# EXHIBIT 218

**Sender:** Scott Sussman <scott.sussman@mylan.com>
**Sent:** Monday, February 3, 2014 7:24:00 PM
**Recipient:** Jeffrey Rose <jeffrey.rose@mylan.com>
**Cc:** Amy Neuville <amy.neuville@mylan.com>;Deborah J Bredsten <deborah.bredsten@mylan.com>;Jerry J Lowrie <jerry.lowrie@mylan.com>;Jonathan Wellendorf <jonathan.wellendorf@mylan.com>;Karri Costello <karri.costello@mylan.com>;Kim Anderson <kim.anderson@mylan.com>;Kimberly S Karschnik <kimberly.karschnik@mylan.com>;Laurie Trudel <laurie.trudel@mylan.com>;Maria Michaels <maria.michaels@mylan.com>;Michael R Johnson <michael.johnson@mylan.com>
**Subject:** Re: Auvi-Q Writer Report - 1/10/14
**Attachments:** Auvi-Q Report_01102014.xlsx

EXHIBIT 18
tabbies
Sussman 9/13/18 Lo

AWESOME work North Stars in burying AQ for the week! Keep up the great work and don't let up!

**Scott Sussman**
Regional Director - Central Region
Mylan Specialty L.P.

scott.sussman@mylan.com

Jeffrey Rose---01/30/2014 08:53:45 AM---North Stars, Attached below is the latest AQ report. Great news....AQ had a 36% decline across the

From: Jeffrey Rose/MS/MYLAN
To: Kim Anderson/MS/MYLAN@Mylan, Deborah J Bredsten/MS/MYLAN@MYLAN, Jerry J Lowrie/MS/MYLAN@MYLAN, Kimberly S Karschnik/MS/MYLAN@MYLAN, Maria Michaels/MS/MYLAN@Mylan, Laurie Trudel/MS/MYLAN@MYLAN, Michael R Johnson/MS/MYLAN@MYLAN, Karri Costello/MS/MYLAN@MYLAN, Amy Neuville/MS/MYLAN@Mylan, Jonathan Wellendorf/MS/MYLAN@MYLAN
Cc: Scott Sussman/MS/MYLAN@MYLAN
Date: 01/30/2014 08:53 AM
Subject: Auvi-Q Writer Report - 1/10/14

North Stars,

Attached below is the latest AQ report. Great news....AQ had a 36% decline across the Nation, 50% in our District! Some significant drops.

Let's keep it up and dominate the AI market.

**Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014**

| | | Auvi-Q Current Week | | | Auvi-Q Previous Week | | |
|---|---|---|---|---|---|---|---|
| District_name | Region_name | TRx | Pens/Rx | Market Share | TRx | Pens/Rx | Market Share |
| DETROIT | CENTRAL | 120 | 2.3 | 9.5% | 251 | 2.6 | 15.7% |
| MINNEAPOLIS | CENTRAL | 70 | 2.3 | 4.0% | 149 | 2.5 | 6.7% |
| OHIO | CENTRAL | 59 | 2.1 | 5.2% | 120 | 2.4 | 8.9% |
| INDIANAPOLIS | CENTRAL | 57 | 2.0 | 9.8% | 110 | 2.1 | 11.8% |
| CHICAGO | CENTRAL | 205 | 2.6 | 11.7% | 384 | 2.7 | 18.1% |
| KENTUCKY | CENTRAL | 54 | 2.2 | 6.1% | 125 | 2.5 | 11.2% |
| ST LOUIS | CENTRAL | 35 | 2.3 | 4.1% | 61 | 2.2 | 7.4% |
| MID-SOUTH | CENTRAL | 65 | 2.1 | 7.0% | 104 | 2.1 | 9.5% |

How would you like to be an AQ reps and see that all of your call activity, braving freeeeeeeeeeeeezing weather and snowstorms, lunches and effort yielded 2 or 3 Rx's. They must be demoralized!

The market is telling us they prefer EpiPen....let's reinforce that message, leverage EpiPen's superior formulary coverage, and put Sanofi out of business!

| | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | |
|---|---|---|---|---|---|---|---|---|
| Territory_name | TRx | Pens/Rx | Market Share | TRx | Pens/Rx | Market Share | TRx | Market Share |
| MINNEAPOLIS NE, MN | 3 | 2.7 | 1.5% | 13 | 2.7 | 5.2% | -75.2% | -3.7% |
| MINNEAPOLIS NORTH, M | 4 | 2.5 | 2.4% | 8 | 2.0 | 3.5% | -51.4% | -1.2% |
| FARGO, ND | 2 | 2.0 | 2.3% | 7 | 2.0 | 5.8% | -70.1% | -3.5% |
| GREEN BAY, WI | 3 | 2.0 | 1.5% | 6 | 2.3 | 2.4% | -47.9% | -0.9% |
| MADISON, WI | 17 | 2.2 | 6.0% | 26 | 2.3 | 7.3% | -33.3% | -1.3% |
| MINNEAPOLIS SE, MN | 9 | 2.2 | 4.8% | 18 | 3.1 | 7.0% | -51.2% | -2.2% |
| MINNEAPOLIS SOUTH, M | 14 | 2.4 | 5.8% | 32 | 2.9 | 8.9% | -54.7% | -3.1% |
| SIOUX FALLS, SD | 3 | 2.0 | 3.8% | 17 | 1.9 | 15.5% | -80.1% | -11.6% |
| CEDAR RAPIDS, IA | 7 | 2.0 | 4.9% | 6 | 2.0 | 4.4% | 4.8% | 0.5% |
| DES MOINES, IA | 8 | 2.6 | 6.7% | 16 | 2.3 | 10.8% | -52.0% | -4.1% |

*(See attached file: Auvi-Q Report_01102014.xlsx)*

Jeff

# PRODUCED IN NATIVE ONLY

**Auvi-Q Report_01102014.xlsx**

| Business Rules: |
|---|
| *These are physicans who have been writing Auvi-Q for past 51 weeks starting Jan 25, 2013 to Jan 10, 2014<br>* EpiPen volume and quantities have been also provided to compare<br>* Auvi-Q Volume for few unidentified and unaligned physicians also provided<br>*PDRP's have been excluded from the report<br>*EpiPen, Auvi-Q and AG are considered for market share calculation<br>* Q1 2014 Target, Specialty, Decile are also included with Territory, District and Regional information for Physicians |

| Source: |
|---|
| *iMS Xponent weekly ending January 10, 2014 |

| Note: |
|---|
| * New Writers are defined as physicians who wrote Auvi-Q for the first time in the past 3 weeks<br>* All Market Shares are based on the EAIM market (EpiPen, Auvi-Q and AG)<br>* Changes in Market Share are calculated as a simple subtraction i.e. New Share minus Old Share<br>* The "Auvi-Q" tab that lists physicians by IMS ID now excludes physicians who are national assignments |

| Insights: |
|---|
| *Auvi - Q TRx volume decreased by 36.1% compared to previous week<br>*Auvi-Q market share decreased from 11.2% to 7.2% compared to last week<br>*Allergists are writing the highest number of TRx followed by PEDs |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0000453 | MORTON | GOLDFARB | 2700 9th Ct S 402 | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 45 | 96 | 51 | 63 |
| 0000518 | JOHN | POYNOR | 833 Saint Vincents Dr Bldg 3 Ste 402 | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 32 | 65 | 43 | 95 |
| 0000636 | WILLIAM | SCOTT | 1120 Wellington Ave | GRAND JUNCTION | CO | 81501 | ALLERGY | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 4 | 6 | 202 | 633 |
| 0000660 | JAMES | MEADOWS | 11700 Mercy Blvd Ste 6 | SAVANNAH | GA | 31419 | PULMO | N | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0000672 | PERCY | CROCKER | 810 PROVIDENCE PARK DR E | MOBILE | AL | 36695 | OTO | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 19 |
| 0000685 | MICHAEL | MCBREARTY | 770 MIDDLE ST | FAIRHOPE | AL | 36532 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 3 | 4 | 2 | 4 |
| 0000696 | AUBREY | STABLER | 1722 PINE ST | MONTGOMERY | AL | 36106 | OTO | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 3 | 5 |
| 0000767 | JOHN | BAILEY | 320 S UNIVERSITY BLVD | MOBILE | AL | 36609 | OTHER | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 0000815 | CORALIE | MARIS | 1600 7th Ave S | BIRMINGHAM | AL | 35233 | PED | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 10 | 21 | 138 | 277 |
| 0000861 | ROBERT | SCIACCA | 4519 Southlake Pkwy Ste 900 | BIRMINGHAM | AL | 35244 | OTO | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 12 | 22 | 41 | 83 |
| 0000888 | DON | BEACH | 833 Lawrence St | Moulton | AL | 35650 | PCP_IM | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0000914 | RICHARD | LATER | 1053 N 900 W Ste 307 | Provo | UT | 84604 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 0000978 | PHILLIP | HARRISON | 5729 Deerfoot Pkwy | Pinson | AL | 35126 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 7 | 13 | 26 |
| 0001007 | SUSAN | ASHBEE | 12701 Padgett Switch Rd | Irvington | AL | 36544 | PED | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 7 | 15 |
| 0001023 | FRANCIS | LONG | 421 Cox Blvd | Sheffield | AL | 35660 | OTO | Y | Tier 2 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 67 | 135 |
| 0001025 | CAROLYN | COMER | 16521 Town Ctr Two SE McGillivray Blvd Ste 110 | Vancouver | WA | 98683 | ALLERGY | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 2 | 17 | 228 | 468 |
| 0001138 | CATHY | GILBERT | 7901 E 22nd St | TUCSON | AZ | 85710 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 27 | 53 |
| 0001533 | PHILLIP | KORENBLAT | 1040 N Mason Rd Ste 115 | SAINT LOUIS | MO | 63141 | ALLERGY | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 16 | 34 | 34 | 70 |
| 0001544 | WILLIAM | SCURLOCK | 1308 BRIARWOOD DR | EL DORADO | AR | 71730 | OTHER | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 3 | 5 | | |
| 0001732 | HORACE | GREEN | 1420 W 43RD AVE | PINE BLUFF | AR | 71603 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 6 | 13 |
| 0001763 | CHARLES | RODGERS | 4202 S UNIVERSITY AVE | LITTLE ROCK | AR | 72204 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | | |
| 0001785 | RAY | HALL | 811 E Matthews Ave | Jonesboro | AR | 72401 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 0001811 | FREDERICK | LADAGE | 325 WILSON ST | HENDERSON | TX | 75652 | PCP_IM | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 10 | 20 | 4 | 8 |
| 0001853 | JOE | STALLINGS | 223 E JACKSON AVE | Jonesboro | AR | 72401 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 0001935 | DEBORAH | FAWCETT | 900 E Southlake Blvd | Southlake | TX | 76092 | ALLERGY | Y | Tier 1 | North Texas, TX | Dallas | West | 0 | 100 | 219 | 412 | 975 |
| 0001960 | RICHARD | MCCRARY | 1289 Spring St | Gulfport | MS | 39507 | PED | N | Tier 3 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 2 | 3 | 15 | 38 |
| 0001961 | WILLIAM | MOORE | 4620 S LABURNUM AVE | RICHMOND | VA | 23231 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 1 | 1 | 2 | 1 | 2 |
| 0001968 | HAROLD | SHORT | 1500 Braden St | Jacksonville | AR | 72076 | PCP_IM | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 30 | 60 |
| 0001990 | PAMELA | BLACK-DAVIS | 1628 N Alvernon Way | TUCSON | AZ | 85712 | PED | Y | Tier 2 | Tucson, AZ | Phoenix | West | 0 | 6 | 11 | 69 | 146 |
| 0002286 | ARTHUR | DE ORMAN | 9360 N Name Uno Ste 140 | Gilroy | CA | 95020 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 6 | 12 | 58 | 147 |
| 0002519 | JAMES | WOLFE | 393 Blossom Hill Rd Ste 833 | San Jose | CA | 95123 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 64 | 142 | 143 | 335 |
| 0002528 | GREGORY | HANDI | 1505 Saint Alphonsus Way | Alamo | CA | 94507 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 12 | 25 |
| 0002608 | WESLEY | KIM | 26800 Crown Valley Pkwy Ste 510 | MISSION VIEJO | CA | 92691 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 16 | 37 | 23 | 49 |
| 0002687 | JENNIFER | RODRIGUEZ | 1190 Baker St Ste 103 | COSTA MESA | CA | 92626 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 13 | 30 |
| 0003028 | STANLEY | GERBIG | 4545 E Chandler Blvd | Phoenix | AZ | 85048 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 6 | 7 | 17 |
| 0003048 | MICHAEL | SLAUGHTER | 530 Bay Rd Ste One | Queensbury | NY | 12804 | ALLERGY | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 11 | 21 | 153 | 314 |
| 0003111 | STANLEY | KAROW | 1310 W Stewart Dr Ste 508 | ORANGE | CA | 92868 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 6 | 27 | 63 |
| 0003257 | RICHARD | WALLS | 7300 Girard Ave Ste 106 | LA JOLLA | CA | 92037 | PED | N | | San Diego, CA | Phoenix | West | 0 | 8 | 19 | 27 | 93 |
| 0003708 | ANTHONY | VIGIL | 5550 WYOMING BLVD NE | ALBUQUERQUE | NM | 87109 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 4 | 14 | 27 |
| 0004227 | RONALD | CORNELSEN | 17822 Beach Blvd Ste 278 | HUNTINGTON BEACH | CA | 92647 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 7 | 14 | 22 | 49 |
| 0004278 | ELTON | STECKER | 2605 ALBERT PIKE RD | HOT SPRINGS | AR | 71913 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 7 | 19 |
| 0004357 | WILLIAM | BRYAN | 7 Vanderbilt Park Dr | Asheville | NC | 28803 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 20 | 48 |
| 0004422 | JOHN | MELNICK | 911 RUSSELL AVE | Gaithersburg | MD | 20879 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0004442 | ALLAN | BOCK | 999 SAN BERNARDINO RD | UPLAND | CA | 91786 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 10 |
| 0004500 | JAMES | REESE | 703 Morning Star Dr | SONORA | CA | 95370 | OTO | Y | Tier 2 | Stockton, CA | San Francisco | West | 0 | 12 | 26 | 83 | 163 |
| 0004543 | JEWEL | STEVENS | 300 Business Pkwy | Franklin | OH | 45005 | PCP_IM | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 11 | 22 |
| 0004616 | MARVIN | RICHARDS | 1213 24th St | Anacortes | WA | 98221 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 13 | 26 |
| 0004620 | ERNESTO | CRUZ | 2171 Elks Dr Ste 104 | San Bernardino | CA | 92404 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 4 | 26 | 80 |
| 0004690 | WAYNE | SLADEK | 202 MARTIN LUTHER KING JR WAY | TACOMA | WA | 98405 | ALLERGY | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 8 | 8 | 11 |
| 0004742 | WILLIAM | SOMERS | 520 SUPERIOR AVE | NEWPORT BEACH | CA | 92663 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 9 |
| 0004754 | GLENN | LAWLOR | 4835 van Nuys Blvd Ste 111 | Sherman Oaks | CA | 91403 | ALLERGY | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 12 | 22 | 10 | 21 |
| 0004800 | JAMES | TEDFORD | 7700 MORRO RD | ATASCADERO | CA | 93422 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 6 |
| 0004805 | YALE | DOSTERE | 2950 Sycamore Dr Ste 200 | Simi Valley | CA | 93065 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 6 | 9 | 21 |
| 0004930 | RICHARD | METZ | 2080 CENTURY PARK E | LOS ANGELES | CA | 90067 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0004978 | TIMOTHY | FLOOD | 2800 N LAKE SHORE DR | CHICAGO | IL | 60657 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 4 | | |
| 0005042 | WAYNE | ANDERSON | 10862 CALLE VERDE | LA MESA | CA | 91941 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 13 | 25 |
| 0005081 | JOSEPH | SLOTTIN | 17700 SE 272ND ST | COVINGTON | WA | 98042 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 10 | 20 |
| 0005087 | CARL | KOROKUCHI | 2004 Theresa Dr Ste 2 | Newbury Park | CA | 91320 | PCP_IM | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 17 | 87 |
| 0005279 | DAN | CHILES | 825 E YORBA LINDA BLVD | PLACENTIA | CA | 92870 | PED | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 4 | 14 | 29 |
| 0005395 | CLANCY | COBB | 2633 PALMER ST | Missoula | MT | 59808 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 9 | 16 |
| 0005492 | JANET | MCCORMICK | 2840 Long Beach Blvd | LONG BEACH | CA | 90806 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 5 | 17 | 22 | 53 |
| 0005518 | JAMES | WESTCOTT | 114 Mission Ranch Blvd | Chico | CA | 95926 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 1 | 1 | 2 | 5 | 11 |
| 0005522 | KATHERINE | CROSBY | 525 Spruce St | SAN FRANCISCO | CA | 94118 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 6 | 3 | 12 |
| 0005546 | RICHARD | MARSHALL | 153 Dartmouth St | Boston | MA | 02116 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 7 | 14 | 64 | 155 |
| 0005564 | ROBERT | RAINEY | 10837 S CICERO AVE | OAK LAWN | IL | 60453 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0005938 | STEVEN | COCHRAN | 3333 GRANGER RD | AKRON | OH | 44333 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 9 | 20 |
| 0005949 | TERRANCE | CHANG | 8723 Sierra College Blvd | ROSEVILLA | CA | 95661 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 4 | 10 | 18 | 40 |
| 0006022 | HERBERT | URR | 3498 MT DIABLO BLVD | LAFAYETTE | CA | 94549 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 0006684 | ROBERT | HARVEY | 7180 E Orchard Rd Ste 208 | CENTENNIAL | CO | 80111 | ALLERGY | N | Tier 2 | Fort Collins, CO | Denver | West | 0 | 23 | 47 | 93 | 205 |
| 0006723 | MARK | LINKOW | 4500 E 9TH AVE | DENVER | CO | 80220 | OTHER | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 0006734 | JAMES | VOORHEES | 4003 HIGH RESORT BLVD SE | ALBUQUERQUE | NM | 87124 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 10 | 24 |
| 0006735 | GARY | BROWN | 111 S 13th St | MOUNT VERNON | WA | 98274 | OTO | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 3 | 7 | 75 | 150 |
| 0006775 | CHERYL | WHITMAN | 2025 Galisteo St | SANTA FE | NM | 87505 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 22 | 45 |
| 0006828 | PHILIP | LEONARDELLI | 4111 BARBARA LOOP SE | RIO RANCHO | NM | 87124 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 12 | 10 | 20 |
| 0006887 | JOSEPH | ARAGON | 127 Sandoval Rd SW | Los Lunas | NM | 87031 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 19 | 38 |
| 0006898 | KEITH | LAMMERS | 199 STATE ROUTE 101 | AMHERST | NH | 03031 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 18 | 38 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0006902 | STEPHEN | NICHOLSON | 7373 W Jefferson Ave Ste 102 | LAKEWOOD | CO | 80235 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 8 | 6 | 32 | 67 |
| 0006941 | KENNETH | ATKINSON | 8120 S HOLLY ST | CENTENNIAL | CO | 80122 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 0006954 | WILLIAM | LOCHT | 2741 Debarr Rd Ste 8 | ANCHORAGE | AK | 99508 | PULMO | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 3 | 6 | 8 | 10 |
| 0007390 | HERBERT | NEWMAN | 244 Westchester Ave Ste 210 | WHITE PLAINS | NY | 10604 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 18 | 85 |
| 0007678 | ROBERT | LITMAN | 5601 Norris Canyon Rd Ste 300 | San Ramon | CA | 94583 | PCP_IM | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 13 | 25 |
| 0007770 | MARY | MINKIN | 40 TEMPLE ST | NEW HAVEN | CT | 06510 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0007777 | SIDNEY | SPIESEL | 8 Lunar Dr | Woodbridge | CT | 06525 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 8 | 25 | 39 | 116 |
| 0007783 | RALPH | BINDER | 329 White Plains Rd | EASTCHESTER | NY | 10709 | PULMO | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 13 | 27 |
| 0007789 | CYNTHIA | MANN | 2200 Whitney Ave Ste 240 | Hamden | CT | 06518 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 10 | 33 | 78 |
| 0007817 | DIANA | WASSERMAN | 74 LOOMIS ST | BEDFORD | MA | 01730 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 5 | 12 | 25 |
| 0007819 | GARY | GRIFFITH | 942 Route 146 | CLIFTON PARK | NY | 12065 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 3 | 18 | 50 |
| 0007867 | THOMAS | GORIN | 12A Ledgebrook Dr | Mansfield Center | CT | 06250 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 37 | 74 |
| 0007890 | DONALD | MORDAVSKY | 191 Main St | MANCHESTER | CT | 06042 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 4 | 10 | 27 |
| 0007891 | BRUCE | BRUMBERGER | 818 Broad St | MERIDEN | CT | 06450 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 21 | 65 |
| 0007932 | MICHAEL | SEGARRA | 1598 Rt 130 | NORTH BRUNSWICK | NJ | 08902 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 42 | 113 |
| 0007948 | JACQUES | MENDELSOHN | 506 CROMWELL AVE | ROCKY HILL | CT | 06067 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 6 | 11 | 25 |
| 0007965 | JANE | RUDOLPH | 179 Roseland Ave | Waterbury | CT | 06710 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 9 | 31 | 67 |
| 0008430 | SIDNEY | EISENBAUM | 8268 S MILLBROOK WAY | AURORA | CO | 80016 | OTHER | N | | Fort Collins, CO | Denver | West | 0 | 1 | 6 | | |
| 0008532 | JACOB | KARAS | 500 Lynnfield St | Lynn | MA | 01904 | PULMO | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0008659 | FREDERICK | LLOYD | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 60 | 154 |
| 0008671 | EDMUND | WEST | 58 WHITEHALL AVE | MYSTIC | CT | 06355 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 5 | 7 | 14 |
| 0008718 | STEVEN | SCHLACHTER | 2448 Church Rd | Toms River | NJ | 08753 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 88 |
| 0008809 | DAVID | LONDON | 567 VAUXHALL STREET EXT | WATERFORD | CT | 06385 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 7 | | |
| 0008985 | BARBARA | BEYER | 21 South St | WASHINGTONVILLE | NY | 10992 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 24 | 76 |
| 0009719 | EMILIO | MONTI | 2178 Mendon Rd # 100 | CUMBERLAND | RI | 02864 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 2 | 6 | 10 | 22 |
| 0009967 | JOHN | SANTILLI | 2800 Main St | BRIDGEPORT | CT | 06606 | ALLERGY | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 17 | 84 | 78 | 173 |
| 0010044 | MARTIN | GAREK | 3155 STATE ROUTE 10 | DENVILLE | NJ | 07834 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 11 | 10 | 21 |
| 0010117 | LEWIS | KANTER | 2432 N Ponderosa Dr Ste B111 | Camarillo | CA | 93010 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 53 | 116 | 75 | 158 |
| 0010205 | THOMAS | PRESTEL | 2100 Keystone Ave Ste 309 | DREXEL HILL | PA | 19026 | PULMO | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0010230 | ALBERT | KASUGA | 1720 El Camino Real Ste 205 | Burlingame | CA | 94010 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 7 | 19 | 26 | 59 |
| 0010290 | GLENN | BUDNICK | 9009 Ventnor Ave | Margate City | NJ | 08402 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 43 | 114 |
| 0010393 | PATRICK | VAUGHAN | 885 MORRO AVE | MORRO BAY | CA | 93442 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 3 | 6 | 19 |
| 0011110 | BARBARA | ALLEN | 12983 Southern Blvd | Loxahatchee | FL | 33470 | PED | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 62 | 133 |
| 0011138 | KAREN | LAUGEL | 7365 Main [illegible] Shopping Plz | STRATFORD | CT | 06614 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 9 | 11 | 26 | 78 |
| 0011384 | PAUL | COLEY | 6817 Southpoint Pkwy Ste 2301 & 2302 | Jacksonville | FL | 32216 | PULMO | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 3 | 20 | 40 |
| 0011412 | LEONARD | CAPUTO | 1488 Boulevard Park W | MOBILE | AL | 36609 | ALLERGY | Y | Tier 1 | Mobile, AL | Gulf Coast | Southeast | 0 | 73 | 155 | 281 | 579 |
| 0011422 | PHILIP | MIRMELLI | 400 W 41st St Ste 806 | Miami Beach | FL | 33140 | ALLERGY | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 6 | 12 | 90 | 182 |
| 0011448 | ROBERT | NATHAN | 2709 N Tejon St | COLORADO SPRINGS | CO | 80907 | ALLERGY | Y | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 4 | 8 | 87 | 75 |
| 0011474 | PETER | JACOBSON | 508 Vonderburg Dr | Brandon | FL | 33511 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 0011524 | JOHN | BRAY | 606 N North Kent St | MIDLAND | TX | 79701 | ALLERGY | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 3 | 4 | 73 | 178 |
| 0011707 | MICHAEL | KOHEN | 709 N Clyde Morris Blvd | Daytona Beach | FL | 32114 | OTHER | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 8 | 40 | 79 |
| 0011737 | WILLIAM | GREENMAN | 100 N EAGLE CREEK DR | Lexington | KY | 40509 | PCP_IM | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 4 | 8 |
| 0011759 | JEROME | FRENCH | 310 S Hillside St | WICHITA | KS | 67211 | OTO | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 2 | 15 | 80 |
| 0011775 | DAN | SPEARMAN | 2140 Smith St | Orange Park | FL | 32073 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 13 | 29 | 13 | 26 |
| 0011790 | ROBERT | THACKER | 3824 N ELM ST | GREENSBORO | NC | 27455 | PCP_IM | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 10 |
| 0011907 | STEPHEN | COLEMAN | 7205 Stonehenge Dr | RALEIGH | NC | 27613 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 38 | 114 |
| 0011915 | STEVEN | BUTDORF | 1755 COBURG RD | EUGENE | OR | 97401 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 0011919 | WILLIAM | HOOD | 1900 NEBRASKA AVE | FORT PIERCE | FL | 34950 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 6 | 2 | 5 |
| 0011928 | JOHN | NELLEURG | 6840 W NEWBERRY RD | GAINESVILLE | FL | 32605 | PED | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 5 | 10 | 4 | 7 |
| 0011939 | GREGORY | FISHER | 4022 Freedom Lake Dr | Durham | NC | 27704 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 8 | 16 | 18 | 80 |
| 0012281 | BOB | LARIER | 4730 Hammond Industrial Dr | CUMMING | GA | 30041 | OTHER | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 7 | 14 | 42 | 98 |
| 0012444 | WILLIAM | BARFIELD | 1348 Walton Way Ste 4300 | AUGUSTA | GA | 30901 | OTHER | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 20 | 53 |
| 0012448 | THOMAS | CAWTHON | 1722 Pine St Ste 804 | MONTGOMERY | AL | 36106 | OTO | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 12 | 24 | 34 | 67 |
| 0012479 | MELVIN | HAYSMAN | 4 Bulloch St | Statesboro | GA | 30458 | ALLERGY | Y | Tier 2 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 3 | 208 | 418 |
| 0012579 | WILLIAM | HARP | 9960 MAYLAND DR | RICHMOND | VA | 23233 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 0012649 | ORA | WELLS | 157 Medical Park Dr | Brevard | NC | 28712 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 3 | 6 | 24 | 51 |
| 0012674 | ELPIDIO | STINCER | 1 FREEDOM WAY | AUGUSTA | GA | 30904 | PCP_IM | N | | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 7 | | |
| 0013088 | ROBERT | SHULER | 105 COLLIER RD NW | ATLANTA | GA | 30309 | PED | N | | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 11 | 37 |
| 0013233 | WILLIAM | DOBES | 2045 PEACHTREE RD NE | ATLANTA | GA | 30309 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 0013251 | HOWARD | GOLDBERG | 2700 9th Ct S 402 | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 23 | 46 | 14 | 27 |
| 0013300 | LARRY | DEED | 2416 E Plaza Dr | TALLAHASSEE | FL | 32308 | PED | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 15 |
| 0013472 | MARK | TAKAGISHI | 2414 Lake Lansing Rd | Lansing | MI | 48912 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 49 | 98 |
| 0013483 | GEORGE | NAKASHIMA | 420 E 3rd St | LOS ANGELES | CA | 90013 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 5 | 21 | 52 |
| 0013753 | DUFFY | MURPHY | 1025 MICHIGAN AVE | LOGANSPORT | IN | 46947 | OTHER | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 0013774 | MARY | GRUSZKA | 8711 W Cermak Rd | North Riverside | IL | 60546 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 7 | 24 | 55 | 87 |
| 0013784 | MICHAEL | DESTEFANO | 7000 W 111th St | Worth | IL | 60482 | PED | N | Tier 4 | Joliet, IL | Chicago | Central | 1 | 1 | 2 | 10 | 19 |
| 0013803 | DAVID | HOMER | PO BOX 280 | NORWOOD | CO | 81423 | PCP_IM | N | Tier 3 | | | | 0 | 1 | 2 | 11 | 22 |
| 0014231 | STEPHEN | RAND | 2270 Kimball St Apt 1D | BROOKLYN | NY | 11234 | ALLERGY | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 22 | 43 |
| 0014243 | JAMES | LUSTIG | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | ALLERGY | Y | Tier 1 | Milwaukee, WI | Chicago | Central | 0 | 89 | 237 | 271 | 599 |
| 0014253 | BERNARD | PRITZKER | 917 Sherwood Dr | Lake Bluff | IL | 60044 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 8 | 6 | 28 | 38 |
| 0014267 | JOSEPH | BUTTERFIELD | 200 1ST ST SW | ROCHESTER | MN | 55905 | ALLERGY | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | 22 | 43 |
| 0014309 | ROBERT | ROTHBAUM | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 5 | | |
| 0014331 | ALAN | RUSHTON | 6 Sand Hill Rd Ste 202 | FLEMINGTON | NJ | 08822 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 23 | 58 |
| 0014981 | ROBERT | BOXER | 500 SKOKIE BLVD | NORTHBROOK | IL | 60062 | ALLERGY | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 4 | 12 | 1 | 4 |
| 0015422 | KENNETH | WAYNE | 2519 SW State St Ste 100 | ANKENY | IA | 50023 | PULMO | N | | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 4 | 7 |
| 0015457 | MICHAEL | CAVANAUGH | 1790 Nations Dr Ste 102 | GURNEE | IL | 60031 | ALLERGY | N | | Waukegan, IL | Chicago | Central | 0 | 4 | 8 | 63 | 143 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| Ims | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0015471 | RONALD | LEROCKY | 3333 Bardstown Rd | LOUISVILLE | KY | 40218 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 21 | 48 |
| 0015480 | ROMAN | SEGAL | 3275 N ARLINGTON HEIGHTS RD | ARLINGTON HTS | IL | 60004 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 12 | 25 |
| 0015512 | MICHAEL | SHANNON | 23521 Paseo de Valencia Ste 200 | LAGUNA HILLS | CA | 92653 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 13 | 26 | 43 | 102 |
| 0015537 | JAMES | HEBER | 8355 Walnut Hill Ln Ste 105 | DALLAS | TX | 75231 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 4 | 8 | 30 | 67 |
| 0015550 | KENNETH | ANDERSON | 855 A Ave NE 200 | CEDAR RAPIDS | IA | 52402 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 6 | 12 | 31 | 73 |
| 0015578 | MICHAEL | MILLER | 1114 E Walnutybor Rd | Knoxville | TN | 37909 | ALLERGY | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 59 | 132 | 93 | 194 |
| 0015695 | GREGORY | SUMMERS | 2010 S ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60005 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 22 | 44 |
| 0015740 | LEONARD | GUTRICK | 1801 S CLIFF AVE | SIOUX FALLS | SD | 57105 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 0015760 | BARRY | KESSLER | 6520 Black Horse Pike | Egg Harbor Township | NJ | 08234 | PED | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 0 | 17 | 86 | 257 |
| 0015771 | CHARLES | SCOTT | 520 Stokes Rd Ste B10 | MEDFORD | NJ | 08055 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 13 | 30 |
| 0015790 | MARC | SHEPARD | 2145 18th st nw suite 311 | WASHINGTON | DC | 20036 | PCP_IM | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 15 | 34 |
| 0015887 | EDWARD | TRAISMAN | 1325 Howard St | EVANSTON | IL | 60202 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 2 | 40 | 80 |
| 0016594 | LEE | VINCENT | 2208 NORTHUP WAY | BELLEVUE | WA | 98004 | PED | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 1 | 3 | 6 |
| 0016634 | GORDON | BLOOMBERG | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 5 | 181 | 261 |
| 0016821 | ARNOLD | GRAUER | 233 E ERIE ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 14 | 30 |
| 0016828 | KENNETH | KEER | 5525 Etiwanda Ave Ste 212 | Tarzana | CA | 91356 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 21 | 47 |
| 0016888 | BARRY | GOLDMAN | 15 Tower Ct Ste 100 | GURNEE | IL | 60031 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 6 | 12 | 11 | 25 |
| 0016926 | ANTHONY | DEMEO | 1844 San Miguel Dr Ste 309 | WALNUT CREEK | CA | 94596 | ALLERGY | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 41 | 82 | 12 | 25 |
| 0016933 | SHERWIN | GILLMAN | 725 W La Veta Ave Ste 100 | ORANGE | CA | 92868 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 93 | 123 | 186 | 442 |
| 0016985 | JOHN | DAILEY | 1600 W WALNUT ST | ARCADIA | IL | 62650 | OTO | N | | Springfield, IL | St Louis | Central | 0 | 1 | 2 | 1 | 2 |
| 0017078 | DONALD | PALMER | 16463 Boones Ferry Rd Ste 400 | Lake Oswego | OR | 97035 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 7 | 14 | 3 | 9 |
| 0017164 | NORMAN | DRUCK | 226 S Woods Mill Rd | CHESTERFIELD | MO | 63017 | OTO | N | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 4 | 8 | 11 | 22 |
| 0017224 | JOHN | KAZMIEROWSKI | 233 NW 15th Ave | Portland | OR | 97209 | OTHER | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 1 | 2 | 135 | 281 |
| 0017229 | KENT | LEIFER | 575 S Courtenay Pkwy Ste 4 | Merritt Island | FL | 32952 | ALLERGY | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 85 | 70 |
| 0017286 | WILLIAM | REBENKUS | 3501 N SCOTTSDALE RD | Scottsdale | AZ | 85251 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 0017288 | JOHN | SANDEEN | 1000 WILLOW CREEK RD | PRESCOTT | AZ | 86301 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 5 | 10 |
| 0017296 | JEROME | SUGAR | 171 Grandview Ave | Waterbury | CT | 06708 | OTO | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 7 | 19 | 38 |
| 0017352 | THOMAS | ANDERSON | 1651 LANCASTER DR | GRAPEVINE | TX | 76051 | OTHER | N | Tier 4 | Irving, TX | Dallas | West | 0 | 6 | 15 | 3 | 6 |
| 0017433 | GARY | YONG | 120 W SAINT CHARLES RD | LOMBARD | IL | 60148 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 9 | 30 |
| 0017456 | CAREY | DACHMAN | 455 S ROSELLE RD | Schaumburg | IL | 60193 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0017560 | ANTANAS | RAZMA | 11900 Southwest Hwy | Palos Park | IL | 60464 | PULMO | N | Tier 4 | Joliet, IL | Chicago | Central | 1 | 1 | 2 | 5 | 10 |
| 0017622 | JALAYNE | LAPKE | 320 E ARMSTRONG AVE | PEORIA | IL | 61603 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 6 | 17 |
| 0017668 | DAVID | KRAUSS | 375 N Wall St | Kankakee | IL | 60901 | OTO | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 10 | 23 | 105 | 219 |
| 0017758 | LAURIE | MARSH | 1720 El Camino Real Ste 205 | Burlingame | CA | 94010 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 4 | 20 | 43 | 98 |
| 0017924 | LAWRENCE | ELEGANT | 2920 S ELLIS AVE | CHICAGO | IL | 60616 | ALLERGY | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 3 | 6 | 1 | 2 |
| 0018069 | ARNOLD | SASNOW | 107 EUROPA BLVD | CHERRY HILL | NJ | 08003 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 8 | | |
| 0018152 | FRED | BIGELSEN | 77 SUNSET STRIP | SUCCASUNNA | NJ | 07876 | ALLERGY | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 15 | 11 | 36 |
| 0018173 | ANTHONY | DADDONO | 1790 Nations Dr Ste 102 | GURNEE | IL | 60031 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 9 | 26 | 109 | 223 |
| 0018223 | MICHAEL | WALD | 580 S AIKEN AVE | PITTSBURGH | PA | 15232 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0018353 | GARY | GELLER | 565 Snelling Ave S | Saint Paul | MN | 55116 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 89 | 101 | 126 | 303 |
| 0018377 | ANTHONY | DIPAOLA | 1830 Town Center Dr Ste 205 | RESTON | VA | 20190 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 10 | 58 | 130 |
| 0018466 | LARRY | RUBIN | 6 BRIGHTON RD | Clifton | NJ | 07012 | OTHER | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 4 | 9 |
| 0018483 | PAUL | SHAPIRO | 6 NORTHWESTERN DR | BLOOMFIELD | CT | 06002 | OTHER | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 3 | 9 |
| 0018498 | LINDA | FRIEHLING | 4300 6301 Little River Tpke | Alexandria | VA | 22312 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 9 | 17 | 42 | 131 |
| 0018538 | JAMES | MCLENNAN | 513 HAMMILL LN | Reno | NV | 89511 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 1 | 8 |
| 0018613 | LINDA | KUROW | 919 CONESTOGA RD | BRYN MAWR | PA | 19010 | PED | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 11 |
| 0018989 | GEORGE | BRENNAN | 100 Perrine Rd | Old Bridge | NJ | 08857 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 20 | 43 | 18 | 53 |
| 0019007 | MICHAEL | DOYLE | 3436 STATE ROUTE 66 | NEPTUNE | NJ | 07753 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 7 |
| 0019185 | LOUIS | DEGENNARO | 940 Jefferson Ave | SCRANTON | PA | 18510 | OTO | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 3 | 25 | 50 |
| 0019218 | THOMAS | SMITH | 1712 E 23rd Ave | HUTCHINSON | KS | 67502 | OTO | N | Tier 3 | Wichita, KS | Denver | West | 0 | 11 | 22 | 17 | 34 |
| 0019248 | FREDERICK | KASSIS | 201 E Arizona Ave | Sweetwater | TX | 79556 | PCP_IM | N | | Abilene, TX | Dallas | West | 0 | 5 | 11 | | |
| 0019423 | LAWRENCE | EISINGER | 615 S Mill St | Fergus Falls | MN | 56537 | PED | N | | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 19 | 80 |
| 0019439 | PAULA | HEIMBERG | 33 Herrick St Ste 1003 | BEVERLY | MA | 01915 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 5 | 81 | 173 |
| 0019447 | WILLIAM | MANNS | 740 FIRST DR NW | ATLANTA | GA | 30332 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0019549 | MARY | RAUEN | 2835 N SHEFFIELD AVE | CHICAGO | IL | 60657 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 7 | 18 | 80 | 73 |
| 0019554 | JOHN | ZACHARY | 1521 HUGUENOT RD | MIDLOTHIAN | VA | 23113 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 10 | 23 | 19 | 44 |
| 0019563 | MARIA | HRYCELAK | 101 S Washington Ave Ste 122 | Park Ridge | IL | 60068 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 24 | 78 |
| 0019569 | KATHERINE | CAMPBELL | 911 N ELM ST | HINSDALE | IL | 60521 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 6 | 12 |
| 0019592 | BRUCE | PETERSON | 5000 Prairie Rose Dr | Roscoe | IL | 61073 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 1 | 1 | 2 | 35 | 73 |
| 0019601 | STEVEN | MCDONALD | 1513 N 6TH 1/2 ST | TERRE HAUTE | IN | 47807 | PCP_IM | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 5 | 10 |
| 0019619 | DENNIS | ULRICH | 1055 E Highway 8034 | East Bernstadt | KY | 40729 | PCP_IM | Y | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 2 | 6 | 7 | 18 |
| 0020338 | HAROLD | OCHSNER | 1203 E RUBY RD | LONG BEACH | CA | 90807 | ALLERGY | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 6 |
| 0020651 | GERALD | GOLNER | 4414 N 22TH ST | Phoenix | AZ | 85014 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 2 | 4 |
| 0020697 | PAUL | ISENBERG | 1840 E Countyline Rd Ste T | Indianapolis | IN | 46227 | ALLERGY | Y | Tier 2 | Indianapolis South, IN | Indianapolis | Central | 0 | 49 | 102 | 100 | 220 |
| 0020726 | DAVID | HURST | 21 Spring St | Scarborough | ME | 04074 | OTO | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 7 | 14 | 147 | 447 |
| 0020965 | STEVEN | WEISS | 8251 N McMullen Booth Rd | CLEARWATER | FL | 33701 | ALLERGY | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 7 | 15 | 143 | 300 |
| 0021004 | DONALD | PELSOR | 120 W Wenger Rd | ENGLEWOOD | OH | 45322 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 3 | 11 | 38 | 84 |
| 0021010 | KEVIN | SMITH | 14377 Woodlake Dr Ste 300 | CHESTERFIELD | MO | 63017 | PCP_IM | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 4 | 0 | 13 |
| 0021011 | MARK | SOUDER | 1330 E 7TH ST | AUBURN | IN | 46706 | PCP_IM | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 7 | 12 | 26 |
| 0021081 | JAMES | PEASE | 1500 W Jefferson St | Franklin | IN | 46131 | PCP_IM | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 8 |
| 0021087 | BRUCE | GUEBARD | 5106 N Clinton St | FORT WAYNE | IN | 46825 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 14 | 28 |
| 0021118 | WILLIAM | WURDER | 18051 RIVER RD | NOBLESVILLE | IN | 46062 | PCP_IM | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 0 | 19 |
| 0021153 | THOMAS | SPAHN | 11723 N Illinois St | CARMEL | IN | 46032 | OTO | N | | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 7 | 21 | 42 |
| 0021174 | RICHARD | BIGGERSTAFF | 8040 Clearvista Pkwy | Indianapolis | IN | 46256 | OTHER | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 6 | 19 | 39 |
| 0021183 | THOMAS | FAIRCHILD | 5253 E Stop 11 Rd | Indianapolis | IN | 46237 | OTO | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 10 | 34 | 68 |
| 0021240 | TED | CRISMAN | 401 S Broad St | FREMONT | IN | 46737 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 30 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0021243 | DONALD | DUGGAN | 701 E Countyline Rd | GREENWOOD | IN | 46143 | PCP_IM | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 6 | 16 |
| 0021252 | JOHN | MILLER | 2200 FOREST RIDGE PKWY | NEW CASTLE | IN | 47362 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 13 | 29 |
| 0021261 | ROGER | ARNIS | 4378 Holt Rd | Holt | MI | 48842 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 3 | 6 | 3 | 6 |
| 0021270 | RICHARD | KELTY | 3909 NEW VISION DR | FORT WAYNE | IN | 46845 | PCP_IM | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 19 |
| 0021277 | KATHERINE | LICHTSINN | 7535 E Osborn Rd Ste 106 | Scottsdale | AZ | 85251 | PED | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 6 | 11 | 11 | 28 |
| 0021827 | NORMAN | SIGEL | 1313 E HERNDON AVE | Fresno | CA | 93720 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 8 | 19 |
| 0021959 | JOHN | KAMMERMEYER | 404 E Bloomington St | IOWA CITY | IA | 52245 | ALLERGY | Y | Tier 8 | Cedar Rapids, IA | Minneapolis | Central | 0 | 10 | 18 | 41 | 81 |
| 0022013 | ROBERT | BROWN | 3901 Ingersoll Ave | DES MOINES | IA | 50312 | OTO | N | | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 22 | 49 |
| 0022163 | BARRY | BROWN | 3701 Dauphin St | MOBILE | AL | 36608 | OTO | Y | Tier 2 | Mobile, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 88 | 197 |
| 0022182 | NICHOLAS | NONAS | 6850 S Vine St Ste 100 | CENTENNIAL | CO | 80121 | ALLERGY | Y | Tier 8 | Fort Collins, CO | Denver | West | 0 | 9 | 18 | 40 | 82 |
| 0022218 | RICHARD | MERRICK | 1800 37th St | West Des Moines | IA | 50265 | OTO | Y | Tier 8 | Des Moines, IA | Minneapolis | Central | 0 | 3 | 7 | 22 | 23 |
| 0022339 | KATHRYN | SEXTON | 1000 S Eliseo Dr Ste 1A | Greenbrae | CA | 94904 | PED | Y | Tier 8 | San Fancisco, CA | San Francisco | West | 0 | 1 | 2 | 22 | 59 |
| 0022425 | PATRICK | COLLETTI | 1001 Jones St | Reno | NV | 89503 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 6 | 12 | 40 | 82 |
| 0022464 | ROBERT | WALKER | 75 WASHINGTON ST | NORWELL | MA | 02061 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 8 | 40 | 188 |
| 0022480 | SCOTT | RUEBSCH | 600 7th St SE | CEDAR RAPIDS | IA | 52401 | OTO | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 5 | 10 | 54 | 107 |
| 0022530 | SCOTT | NAU | 853 A Ave NE 300 | CEDAR RAPIDS | IA | 52402 | PED | Y | Tier 8 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 3 | 34 | 75 |
| 0022550 | LAUREL | ANDERSON | 1538 LARPENTEUR AVE W | FALCON HEIGHTS | MN | 55113 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 7 | 32 | 38 | 101 |
| 0022620 | JEAN | HAYMOND | 532 E Broad St | Westfield | NJ | 07090 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 11 | 25 | 46 | 111 |
| 0022685 | LOUIS | REZNICK | 8831 Central Ave | GLENDALE | NY | 11385 | PCP_IM | N | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 29 | 87 |
| 0023477 | HOWARD | FRIESEN | 1130 A ST | ANTIOCH | CA | 94509 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 2 | 4 | 2 | 4 |
| 0023592 | DOUGLAS | DECHAIRO | 1200 SCHWEGLER DR | LAWRENCE | KS | 66045 | PED | N | | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 8 | 16 |
| 0023673 | BRUCE | PFLUETZE | 11725 W 112th St | Overland Park | KS | 66210 | ALLERGY | Y | Tier 1 | Kansas City South, MO | Kansas City | West | 0 | 20 | 88 | 836 | 692 |
| 0023702 | WAYNE | MILES | 1200 E Woodhurst Dr | SPRINGFIELD | MO | 65804 | ALLERGY | Y | Tier 8 | Springfield, MO | Kansas City | West | 0 | 8 | 6 | 30 | 65 |
| 0023835 | DAVID | ROBL | 8200 W CENTRAL AVE | WICHITA | KS | 67212 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 8 | 6 | 11 |
| 0023860 | BRYAN | NELSON | 8800 W 75th St Ste 220 | Overland Park | KS | 66204 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 24 | 53 |
| 0024047 | LAURA | STEVENS | 877 W FREMONT AVE | SUNNYVALE | CA | 94087 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0024057 | KATHRYN | HENDRICKSON | 7303 Rogers Ave Ste 201 | FORT SMITH | AR | 72903 | PED | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 18 | 58 | 9 | 21 |
| 0024083 | TERRANCE | RIORDAN | 348 MAINE ST | LAWRENCE | KS | 66044 | PED | Y | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 7 | 18 | 10 | 23 |
| 0024128 | DAVID | SALOMON | 147 MILK ST | Boston | MA | 02109 | PED | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 28 | 61 |
| 0024158 | DEBRA | HEIDGEN | 3550 S 4th St Ste 120 | Leavenworth | KS | 66048 | PED | Y | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 5 | 10 | 20 | 40 |
| 0024205 | ROBERT | HENRY | 132 Central St Ste 116 | Foxboro | MA | 02035 | PED | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 2 | 6 | 23 | 75 |
| 0024208 | MERLE | MILBURN | 1575 Chattanooga Ave | Dalton | GA | 30720 | PED | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | 13 | 25 |
| 0024218 | STEVEN | CHAVEZ | 9925 E Shannon Woods Cir | WICHITA | KS | 67226 | PED | Y | Tier 8 | Wichita, KS | Denver | West | 0 | 2 | 4 | 28 | 70 |
| 0024833 | FRED | OWENS | 4104 Junius St | DALLAS | TX | 75246 | OTO | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 30 | 59 | 41 | 82 |
| 0024870 | BENNETT | ASHER | 120 Professional Ave | WINCHESTER | KY | 40391 | PCP_IM | Y | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 4 | 7 | 5 | 15 |
| 0024876 | ROBERT | BEANBLOSSOM | 3070 DIXIE HWY | LOUISVILLE | KY | 40258 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 3 | 2 | 4 |
| 0025051 | JOHN | TAPP | 414 Old Morgantown Rd | BOWLING GREEN | KY | 42101 | PCP_IM | Y | Tier 9 | Bowling Green, KY | Kentucky | Central | 0 | 6 | 21 | 7 | 19 |
| 0025094 | NELSON | LAMKIN | 100 N EAGLE CREEK DR | Lexington | KY | 40509 | ALLERGY | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 5 | 11 | 121 | 248 |
| 0025103 | ANTHONY | SOMKIN | 2500 MILVIA ST | BERKELEY | CA | 94704 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 3 | 7 |
| 0025169 | JOHN | SMITH | 1211 Ashley Cir | BOWLING GREEN | KY | 42104 | PED | Y | Tier 8 | Bowling Green, KY | Kentucky | Central | 0 | 2 | 5 | 8 | 80 |
| 0025178 | GLENN | WOMACK | 732 Elizaville Ave | Flemingsburg | KY | 41041 | PCP_IM | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 8 | 17 | 40 | 60 |
| 0025208 | HARRY | GEISBERG | 2000 E Greenville St Ste 1600 | ANDERSON | SC | 29621 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 8 | 6 | 12 |
| 0025262 | JAMES | HINKEBEIN | 9905 Shelbyville Rd | LOUISVILLE | KY | 40223 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 5 | 10 | 19 | 88 |
| 0025284 | DAVID | SUETHOLZ | 2878 GRANDVIEW DR | CRESCENT SPGS | KY | 41017 | PCP_IM | N | | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 2 | 5 |
| 0025292 | LINDA | ANZ | 2401 Village Professional Dr B | Opelika | AL | 36801 | PED | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 16 | 82 |
| 0025354 | ROY | UPTON | 4003 KRESGE WAY | LOUISVILLE | KY | 40207 | PCP_IM | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 3 | 6 |
| 0025365 | STEPHEN | CHURCH | 4171 Westport Rd | LOUISVILLE | KY | 40207 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 2 | 10 | 29 | 66 |
| 0025473 | TRISTAN | LINEBERRY | 215 E MAIN ST | PROVIDENCE | KY | 42450 | PCP_IM | Y | Tier 8 | Paducah, KY | Kentucky | Central | 0 | 8 | 29 | 4 | 7 |
| 0025482 | SHELBY | WHITE | 333 S 3RD ST | DANVILLE | KY | 40422 | OTHER | N | | Bowling Green, KY | Kentucky | Central | 1 | 1 | 2 | | |
| 0025515 | JOSEPH | CLAN | 3211 Commerce Crossings Dr | LOUISVILLE | KY | 40229 | PED | Y | Tier 8 | Louisville West, KY | Kentucky | Central | 0 | 6 | 16 | 23 | 84 |
| 0025518 | TONY | ROSS | 343 FRANKLIN RD | BRENTWOOD | TN | 37027 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 22 |
| 0025527 | BRUCE | WOLF | 4230 Harding Pike Ste 20 | NASHVILLE | TN | 37205 | ALLERGY | Y | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 18 | 27 | 43 | 90 |
| 0025658 | GOEDERT | MCMURRY | 4004 Dupont Cir Ste 220 | LOUISVILLE | KY | 40207 | OTO | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 8 | 27 |
| 0025691 | WILLIAM | GEDAYTER | 179 W Chestnut Hill Rd | Newark | DE | 19713 | ALLERGY | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 18 | 49 | 113 | 268 |
| 0025712 | MARTIN | WILLMAN | 4790 Executive Centre Pkwy | SAINT PETERS | MO | 63376 | OTO | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 40 | 88 |
| 0025743 | JOSEPH | LIT | 909 Wallace Ave Ste 108 | Leitchfield | KY | 42754 | PED | Y | Tier 8 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 28 | 50 |
| 0025762 | RICHARD | SMITH | 159 Executive Dr Ste C | DANVILLE | VA | 24541 | OTO | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 5 | 13 | 33 | 67 |
| 0025778 | DANIEL | BUTLER | 1000 S 12th St | MURRAY | KY | 42071 | PCP_IM | Y | Tier 8 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 12 | 24 |
| 0025779 | DUNCAN | CAMPBELL | 1717 High St Ste 3A | HOPKINSVILLE | KY | 42240 | PED | Y | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 8 | 6 | 7 | 18 |
| 0025790 | KENT | KWALLER | 3300 Orange Pl | BEACHWOOD | OH | 44122 | ALLERGY | Y | Tier 1 | Cleveland East, OH | Ohio | Central | 0 | 68 | 185 | 251 | 600 |
| 0025804 | JAMES | WILKES | 3320 Tates Creek Rd | Lexington | KY | 40502 | PED | Y | Tier 8 | Lexington South, KY | Kentucky | Central | 0 | 2 | 4 | 7 | 15 |
| 0025838 | RONALD | FAULKNER | 650 W LINCOLN TRAIL BLVD | RADCLIFF | KY | 40160 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 3 |
| 0025890 | JOHN | HOUSTON | 1102 Triplett St | OWENSBORO | KY | 42303 | PED | Y | Tier 8 | Paducah, KY | Kentucky | Central | 0 | 1 | 1 | 28 | 60 |
| 0025919 | WILLIAM | BACON | 935 Elizaville Ave | Flemingsburg | KY | 41041 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 4 | 4 | 0 | 18 |
| 0025920 | MOHAN | CHILUKURI | 2400 Broad St | Durham | NC | 27704 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 11 | 22 |
| 0025928 | KEVIN | KEOWN | 830 PEACHTREE ST | JESUP | GA | 31545 | PCP_IM | Y | Tier 2 | Savannah, GA | Southeast Coastal | Southeast | 0 | 28 | 86 | 104 | 394 |
| 0025931 | DEBRA | SOWELL | 201 Park St | BOWLING GREEN | KY | 42101 | PED | Y | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 11 | 21 |
| 0027075 | RONNIE | SWAIN | 2880 Dauphin St | MOBILE | AL | 36606 | OTO | Y | Tier 8 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 11 | 21 |
| 0027126 | RONALD | KELLY | 12A Ledgebrook Dr | Mansfield Center | CT | 06250 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 8 | 15 | 81 | 87 |
| 0027198 | CHARLES | HANES | 3 MOBILE INFIRMARY CIR | MOBILE | AL | 36607 | OTHER | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 67 | 134 |
| 0027281 | JOHN | SIMMONS | 3400 Hwy 78e Ste 205 | JASPER | AL | 35501 | OTO | Y | Tier 8 | Decatur, AL | Gulf Coast | Southeast | 0 | 13 | 26 | 86 | 72 |
| 0027306 | ARTHUR | MCLEAN | 1551 Bishop St Ste 820 | San Luis Obispo | CA | 93401 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 24 | 54 | 45 | 94 |
| 0027370 | MICHAEL | HARRIS | 425 Tioga Ave | KINGSTON | PA | 18704 | PED | Y | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 9 | 21 | 39 | 64 |
| 0027392 | JENNIFER | JOHNSON | 1835 Old Shell Rd | MOBILE | AL | 36607 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 42 | 89 |
| 0027487 | WILLIAM | COCO | 4443 W Josey Ln Ste 160 | Carrollton | TX | 75010 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 9 | 21 | 20 | 42 |
| 0027456 | LYNN | MURPHY | 8080 Bluebonnet Blvd Ste 2222 | BATON ROUGE | LA | 70810 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 29 | 58 | 52 | 104 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0027502 | JILL | RAMON | 4745 Arapahoe Ave Ste 310 | Boulder | CO | 80303 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 3 | 6 | 37 | 75 |
| 0028197 | DUANE | WILLIAMS | 800 N COLLEGE ST | GREENVILLE | AL | 36037 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 6 | 12 | 44 | 97 |
| 0028332 | GEORGE | ROUSSEL | 1937 MEDICAL AVE | Harrisonburg | VA | 22801 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0028358 | FRANK | GUIDRY | 1150 Robert Blvd Ste 1 | Slidell | LA | 70458 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0028380 | MICHAEL | DAIGLE | 1101 S COLLEGE RD | LAFAYETTE | LA | 70503 | OTHER | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 0028453 | PATRICIA | SCHNEIDER | 888 TARA BLVD | BATON ROUGE | LA | 70806 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 4 | 38 | 76 |
| 0028458 | ROBERT | RYAN | 4228 HOUMA BLVD | Metairie | LA | 70006 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0028459 | LAWRENCE | SCHNEIDER | PO BOX 850 | SAINT FRANCISVILLE | LA | 70775 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 4 | 8 | | |
| 0028464 | OWEN | THOMPSON | 209 2nd St SE | Barnesville | MN | 56514 | PCP_FM | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 5 | 10 | 13 | 25 |
| 0028520 | FRANK | FAZIO | 710 Colonial Dr | BATON ROUGE | LA | 70806 | OTO | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 3 | 5 | 34 | 63 |
| 0028528 | JOHN | KOKEMOR | 2633 NAPOLEON AVE | NEW ORLEANS | LA | 70115 | PCP_IM | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 5 | 16 |
| 0028561 | THOMAS | HANSBROUGH | 8080 Bluebonnet Blvd Ste 2221 | BATON ROUGE | LA | 70810 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 7 | 14 | 137 | 280 |
| 0028575 | SUSAN | RICHARME | 8068 GOODWOOD BLVD | BATON ROUGE | LA | 70806 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 5 | | |
| 0028584 | CHARLES | LEACH | 1001 N Waldrop Dr Ste 618 | ARLINGTON | TX | 76012 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 4 | 16 |
| 0028602 | JAMES | JACKSON | 2551 GREENWOOD RD | Shreveport | LA | 71103 | PCP_IM | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0028660 | WILLIAM | BLANCHET | 2880 FOLSOM ST | Boulder | CO | 80304 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 6 | 13 |
| 0028688 | MARY | MURLAND | 3909 Sunset Ridge Rd | RALEIGH | NC | 27607 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 34 | 130 |
| 0028704 | TIMOTHY | HONIGMAN | 14649 LAKETOWN DR | BATON ROUGE | LA | 70810 | PED | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 0028729 | JAMES | HUNDLEY | 1177 LOUISIANA AVE | Winter Park | FL | 32789 | OTHER | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 0028733 | MCMURRY | FITZSIMMONS | 2211 Midwestern Pkwy Ste 2 | WICHITA FALLS | TX | 76308 | ALLERGY | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 14 | 26 | 13 | 37 |
| 0028740 | CARL | MCLEMORE | 5000 HENNESSY BLVD | BATON ROUGE | LA | 70808 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 6 | 11 |
| 0028750 | JOHN | PARKER | 1455 E BERT KOUNS INDUSTRIAL L | Shreveport | LA | 71105 | OTO | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 3 | 6 | 12 |
| 0028802 | DAVID | WALLACE | 1903 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 2 | 4 | 46 | 103 |
| 0029593 | JAMES | KOPPER | 700 Geipe Rd Suite 210 | Catonsville | MD | 21228 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 4 | 19 | 38 |
| 0029604 | ROBERTA | LUCAS | 595 E Crossville Rd Ste 100 | ROSWELL | GA | 30075 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 4 | 44 | 106 |
| 0029630 | WAYNE | CROWDER | 1475 TANEY AVE | FREDERICK | MD | 21702 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 10 | 23 | 48 |
| 0029811 | FRANKLIN | DOUGLIS | 3000 W Davis St | Conroe | TX | 77304 | OTO | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 75 | 147 | 69 | 121 |
| 0029814 | MARIANNE | FRUDERG | 510 Revolution St | Havre de Grace | MD | 21078 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 37 | 97 |
| 0029839 | ROBERT | DORN | 420 E MAIN ST | BRANFORD | CT | 06405 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 20 | 50 |
| 0029859 | STEVEN | MILLER | 906 WASHINGTON RD | WESTMINSTER | MD | 21157 | OTHER | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 4 | | |
| 0029838 | DANIEL | MALONEY | 400 HOSPITAL DR | CORSICANA | TX | 75110 | PED | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 4 | 9 | 6 | 12 |
| 0029889 | CATHY | CARPENTER | 80 Wyntre Brooke Dr | YORK | PA | 17403 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 18 | 37 |
| 0030264 | ROBERT | RUBEN | 3415 BAINBRIDGE AVE | BRONX | NY | 10467 | PED | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0030336 | STEVEN | SHORE | 993 Johnson Ferry Rd NE Ste F370 | ATLANTA | GA | 30342 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 14 | 17 | 39 |
| 0030341 | HENRY | TURNER | 330 Borthwick Ave Ste | PORTSMOUTH | NH | 03801 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 6 | 13 | 33 |
| 0030351 | DAVID | MAYER | 100 TOLL GATE RD | WARWICK | RI | 02886 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 4 | 6 | 13 | 27 |
| 0030561 | SAMUEL | LIEBER | 200 Forbes St | Annapolis | MD | 21401 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 22 | 46 |
| 0030575 | EDWIN | KNIGHTS | 321 MAIN ST | ACTON | MA | 01720 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 40 | 65 |
| 0030603 | ANN | COSTELLO | 217 N AURORA ST | Ithaca | NY | 14850 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0030605 | JOHN | SARYAN | 31 Mall Rd | BURLINGTON | MA | 01805 | PED | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 83 | 110 | 628 | 1969 |
| 0030619 | DAVID | GRAFT | 3800 PARK NICOLLET BLVD | SAINT LOUIS PARK | MN | 55416 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 5 | 10 | 214 | 499 |
| 0030657 | DONNA | HUMMELL | 310 25TH AVE N | NASHVILLE | TN | 37203 | PED | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 5 | 9 | 143 | 305 |
| 0031637 | W | PROUTY | 75 WASHINGTON ST | NORWELL | MA | 02061 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 7 | 23 |
| 0031667 | WALTER | RYMZO | 27 PARK ST | HYANNIS | MA | 02601 | PCP_IM | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 4 | 3 | 6 |
| 0031684 | PETER | KENNY | 193 Locust St | Northampton | MA | 01060 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 6 | 89 | 208 |
| 0031954 | JOSEPH | MARINO | 6660 Coyle Ave Ste 330 | CARMICHAEL | CA | 95608 | ALLERGY | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 91 | 219 | 70 | 160 |
| 0032054 | LAWRENCE | CONLON | 340 Wood Rd | Braintree | MA | 02184 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 33 | 96 |
| 0032176 | BETSY | BROOKS | 150 Lower Westfield Rd | Holyoke | MA | 01040 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 3 | 6 | 26 | 57 |
| 0032650 | VINCENT | DALESSANDRO | 1257 ATWOOD AVE | JOHNSTON | RI | 02919 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 36 | 77 | 33 | 73 |
| 0032739 | MICHAEL | DIAMOND | 709 N Clyde Morris Blvd | Daytona Beach | FL | 32114 | ALLERGY | Y | Tier 2 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 61 | 124 |
| 0032831 | DAVID | HELLER | 2100 DORCHESTER AVE | DORCHESTR CTR | MA | 02124 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | | |
| 0032903 | STUART | RHEIN | 475 Franklin St | FRAMINGHAM | MA | 01702 | ALLERGY | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 83 | 212 | 156 | 366 |
| 0032950 | JERRY | WEXLER | 951 NW 13th St Ste 5D | BOCA RATON | FL | 33486 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 6 | 13 | 16 | 34 |
| 0032974 | RONALD | MATLOFF | 147 MILK ST | Boston | MA | 02109 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 2 | 6 |
| 0033007 | FRANK | MIRAGLIA | 3883 AIRWAY DR | SANTA ROSA | CA | 95403 | PED | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 11 | 24 |
| 0033017 | CHARLES | TOFT | 575 BOYLSTON ST | Boston | MA | 02116 | OTHER | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 13 | 25 |
| 0033028 | DAVID | DURONLEY | 4370 TOWER HILL RD | WAKEFIELD | RI | 02879 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 30 | 61 |
| 0033055 | DONALD | FARQUHAR | 4500 OLD SPELL RD | MOBILE | AL | 36608 | PED | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 15 |
| 0033065 | RICHARD | FRIEDMAN | 4920 MAIN ST | BRIDGEPORT | CT | 06606 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 8 | 40 | 82 |
| 0033088 | JOHN | YEE | 998 BROADWAY | EVERETT | MA | 02149 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 5 | 10 |
| 0033135 | MICHAEL | RIFKIN | 200 STETSON RD | AUBURN | ME | 04210 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 6 | 11 | 24 |
| 0033188 | CYNTHIA | HADLEY | 1 Lyons St | Dedham | MA | 02026 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 68 | 160 |
| 0033198 | DEBRA | BABCOCK | 842 Altos Oaks Dr | Los Altos | CA | 94024 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 6 | 12 | 44 | 118 |
| 0033969 | DONALD | ARNDO | 955 MAIN ST | WINCHESTER | MA | 01890 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 5 | 5 | 33 | 82 |
| 0034120 | ROBERT | BORNSTEIN | 280 BEACH ST | REVERE | MA | 02151 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 14 | 47 |
| 0034238 | MORTON | GALINA | 114 TOWNPARK DR NW | Kennesaw | GA | 30144 | ALLERGY | Y | Tier 2 | Rome, GA | Atlanta | Southeast | 0 | 8 | 13 | 51 | 121 |
| 0034381 | DAVID | KHOURY | 22 MILL ST | ARLINGTON | MA | 02476 | OTHER | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0034422 | MAURY | GOLDMAN | 50 Rowe St | MELROSE | MA | 02176 | ALLERGY | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 12 | 24 | 58 | 126 |
| 0034475 | ROBERT | HONISH | 801 SPRUCE ST | PHILADELPHIA | PA | 19107 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0034490 | EARTON | ROBERTSON | 7 Alfred St | WOBURN | MA | 01801 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 24 | 69 |
| 0034523 | FRANK | SIMON | 1404 Browns Ln Ste B | LOUISVILLE | KY | 40207 | ALLERGY | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 7 | 14 | 25 | 52 |
| 0034543 | RICHARD | GRECO | 50 Arnold St | RIVERSIDE | RI | 02915 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 8 | 6 | 29 | 55 |
| 0034559 | MARVIN | OSTROVSKY | 28 Newton St | Southborough | MA | 01772 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 43 | 104 |
| 0034570 | FONG | WEI | 419 N HARRISON ST | PRINCETON | NJ | 08540 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 1 | 1 | 2 |
| 0034578 | RONALD | COLLINS | 72 Union St | Dover | NJ | 07801 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 9 | 21 | 51 |
| 0034717 | STEPHEN | KAHAREK | 10 CENTENNIAL DR | PEABODY | MA | 01960 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 5 | 9 | 56 | 177 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0034804 | RAYMOND | COLEMAN | 11119 Rockville Pike Ste 310 | Rockville | MD | 20852 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 10 | 37 | 90 |
| 0034841 | MARGUERITE | COWTUN | 5124 SCARSDALE RD | BETHESDA | MD | 20816 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0034854 | ALFRED | BUSHMAN | 1505 Wigwam Pkwy Ste 230 | HENDERSON | NV | 89074 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 5 | 18 | 47 | 113 |
| 0034906 | RICHARD | ETRA | 550 NORTHERN BLVD | Great Neck | NY | 11021 | OTO | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 2 | 5 |
| 0034920 | STEPHEN | MALAQUIAS | 257 Station Ave | South Yarmouth | MA | 02664 | PCP_IM | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0034922 | KENNETH | OSNOSS | 79 SAND PIT RD | Danbury | CT | 06810 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 10 | 24 |
| 0034962 | KAREN | KLEIN | 185 Dartmouth St | Boston | MA | 02116 | PED | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 31 | 69 |
| 0034971 | HOWARD | RASHBA | 107 WOBURN ST | READING | MA | 01867 | PED | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 31 | 91 |
| 0034976 | BETH | SIMONOWITZ | 491 John Young Way | Exton | PA | 19341 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 4 | 14 | 33 | 82 |
| 0034989 | JOSEPH | COHN | 24 S 1ST AVE | HIGHLAND PARK | NJ | 08904 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 20 | 49 |
| 0034998 | LISA | CATAPANO-FRIEDMAN | 397 SHIELDS DR | BENNINGTON | VT | 05201 | OTHER | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0034997 | HAROLD | GORDON | 919 Conestoga Rd Ste 1-123 | BRYN MAWR | PA | 19010 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 7 | 17 | 37 | 83 |
| 0035018 | EDWINA | VERNER | 94 STANLEY RD | SOUTH ORANGE | NJ | 07079 | PCP_IM | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 3 | 30 | 62 |
| 0035027 | LUDWIG | ALLEGRA | 3100 CARILLON PT | KIRKLAND | WA | 98033 | OTO | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 3 | 6 | 2 | 4 |
| 0035032 | ALPHONSE | CALVANESE | 299 CAREW ST | SPRINGFIELD | MA | 01104 | PCP_IM | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 4 | 10 | 38 |
| 0035051 | BARBARA | BATES | 100 HIGHLINE DR | EAST WENATCHEE | WA | 98802 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 9 | 10 |
| 0035057 | CHARLES | BROWN | 2000 Washington St | Newton Lower Falls | MA | 02462 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 9 | 161 | 469 |
| 0035109 | RONALD | SUE | 2080 Century Park E Ste 1605 | LOS ANGELES | CA | 90067 | PCP_IM | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 3 | 16 | 32 |
| 0035409 | JOHN | GIVEN | 4068 Dressler Rd NW | CANTON | OH | 44718 | ALLERGY | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 17 | 36 | 94 | 199 |
| 0035420 | RONALD | BUCKMAN | 921 BOSTON TPKE | BOLTON | CT | 06043 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 21 | 42 |
| 0035428 | ROBERT | FAUCETTE | 6 Scammon St Ste B1 | Saco | ME | 04072 | PED | N | Tier 8 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 16 | 35 |
| 0035431 | ANDREW | MILLER | 15 WEST ST | EAST DOUGLAS | MA | 01516 | PCP_IM | N | Tier 8 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 18 | 32 |
| 0035436 | JOYCE | MONIAC | 1162 Gar Hwy Ste 8 | Swansea | MA | 02777 | PED | Y | Tier 8 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 29 | 72 |
| 0035482 | BRIAN | DEMPSEY | 738 East St | Pittsfield | MA | 01201 | PED | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 7 | 13 | 31 | 63 |
| 0036007 | ALLES | ALTMAN | 11900 E 12 MILE RD | WARREN | MI | 48089 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 1 | 2 |
| 0036089 | LEON | HYMAN | 77-6447 Kuakini Hwy | Kailua Kona | HI | 96740 | ALLERGY | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 18 | 26 |
| 0036170 | JOHN | MARVIN | 3200 EAGLE PARK DR NE | GRAND RAPIDS | MI | 49525 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 7 | 13 |
| 0036222 | TIMOTHY | SMITH | 3220 Hallmark Ct | SAGINAW | MI | 48603 | ALLERGY | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 75 | 177 | 74 | 169 |
| 0036314 | EDWARD | ALPERT | 11900 E 12 MILE RD | WARREN | MI | 48093 | ALLERGY | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 10 | 21 |
| 0036325 | BRUCE | FELDMAN | 4901 Lang Ave NE Ste 100 | ALBUQUERQUE | NM | 87109 | ALLERGY | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 2 | 6 | 31 | 75 |
| 0036362 | ALLEN | DUMONT | 911 Brown St | ANN ARBOR | MI | 48104 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 4 | 27 | 68 |
| 0036377 | STANLEY | LESINSKI | 11135 Montgomery Rd | CINCINNATI | OH | 45249 | OTHER | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 42 | 84 |
| 0036674 | EDWIN | MALESKY | 375 Terracina Blvd | REDLANDS | CA | 92373 | ALLERGY | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 53 | 110 |
| 0036683 | STEVEN | ROBERTS | PO BOX 131307 | BIRMINGHAM | AL | 35219 | OTHER | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0036851 | DANIEL | SCHWAAR | 31182 Haggerty Rd | Farmington Hills | MI | 48331 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 26 | 58 |
| 0036856 | NANCY | APPLEBLATT | 1111 Exposition Blvd Ste 700 | Sacramento | CA | 95815 | OTO | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 21 | 42 |
| 0035930 | VICTOR | VILLARREAL | 3006 N RAUL LONGORIA RD | SAN JUAN | TX | 78589 | PCP_IM | Y | Tier 3 | McAllen, TX | San Antonio | West | 0 | 14 | 27 | 4 | 8 |
| 0036953 | ANTHONY | MURACO | 23800 Orch Lake Rd Ste 10 | Farmington | MI | 48336 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 4 | 9 | 6 | 12 |
| 0036964 | WILLIAM | NUBBELL | 2425 TAYLOR RD | CHESAPEAKE | VA | 23321 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0037000 | ROBIN | MERCHRO | 3020 HAMAKER CT | FAIRFAX | VA | 22031 | PCP_IM | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 10 | 8 | 16 |
| 0037341 | TERRENCE | FORSTER | 4 Terry Dr Ste 10A | NEWTOWN | PA | 18940 | OTHER | N | Tier 5 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | 15 | 30 |
| 0037640 | MICHAEL | LOREN | 4953 NE Goodview Cir Ste A | LEES SUMMIT | MO | 64064 | ALLERGY | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 83 | 191 | 103 | 218 |
| 0037669 | RODNEY | LARSEN | 1 B END BRIDGE CIR | AGAWAM | MA | 01001 | PCP_IM | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0037738 | SHARON | TICE | 41933 W 12 Mile Rd Ste 102 | NOVI | MI | 48377 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 24 | 52 |
| 0037783 | WILLIAM | SOLOMON | 28515 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 0037815 | MARTIN | LEVINSON | 31600 Telegraph Rd Ste 100 | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 24 | 58 | 26 | 63 |
| 0037827 | THOMAS | SCHNUR | 75 Barclay Cir Ste 115 | ROCHESTER HILLS | MI | 48307 | PED | Y | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 8 | 86 | 20 | 47 |
| 0037913 | JOHN | BURGAL | 9625 Northcross Center Ct | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 33 | 75 |
| 0037933 | CLAIRE | PRICE | 77 W Main St | Hopkinton | MA | 01748 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 1 | 1 | 2 | 64 | 155 |
| 0037938 | BARBARA | BRUNDAGE | 438 BIRCH ST | DERRY | NH | 03038 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 3 | 10 | 20 | 62 |
| 0037948 | EDWARD | SUCHYTA | 14500 HALL RD | Sterling Heights | MI | 48313 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 1 | 2 | 4 | 30 | 67 |
| 0037978 | DAVID | HOISINGTON | 1540 LAKE LANSING RD | Lansing | MI | 48912 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 1 | 2 |
| 0038026 | STEVEN | DOSH | 3409 LUDINGTON ST | ESCANABA | MI | 49829 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 15 |
| 0038065 | IRVIN | KAPPY | 6330 FARMINGTON RD | WEST BLOOMFIELD | MI | 48322 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 20 | 44 |
| 0038083 | PATRICIA | O'ROURKE | 10117 N DIVISION ST | SPOKANE | WA | 99218 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 4 | 4 | 8 |
| 0038709 | HAROLD | KAISER | 1149 Medical Arts Bldg | Minneapolis | MN | 55402 | ALLERGY | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 5 | 10 | 13 | 31 |
| 0038873 | SYDNEY | NICHOLAS | 17599 Kenwood Trl | LAKEVILLE | MN | 55044 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 6 | 12 | 34 | 115 |
| 0039119 | JOSEPH | VIGNERI | 6500 E 2ND ST | CASPER | WY | 82609 | OTO | N | Tier 4 | | | | 0 | 8 | 17 | 4 | 8 |
| 0039130 | JOHN | BARKER | 1417 S CLIFF AVE | SIOUX FALLS | SD | 57105 | OTHER | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 2 | 5 |
| 0039218 | LOWELL | BECKER | 701 Dellwood St S | CAMBRIDGE | MN | 55008 | ALLERGY | Y | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 31 | 65 |
| 0039310 | THOMAS | BRINK | 4444 KALAMAZOO AVE SE | KENTWOOD | MI | 49508 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0039422 | JAMES | BURSTEIN | 8500 EDINBROOK PKWY | BROOKLYN PARK | MN | 55443 | PED | N | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 4 | 9 | 10 | 24 |
| 0039450 | KATHLEEN | SMITH | 1346 Foothill Blvd Ste 201 | La Canada Flintridge | CA | 91011 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 5 | 7 | 17 | 57 |
| 0039457 | PAUL | RUSIC | 310 Smith Ave N Ste 460 | Saint Paul | MN | 55102 | PED | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 32 | 84 | 170 | 379 |
| 0039477 | JOHN | DOYLE | 8525 Valley Creek Rd | WOODBURY | MN | 55125 | PCP_IM | N | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 3 | 5 | 16 | 32 |
| 0039483 | HADLEY | MORGENSTERN-CLARREN | 11100 EUCLID AVE | Cleveland | OH | 44106 | PCP_IM | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 11 | 32 |
| 0039496 | ALLEN | KUPERMAN | 12720 Bass Lake Rd | MAPLE GROVE | MN | 55369 | PED | Y | Tier 2 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 8 | 57 | 143 |
| 0039580 | MARK | STERNHAUSER | 2216 UPPER AFTON RD E | Saint Paul | MN | 55119 | PCP_IM | N | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 8 | 13 | 26 |
| 0039591 | DOUGLAS | TATE | 14050 Nicollet Ave | Burnsville | MN | 55337 | PED | Y | Tier 8 | Minneapolis SE, MN | Minneapolis | Central | 0 | 8 | 6 | 15 | 37 |
| 0039617 | RHODA | LIEBO | 2220 RIVERSIDE AVE | Minneapolis | MN | 55454 | PED | N | Tier 8 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | 9 | 19 |
| 0039628 | DAVID | OLSON | 8455 FLYING CLOUD DR | EDEN PRAIRIE | MN | 55344 | PCP_IM | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 4 | 28 | 58 |
| 0039658 | RONNIE | REISMAN | 1977 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PED | Y | Tier 8 | Providence, RI | New England | Northeast | 0 | 4 | 10 | 31 | 92 |
| 0039677 | JAMES | MOCK | 1347 Livingston Ave | Saint Paul | MN | 55118 | PED | Y | Tier 8 | Minneapolis SE, MN | Minneapolis | Central | 0 | 11 | 23 | 63 | 160 |
| 0039689 | KATHLEEN | SWEETMAN | 424 W State Highway 5 | WACONIA | MN | 55387 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 18 | 55 |
| 0039729 | PHILIP | HALVERSON | 825 Nicollet Mall Ste 1149 | Minneapolis | MN | 55403 | ALLERGY | Y | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 15 | 42 | 91 |
| 0039769 | KRISTIN | BENSON | 15111 TWELVE OAKS CENTER DR | MINNETONKA | MN | 55305 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 8 | 16 | 40 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0039788 | CHRISTINE | KUBERTY | 1210 KENILWORTH DR | WOODBURY | MN | 55129 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 24 | 52 |
| 0039802 | DALE | DUTHOY | 4785 BANNING AVE | WHITE BEAR LAKE | MN | 55110 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 24 | 49 |
| 0039830 | JAY | STORY | 530 S Denton Tap Rd Ste 123 | Coppell | TX | 75019 | PCP_IM | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 4 | 34 | 70 |
| 0039837 | BETH | LARSON | 2001 S WIESBROOK RD | WHEATON | IL | 60189 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 8 | 8 | 5 | 14 |
| 0039847 | REID | GILBERTSON | 1055 CENTERVILLE CIR | Saint Paul | MN | 55127 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 4 | 8 | 10 | 20 |
| 0040061 | MALCOLM | MCAULEY | 619 Pegram Dr. | Tupelo | MS | 38801 | OTO | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 3 | 6 | 25 | 53 |
| 0040372 | PEGGY | WELLS | 2245 N State St | Clarksdale | MS | 38614 | PED | Y | Tier 3 | Jackson North, MS | Gulf Coast | Southeast | 0 | 5 | 10 | 18 | 35 |
| 0040430 | WILLIAM | SMITH | 7720 Old Canton Rd | MADISON | MS | 39110 | PED | Y | Tier 3 | Jackson North, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 21 | 57 |
| 0040458 | BENJAMIN | SANFORD | 107 Brandon Rd | Starkville | MS | 39759 | PCP_IM | Y | Tier 4 | Jackson North, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 9 | 18 |
| 0040512 | DAVID | MOODY | 1071 E Franklin St | CARTHAGE | MS | 39051 | PCP_IM | Y | Tier 4 | Jackson North, MS | Gulf Coast | Southeast | 0 | 2 | 3 | 8 | 17 |
| 0040537 | DAVID | BRISTER | 8501 S Soncy Rd Ste 140 | Amarillo | TX | 79119 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 12 | 24 | 20 | 40 |
| 0041549 | CHRISTOPHER | CANNY | 9 Washington Ave | Hamden | CT | 06518 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 24 | 75 |
| 0041602 | RICHARD | SIEGEL | 3450 E Fletcher Ave | TAMPA | FL | 33613 | ALLERGY | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 64 | 133 | 207 | 430 |
| 0041665 | JEFFREY | TILLINGHAST | 1040 N Mason Rd Ste 115 | SAINT LOUIS | MO | 63141 | ALLERGY | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 6 | 12 | 100 | 204 |
| 0042021 | HARVEY | GORDON | 15 Moore Ave | Mount Kisco | NY | 10549 | ALLERGY | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 38 | 76 |
| 0042057 | GEORGE | MARSHALL | 717 N 4TH ST | LONGVIEW | TX | 75601 | PCP_IM | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 1 | 3 |
| 0042183 | ROBERT | JACKSON | 8901 W 74th St Ste 10 | Overland Park | KS | 66204 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 3 | 11 | 7 | 19 |
| 0042243 | HARRY | LOURCE | 12721 Blue Ridge Ext | Grandview | MO | 64030 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 3 | 1 | 2 |
| 0042949 | JAMES | SCHNELLER | 3924 S Cedar St, Ste A | TACOMA | WA | 98409 | PED | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 26 | 61 | 54 | 121 |
| 0043011 | NEIL | MOONEY | 54 COMPTON | Bristol | TN | 37620 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | | |
| 0043177 | JOHN | SAUER | 2825 8th Ave N | Billings | MT | 59101 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 3 | 1 | 2 |
| 0043301 | CHARLOTTE | CASTERLINE | 915 Wyoming Ave | KINGSTON | PA | 18704 | ALLERGY | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 73 | 149 | 26 | 53 |
| 0043409 | ANDREW | GREEN | 3615 Seneca St | BUFFALO | NY | 14224 | ALLERGY | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 10 | 21 | 158 | 336 |
| 0043456 | BERNARD | GIESEMER | 4331 S Fremont Ave | SPRINGFIELD | MO | 65804 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 29 | 62 |
| 0043492 | DAVID | CRUVANT | 100 MANETTO HILL RD | PLAINVIEW | NY | 11803 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 11 | 32 |
| 0043501 | ROBERT | HOFFMAN | 1900 Meyer Dr | SAINT CHARLES | MO | 63303 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 5 | 32 | 70 |
| 0043513 | ROBERT | SELLERS | 505 N RICHMOND ST | FLEETWOOD | PA | 19522 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0043545 | CRAIG | SPENCER | 439 S KIRKWOOD RD | SAINT LOUIS | MO | 63122 | OTHER | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 3 | | |
| 0043556 | RICHARD | LAZAROFF | 11630 Studt Ave Fl. 2nd | SAINT LOUIS | MO | 63141 | PED | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 2 | 5 | 73 | 193 |
| 0043588 | ANTHONY | MALENCH | 10 PROFESSIONAL PARK DR | MARYVILLE | IL | 62062 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 11 | 22 |
| 0043609 | PAUL | MADORA | 450 CHARLESTOWN RD | HAMPTON | NJ | 08827 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 3 | 13 | 28 |
| 0043610 | FRED | KODESCH | 4300 GARDEN ST | TITUSVILLE | FL | 32796 | OTHER | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 6 | 13 | 1 | 2 |
| 0043626 | ERIC | NICKELS | 2863 Genesee St | BUFFALO | NY | 14225 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 10 | 20 | 4 | 8 |
| 0043773 | WILLIAM | STRICKER | 1233 Jefferson St Ste 2000 | Jefferson City | MO | 65109 | ALLERGY | Y | Tier 2 | Columbia, MO | St Louis | Central | 0 | 6 | 9 | 131 | 277 |
| 0043784 | GARY | GERMAN | 4011 Talbot Rd S Ste 320 | RENTON | WA | 98055 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 24 | 52 | 25 | 56 |
| 0043742 | KEVIN | BOATRIGHT | 801 N Washington St Ste 5 | Farmington | MO | 63640 | ALLERGY | Y | Tier 2 | Cape Girardeau, MO | St Louis | Central | 0 | 5 | 18 | 177 | 380 |
| 0044080 | JAMES | BENTSCH | 1 E Church St | Cambridge City | IN | 47327 | PCP_IM | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 6 | 10 | 33 |
| 0044711 | MICHAEL | NOONAN | 5327 SE Milwaukie Ave | Portland | OR | 97202 | ALLERGY | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 3 | 6 | 32 | 64 |
| 0044785 | FREDERICK | KO | 94 N Madison Ave | PASADENA | CA | 91101 | ALLERGY | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 8 | 8 | 33 | 76 |
| 0044795 | GARY | PEASE | 1712 E 23rd Ave | HUTCHINSON | KS | 67502 | OTO | N | | Wichita, KS | Denver | West | 0 | 1 | 2 | 13 | 28 |
| 0044900 | GARY | CONELL | 611 W FRANCIS ST | NORTH PLATTE | NE | 69101 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 2 | 4 | 3 | 7 |
| 0044941 | FLOYD | MCCAFFREE | 601 W 5TH AVE | SPOKANE | WA | 99204 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0044969 | BARBARA | HEYWOOD | 981225 NEBRASKA MEDICAL CENTER | Omaha | NE | 68198 | OTO | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 83 | 72 | 71 | 140 |
| 0045044 | CRAIG | ELLIOTT | 1877 N GETTY ST | MUSKEGON | MI | 49443 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 17 | 39 |
| 0045051 | TERRY | LANG | 1201 S Euclid Ave | SIOUX FALLS | SD | 57105 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 2 | 6 | 17 | 43 |
| 0045069 | DAVID | YOBURN | 1076 N MAIN ST | PROVIDENCE | RI | 02904 | OTHER | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0045173 | PAUL | SHERRARD | 6701 N 72nd St | Omaha | NE | 68122 | OTO | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 8 | 10 | 38 | 71 |
| 0045174 | GARY | SMITH | 2201 W BROADWAY | COUNCIL BLUFFS | IA | 51501 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 4 | 8 | 3 | 7 |
| 0045182 | JEFF | ALEXANDER | 8563 S YALE AVE | Tulsa | OK | 74136 | OTHER | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 1 | 2 | 3 | 5 |
| 0045195 | ED | HOLMES | 7111 E 21ST ST N | WICHITA | KS | 67206 | PCP_IM | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 2 | 15 | 31 |
| 0045221 | KIM | SCOTT | 1790 SUN PEAK DR | PARK CITY | UT | 84098 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 11 | 4 | 9 |
| 0045223 | GAYLE | GILROY | 5071 N WOODMEN RD | COLORADO SPRINGS | CO | 80923 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 29 | 53 |
| 0045235 | ROBERT | WERGIN | 500 N Columbia Ave | Seward | NE | 68434 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 4 | 7 |
| 0045257 | GREGORY | WARNER | 202 W Willow Ave Ste 505 | VISALIA | CA | 93291 | PULMO | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 3 | 9 | 10 |
| 0045275 | SCOTT | MCKERCHER | 4405 E 26TH ST | SIOUX FALLS | SD | 57103 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 6 | 14 | 25 | 54 |
| 0045789 | ROBERT | BIONDI | 2 DEARFIELD DR | Greenwich | CT | 06831 | ALLERGY | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 6 | 10 | 21 |
| 0045900 | JAMES | PRIVITERA | 256 W SAN BERNARDINO RD | COVINA | CA | 91723 | OTHER | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0045975 | ROBERT | MILLER | 322 2nd Ave | Sidney | OH | 45365 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 8 | 15 |
| 0046061 | R | WINKEL | 1250 BURNS WAY | KALISPELL | MT | 59901 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 3 | 9 | 18 |
| 0046159 | MICHAEL | KELLOGG | 1064 E MAIN ST | MERIDEN | CT | 06450 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 8 | 4 | 8 |
| 0046152 | ANDREW | LOZANO | 2505 Samaritan Dr Ste 608 | San Jose | CA | 95124 | ALLERGY | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 30 | 70 |
| 0046220 | STEVEN | LIEPPERT | 2685 Dublin Blvd | COLORADO SPRINGS | CO | 80918 | PED | Y | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 39 | 87 |
| 0046243 | JAMES | NELSON | 149 Walnut Grove Church Rd | Dayton | TN | 37321 | PED | Y | Tier 2 | Chattanooga, TN | Mid-South | Central | 0 | 3 | 6 | 236 | 470 |
| 0046339 | GEORGE | AZZAOTI | 188 Rochelle Ave | Rochelle Park | NJ | 07662 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 7 | 59 | 147 |
| 0046522 | PAUL | MADONNA | 9100 WESCOTT DR | FLEMINGTON | NJ | 08822 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0046528 | NICHOLAS | ROMANOFF | 1034 E RR 70 | CHERRY HILL | NJ | 08034 | PED | Y | Tier 1 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 11 | 43 | 349 | 831 |
| 0046652 | JOHN | FOTE | 1084 Cromwell Ave | ROCKY HILL | CT | 06067 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 12 | 27 | 64 | 124 |
| 0046721 | STANLEY | BERNSTEIN | 1777 HAMBURG TPKE | WAYNE | NJ | 07470 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0046763 | USHA | SUNDARAM | 2333 Morris Ave | UNION | NJ | 07083 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 38 | 70 | 83 | 263 |
| 0046777 | GERALD | GERMANO | 20 Westfield Ave | Ansonia | CT | 06401 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 20 | 48 | 56 | 148 |
| 0046781 | EDWARD | KLEINER | 2025 Galisteo St | SANTA FE | NM | 87505 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 8 | 18 |
| 0046802 | EDWARD | CLEICH | 1110 Durham Rd | MADISON | CT | 06443 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 14 | 24 | 57 |
| 0046835 | ANTHONY | LAMANTIA | 222 Schanck Rd | FREEHOLD | NJ | 07728 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 17 | 50 | 35 | 98 |
| 0046894 | ROBERT | HANDLER | 1140 Parsippany Blvd Ste 102 | Parsippany | NJ | 07054 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 11 | 46 | 101 |
| 0046916 | BRUCE | DECOTIIS | 1673 ROUTE 88 | BRICK | NJ | 08724 | ALLERGY | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 35 | 72 | 90 | 198 |
| 0046929 | MONTRAE | THOMAS | 485 Park Ave | ORANGE | NJ | 07050 | PED | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 10 | 31 | 80 | 60 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0046935 | ALAN | HIRSCHMAN | 3765 Riverdale Ave | BRONX | NY | 10463 | PED | N | Tier 3 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 14 | 31 |
| 0046967 | NORMAN | GOLDBERG | 14338 SW 88th Ave | Palmetto Bay | FL | 33176 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 29 | 60 |
| 0046977 | HERBERT | ABBOTT | 103 Great Oaks Blvd | ALBANY | NY | 12203 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 5 | 17 | 10 | 20 |
| 0047031 | CHARLES | ESPOSITO | 633 Middlesex Tpke Ste 120 | Old Saybrook | CT | 06475 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 11 | 39 | 34 | 100 |
| 0047046 | JOHN | AYLWARD | 600 CHURCH ST | ROYERSFORD | PA | 19468 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 9 | 6 | 8 | 14 |
| 0047093 | STEPHEN | JACOBS | 12 High St | LEWISTON | ME | 04240 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 1 | 1 | 2 | 97 | 85 |
| 0047152 | JAMES | LOGOTHETIS | 283 Applegarth Rd | Cranbury | NJ | 08512 | PCP_IM | Y | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 15 |
| 0047196 | RICHARD | KAUFF | 75 WASHINGTON ST | NORWELL | MA | 02061 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 53 | 150 |
| 0047252 | WARREN | MCKELVY | 313 W COUNTRY CLUB RD | ROSWELL | NM | 88201 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 6 | 11 |
| 0047274 | TERRY | LEWIS | 2189 S AVENUE A | YUMA | AZ | 85364 | OTHER | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | | |
| 0047283 | GEORGE | KROEGER | 615 10th St S | La Crosse | WI | 54601 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 18 | 30 | 60 | 120 |
| 0047271 | ROLAND | SANCHEZ | 703 CHRISTOPHER DR | BELEN | NM | 87002 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 6 | 26 | 53 |
| 0047303 | ALICE | LUNA | 5901 Harper Dr NE | ALBUQUERQUE | NM | 87109 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 29 | 52 |
| 0047307 | DAVID | VALENZUELA | 2445 S TELSHOR BLVD | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 5 | 8 | 1 | 2 |
| 0047373 | GRETCHEN | SEITLINGER | 3410 Indian School Rd NE | ALBUQUERQUE | NM | 87108 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 1 | 1 | 2 | 17 | 35 |
| 0047379 | WILLIAM | BORGESON | 4005 HIGH RESORT BLVD SE | ALBUQUERQUE | NM | 87124 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 15 |
| 0047384 | TIMOTHY | HERNDON | 540 Walton Blvd Ste C | LAS CRUCES | NM | 88001 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 2 | 4 | 19 | 29 |
| 0047394 | WILLIAM | COOKE | 1800 E 3rd Ave Ste 108 | DURANGO | CO | 81301 | ALLERGY | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 42 | 91 | 53 | 109 |
| 0047402 | PATRICK | MEYER | 3200 E RACINE ST | JANESVILLE | WI | 53548 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 7 | 4 | 19 | 88 |
| 0048001 | STANLEY | FINE | 3721 149th St | Flushing | NY | 11354 | ALLERGY | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 11 | 21 | 22 | 43 |
| 0048162 | DONALD | STEVENSON | 8811 Vly Ctr Dr Fl 4th | SAN DIEGO | CA | 92130 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 15 | 83 | 85 | 170 |
| 0048388 | BARRY | WENGLIN | 58 DOYER AVE | WHITE PLAINS | NY | 10605 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 8 | 8 |
| 0048399 | DAVID | CASE | 639 MADISON AVE | NEW YORK | NY | 10022 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 5 | 11 |
| 0048588 | MICHAEL | DICKENS | 1011 E JEFFERSON ST | CHARLOTTESVILLE | VA | 22902 | PED | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 0048625 | FREDERICK | LOWE | 314 Gifford St | Falmouth | MA | 02540 | PCP_IM | N | | New Bedford, MA | New England | Northeast | 0 | 2 | 5 | 119 | 263 |
| 0048788 | ALAN | LIPKIN | 850 E Harvard Ave Ste 505 | DENVER | CO | 80210 | OTD | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 23 | 44 | 72 | 144 |
| 0048792 | STEVEN | SCHIFF | 42 Sherwood Pl | Greenwich | CT | 06830 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 15 | 80 | 140 | 293 |
| 0048795 | TOVA | VELLER | 23-00 State Rt 208 Ste | FAIR LAWN | NJ | 07410 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 7 | 10 | 45 | 190 |
| 0048799 | JANET | WOODWARD | 1503 Post Rd E | Westport | CT | 06880 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 7 | 18 | 93 | 203 |
| 0048809 | MONTE | NUSSBAUM | 185 MERRICK RD | LYNBROOK | NY | 11563 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 11 | 21 |
| 0049203 | WILLIAM | HENRY | 202 TALL TIMBERS RD | Glastonbury | CT | 06033 | PED | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0049388 | JAMES | LEYHANE | 91 MILLER RD | CASTLETON | NY | 12033 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 15 |
| 0049430 | RICHARD | CARROLL | 4 Corporate Dr Fl Second | Shelton | CT | 06484 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 28 | 60 |
| 0049487 | CRAIG | SCHAEFER | 26308 TIMBERCREEK LN | MILLSBORO | DE | 19966 | OTHER | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 8 | 6 | 2 | 8 |
| 0049572 | JAMES | FUCHS | 84 Broad St | Glens Falls | NY | 12801 | PED | N | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 23 |
| 0049584 | THEODORE | SWIRAT | 4000 BUECHEL BANK RD | LOUISVILLE | KY | 40228 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 0049586 | MICHAEL | FRANKLIN | 360 Tolland Tpke Ste 1E | MANCHESTER | CT | 06042 | OTD | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 77 | 155 |
| 0049599 | LEONARD | FORNER | 1 Mill Ln | Farmington | CT | 06032 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 20 | 43 |
| 0049621 | RICHARD | BUSCHATZKE | 160 BROAD ST | HAMILTON | NY | 13346 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 4 | 8 |
| 0049655 | THOMAS | SENA | 2800 Blue Ridge Rd Ste 501 | RALEIGH | NC | 27607 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 10 | 21 | 48 | 118 |
| 0050179 | PHILIP | WEISINGER | 100 York St | NEW HAVEN | CT | 06511 | ALLERGY | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 17 | 36 | 97 | 264 |
| 0050194 | ALBERT | MASLIOU | 25 Hopkins Rd | AMHERST | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 89 |
| 0050207 | JOSEPH | CALLAHAN | 1000 N Curtis Rd Ste 303 | BOISE | ID | 83706 | ALLERGY | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 1 | 2 | 81 | 61 |
| 0050298 | NORMAN | BERKOWITZ | 26 Rye Ridge Plz | RYE BROOK | NY | 10573 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 7 | 19 | 24 | 48 |
| 0050335 | SETH | CRAIG | 1300 Thornton St Ste 200 | Fredericksburg | VA | 22401 | ALLERGY | Y | Tier 1 | Dale City, VA | Baltimore | Northeast | 0 | 62 | 137 | 344 | 860 |
| 0050401 | CHARLES | FISCHBEIN | 160 Robbins St | Waterbury | CT | 06708 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 8 | 49 | 99 |
| 0050416 | BRUCE | PRENNER | 6386 Alvarado Ct Ste 210 | SAN DIEGO | CA | 92120 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 8 | 18 | 141 | 303 |
| 0050424 | STEVEN | WEINSTEIN | 17742 Beach Blvd Ste 330 | HUNTINGTON BEACH | CA | 92647 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 38 | 83 | 156 | 349 |
| 0050443 | CHARLES | JACKSON | 1200 112 Ave NE C-210 | BELLEVUE | WA | 98004 | ALLERGY | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 11 | 31 | 110 | 302 |
| 0050472 | DENNIS | GROSS | 7051 Dr Phillips Blvd Ste | Orlando | FL | 32819 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 3 | 5 | 20 | 38 |
| 0050494 | MARK | ZLOTLOW | 1001 RIVERSIDE AVE | ROSEVILLE | CA | 95678 | ALLERGY | N | | Redding, CA | San Francisco | West | 0 | 1 | 3 | | |
| 0050509 | JEFFREY | HERMAN | 100 Perrine Rd | Old Bridge | NJ | 08857 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 21 | 89 | 101 |
| 0050531 | WILSON | SLAUDWHITE | 309 County Route 47 Ste 1 | Saranac Lake | NY | 12983 | ALLERGY | N | | North Country, NY | Albany | Northeast | 0 | 14 | 28 | 59 | 78 |
| 0050589 | EILEEN | FREEDMAN | 1685 Ellington Rd | SOUTH WINDSOR | CT | 06074 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 28 | 63 |
| 0050599 | LEO | MURDO | 90 Tremont St | Duxbury | MA | 02332 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 54 | 128 |
| 0050647 | NEIL | BERECK | 411 WAVERLEY OAKS RD | WALTHAM | MA | 02452 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 17 | 42 |
| 0050648 | THOMAS | BOTSFORD | 6000 Executive Blvd Ste 310 | Rockville | MD | 20852 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 19 | 32 | 22 | 61 |
| 0050651 | MICHAEL | FANNING | 500 Corporate Pkwy Ste 100 | AMHERST | NY | 14226 | ALLERGY | Y | Tier 2 | Buffalo North, NY | Albany | Northeast | 0 | 18 | 37 | 152 | 304 |
| 0050653 | SHERYL | HIRSCH | 41935 W 12 Mile Rd Ste 102 | NOVI | MI | 48377 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 6 | 50 | 104 |
| 0050684 | STUART | DORFMAN | 6199 TRANSIT RD | DEPEW | NY | 14043 | OTHER | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | | |
| 0050749 | DAWN | TORRES | 77 RANDI DR | MADISON | CT | 06443 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 8 | 14 | 29 |
| 0051393 | HOWARD | SCHREIBER | 164 COMMACK RD | Commack | NY | 11725 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 2 | 7 |
| 0051684 | STUART | REDNOFF | 560 NORTHERN BLVD | Great Neck | NY | 11021 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0051876 | RICHARD | SIEGEL | 250 OLD HOOK RD | WESTWOOD | NJ | 07675 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0051940 | SANFORD | AVNER | 10103 Ridge Gate Pkwy 309 Conifer Bldg #400 | LITTLETON | CO | 80124 | ALLERGY | Y | Tier 2 | Colorado Springs, CO | Denver | West | 0 | 4 | 8 | 156 | 388 |
| 0051975 | RICHARD | ROSENTHAL | 1830 Town Center Dr Ste 206 | RESTON | VA | 20190 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 8 | 6 | 62 | 125 |
| 0052082 | ROBERT | LEVINSON | 601 N FLAMINGO RD | PEMBROKE PINES | FL | 33028 | PCP_IM | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 5 | 8 |
| 0052238 | ROBERT | SHANSEY | 1215 S East Ave 303 | Sarasota | FL | 34239 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 8 | 6 | 12 | 31 |
| 0052250 | GERALD | WEISFOGEL | 2050 STATE ROUTE 27 | NORTH BRUNSWICK | NJ | 08902 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 2 | 4 |
| 0052272 | BRETT | GERSTENHABER | 60 TEMPLE ST | NEW HAVEN | CT | 06510 | PULMO | Y | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 6 | 11 | 7 | 13 |
| 0052276 | BRUCE | GOLDSTEIN | 3455 MAIN ST | SPRINGFIELD | MA | 01107 | OTHER | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 4 | 16 | 35 |
| 0052310 | WARREN | SWEBERG | 33 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 15 | 24 | 58 |
| 0052926 | STEPHEN | BAILEY | 3511 MCCRADY RD | PITTSBURGH | PA | 15235 | OTHER | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 13 | 9 | 19 |
| 0052331 | IRWIN | BERKOWITZ | 595 CHESTNUT RIDGE RD | WOODCLIFF LAKE | NJ | 07677 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 16 | 33 | 28 | 53 |
| 0052469 | BURTON | BANNER | 2281 Victory Blvd | STATEN ISLAND | NY | 10314 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 15 | 32 | 13 | 27 |
| 0052476 | DANIEL | COHEN | 171 RAMAPO RD | GARNERVILLE | NY | 10923 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 28 | 57 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0052478 | SALVATORE | CONTE | 178 E MOSHOLU PKWY S | BRONX | NY | 10458 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0052485 | DAVID | GRASS | 8020 HAMAKER CT | FAIRFAX | VA | 22031 | OTHER | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 12 | | |
| 0052496 | HARRY | KIPPERMAN | 20 Commerce Park | MILFORD | CT | 06460 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 49 | 148 |
| 0052511 | EDWARD | PORTNOY | 1220 LA VENTA DR | Westlake Village | CA | 91361 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 8 | | |
| 0052519 | WARREN | SILBERSTEIN | 178 Hempstead Ave | LYNBROOK | NY | 11563 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 6 | 18 | 33 | 78 |
| 0052521 | STEVEN | TAY | 10 UNION SQ E | NEW YORK | NY | 10003 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 3 | 11 | 24 |
| 0052539 | LELAND | GREEN | 9090 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0052563 | STEVEN | ROSENBERG | 1890 State Road 436 Ste 215 | Winter Park | FL | 32792 | ALLERGY | Y | Tier 1 | Orlando North, FL | North Florida | Southeast | 0 | 6 | 11 | 820 | 600 |
| 0052640 | RICHARD | ZWEIG | 978 FARMINGTON AVE | Bristol | CT | 06010 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 11 | 23 |
| 0052648 | BRUCE | CONSILLO | 900 Goodman St S | ROCHESTER | NY | 14607 | PCP_IM | Y | Tier 2 | Rochester, NY | Albany | Northeast | 1 | 1 | 2 | 97 | 218 |
| 0052659 | ANTHONY | LENDINO | 548 S BROAD ST | MERIDEN | CT | 06450 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 20 | 41 |
| 0052684 | ALDEN | STOCK | 292 W Main St | New Britain | CT | 06052 | OTO | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 11 | 22 |
| 0052754 | IRIN | NEWMARK | 8 GREENFIELD RD | SYOSSET | NY | 11791 | PULMO | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 7 | 2 | 4 |
| 0052781 | DAVID | SCHERR | 1250 la Venta Dr | Westlake Village | CA | 91361 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 6 | 13 | 18 | 35 |
| 0052792 | ROBERT | KLEIN | 282 W PARK AVE | LONG BEACH | NY | 11561 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 6 | | |
| 0052799 | ANDREW | SOBEL | 668 PLAINSBORO RD | PLAINSBORO | NJ | 08536 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 17 |
| 0053729 | ALAN | FINE | 8 MOUNTAIN BLVD | WARREN | NJ | 07059 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0053892 | MICHAEL | LAPTEN | 4620 N STATE ROAD 7 | FORT LAUDERDALE | FL | 33319 | PED | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 3 | 8 | 18 |
| 0053909 | ANTHONY | SANTORO | 215 Amboy Ave | Metuchen | NJ | 08840 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 29 | 59 |
| 0053915 | GERALDINE | NELSON | 330 RATZER RD | WAYNE | NJ | 07470 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 25 | 52 |
| 0053934 | MARTIN | COHEN | 124 Main St | HUNTINGTON | NY | 11743 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 5 | 11 | 29 | 57 |
| 0053951 | NEIL | GOLDMAN | 35 S Riverside Ave | Croton On Hudson | NY | 10520 | ALLERGY | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 104 | 219 | 109 | 231 |
| 0053955 | STANLEY | LANE | 701 E Main St | Moorestown | NJ | 08057 | ALLERGY | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 18 | 37 | 92 | 198 |
| 0053993 | JUDITH | TOPILOW | 804 W Park Ave Bldg B | OCEAN | NJ | 07712 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 4 | 26 | 52 |
| 0053996 | PAUL | GOLDBERG | 30 SHELBURNE RD | STAMFORD | CT | 06902 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 1 | 1 | 7 | 11 | 26 |
| 0054018 | FRANCIS | WALSH | 70 PARSONAGE RD | Greenwich | CT | 06830 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 1 | 1 | 3 | 11 | 23 |
| 0054119 | WILLIAM | CHERNACK | 28 Franklin Pl | MORRISTOWN | NJ | 07960 | ALLERGY | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 21 | 54 | 159 | 502 |
| 0054188 | DONALD | SHERWOOD | 44 PEARL ST W | Sidney | NY | 13838 | OTHER | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0054169 | MARYANN | COLEXDA | 810 Abbott Blvd | Fort Lee | NJ | 07024 | ALLERGY | Y | Tier 1 | Hackensack, NJ | New Jersey | Northeast | 0 | 10 | 21 | 321 | 676 |
| 0054175 | ALAN | GREEN | 1809 Verdugo Blvd Ste 300 | GLENDALE | CA | 91208 | ALLERGY | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 39 | 103 |
| 0054259 | MICHAEL | GOLDMAN | 600 E Palisade Ave | Englewood Cliffs | NJ | 07632 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0054336 | JACK | NEBELEMAN | 65 Mountain Blvd | WARREN | NJ | 07059 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 7 | 15 | 43 | 104 |
| 0054392 | JEFFREY | KUNKER | 88 Upper Riverdale Rd SW Ste 201 | Riverdale | GA | 30274 | OTO | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 9 | 16 | 170 | 424 |
| 0054398 | FERN | PERLMAN | 20 Bay St | Westport | CT | 06880 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 6 | 48 | 103 |
| 0054433 | LAWRENCE | LEARNER | 505 W HOLLIS ST | NASHUA | NH | 03062 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 47 | 99 |
| 0054453 | JAMES | WONG | 103 EAST AVE | Norwalk | CT | 06851 | OTHER | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 7 | | |
| 0054457 | VICTOR | COHEN | 4445 S Eastern Ave Ste A | Las Vegas | NV | 89119 | ALLERGY | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 17 | 39 | 19 | 37 |
| 0054508 | DENNIS | BAISER | 3 Hamilton Health Pl Ste A | HAMILTON | NJ | 08690 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 15 | 44 | 100 |
| 0054525 | RODGER | SILVERSTEIN | 310 STATE ROUTE 24 | Chester | NJ | 07930 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 3 | 6 |
| 0054558 | MOIRA | SHEA | 18 Bramble Bush Dr | Falmouth | MA | 02540 | PED | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 11 | 27 |
| 0055149 | ALLEN | KAPLAN | 648 Commack Rd | Commack | NY | 11725 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 3 | 7 | 7 | 13 |
| 0055178 | MARTIN | POST | 425 E 61ST ST | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 16 | 32 | 8 | 11 |
| 0055179 | MELVYN | RANISH | 475 Chase Pkwy | Waterbury | CT | 06708 | ALLERGY | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 1 | 1 | 2 | 183 | 424 |
| 0055249 | RONALD | SAXON | 4 NORTHWESTERN DR | BLOOMFIELD | CT | 06002 | OTO | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 8 | 11 |
| 0055304 | EUGENE | KENIGSBERG | 5601 DE SOTO AVE | WOODLAND HILLS | CA | 91367 | ALLERGY | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 8 |
| 0055305 | JAMES | KINSEY | 550 HARRISON ST | SYRACUSE | NY | 13202 | OTHER | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0055324 | JOANN | BLESSING-MOORE | 101 S San Mateo Dr Ste 311 | San Mateo | CA | 94401 | ALLERGY | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 200 | 617 |
| 0055438 | LOUIS | BLAND | 2415 Musgrove Rd Ste 2 | SILVER SPRING | MD | 20904 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 11 | 21 | 81 | 112 |
| 0055509 | CRAIG | WARRICK | 110 LIBERTY ST | BROCKTON | MA | 02301 | PCP_IM | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 3 | 6 | 27 | 68 |
| 0055508 | MURRAY | WELLNER | 10 Dale St | WEST HARTFORD | CT | 06107 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 11 | 25 |
| 0055528 | LINDA | REXFORD | 203 GOVERNOR ST | PROVIDENCE | RI | 02906 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 28 | 61 |
| 0055546 | ROBERT | EITCHES | 8631 W 3rd St Ste 925E | LOS ANGELES | CA | 90048 | ALLERGY | Y | Tier 1 | Los Angeles Central, CA | Los Angeles | West | 0 | 209 | 642 | 257 | 581 |
| 0055606 | PATRICIA | NERKO | 410 Lakeville Rd | New Hyde Park | NY | 11042 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 21 | 43 | 69 | 139 |
| 0055611 | GLEN | CHAPMAN | 102 Race Track Rd | Ticonderoga | NY | 12883 | PCP_IM | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 14 | 29 |
| 0056223 | HERBERT | GOLDMAN | 27005 76TH AVE | New Hyde Park | NY | 11040 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0056438 | GERALD | ENTE | 27005 76TH AVE | New Hyde Park | NY | 11040 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 8 | 12 | 3 | 6 |
| 0056564 | MARVIN | BORIS | 78 Froehlich Farm Blvd | WOODBURY | NY | 11797 | ALLERGY | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 14 | 40 |
| 0056565 | RISHON | STEMBER | 93 East Ave | Norwalk | CT | 06851 | ALLERGY | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 15 | 60 | 141 |
| 0056663 | MICHAEL | COWAN | 1828 El Camino Real Ste 703 | Burlingame | CA | 94010 | ALLERGY | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 7 | 15 | 18 | 35 |
| 0056885 | RHODA | HARRIS | 222 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0056894 | JOSEPH | ZELSON | 280 Indian River Rd | ORANGE | CT | 06477 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 12 | 48 | 124 |
| 0056897 | MORTON | BEKMAN | 244 Westchester Ave Ste 210 | WHITE PLAINS | NY | 10604 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 34 | 67 |
| 0056956 | JEFFREY | UHR | 337 El Dorado St | MONTEREY | CA | 93940 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 49 | 115 |
| 0057021 | FREDRIC | ROBIRACK | 99 Fieldstone Dr | Hartsdale | NY | 10530 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 15 | 33 | 80 | 194 |
| 0057078 | MELVIN | KATZ | 1598 RT 130 | NORTH BRUNSWICK | NJ | 08902 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 47 | 105 |
| 0057093 | PAUL | EHRLICH | 35 E 35th St | NEW YORK | NY | 10016 | ALLERGY | Y | Tier 1 | Lower Manhattan, NY | New York | Northeast | 0 | 127 | 258 | 168 | 353 |
| 0057112 | ALAN | LUBIN | 101 Old Short Hls Rd | LIVINGSTON | NJ | 07039 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 18 |
| 0057114 | JACK | MAYER | 44 COLLINS DR | MIDDLEBURY | VT | 05753 | PED | N | Tier 3 | North Country, NY | Albany | Northeast | 0 | 2 | 4 | 7 | 14 |
| 0057164 | KENNETH | SPAULDING | 29525 Canwood St Ste 214 | Agoura Hills | CA | 91301 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 5 | 11 | 38 | 79 |
| 0057171 | LORNA | YEGEN | 500 Piermont Rd | Closter | NJ | 07624 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 67 | 148 |
| 0057191 | MARTIN | PELAVIN | 215 Old Tappan Rd | Old Tappan | NJ | 07675 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 18 |
| 0057254 | JOHN | COTTON | 60 Mount Lucas Rd | PRINCETON | NJ | 08540 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 31 | 70 |
| 0057333 | DEBORAH | FISHMAN | 984 N Broadway Ste 307 | YONKERS | NY | 10701 | ALLERGY | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 14 | 42 | 43 | 180 |
| 0057368 | LESLIE | BEAL | 1095 W Main St | New Britain | CT | 06053 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 1 | 19 | 37 |
| 0057871 | ALLEN | HAUPTMAN | 317 E 34TH ST | NEW YORK | NY | 10016 | PCP_IM | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 26 | 54 |
| 0058176 | ROBERT | NANDS | 331 E Saddle River Rd | Upper Saddle River | NJ | 07458 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 5 | 10 | 28 | 57 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| ME | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0059251 | ALAN | BARLER | 201 S LIVINGSTON AVE | LIVINGSTON | NJ | 07039 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | | |
| 0059285 | PAUL | LANG | 1 HOLLOW LN | New Hyde Park | NY | 11042 | ALLERGY | Y | Tier 1 | Great Neck, NY | New York | Northeast | 0 | 141 | 327 | 289 | 635 |
| 0059393 | MARK | GOLDSTEIN | 919 WESTFALL RD | ROCHESTER | NY | 14618 | OTHER | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 7 |
| 0059402 | SAUL | SOKOLOW | 450 Crosskeys | FAIRPORT | NY | 14450 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 4 | 10 | 29 | 68 |
| 0059443 | FREDERICK | KAPLAN | 750 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PCP_IM | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 13 | 29 |
| 0059445 | ROSEMARY | KLEIN | 158 W Broadway St | STAMFORD | CT | 06902 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 9 | 22 | 40 | 91 |
| 0059903 | PETER | SMITH | 511 Park Hill Dr | Fredericksburg | VA | 22401 | ALLERGY | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 53 | 230 | 150 | 884 |
| 0059926 | ALLEN | LAPEY | 111 WILLARD ST | Quincy | MA | 02169 | ALLERGY | N | | Quincy, MA | New England | Northeast | 0 | 8 | 20 | 181 | 462 |
| 0059122 | DANIEL | LEVY | 10085 Red Run Blvd Ste 507 | Owings Mills | MD | 21117 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 2 | 22 | 59 |
| 0059148 | THOMAS | DICKINSON | 1055 N 500 W | Provo | UT | 84604 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 0059150 | THOMAS | GERBASI | 5290 Military Rd Ste 3 | LEWISTON | NY | 14092 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 12 | 23 |
| 0059187 | GORDON | GLADE | 1159 E 200 N | AMERICAN FORK | UT | 84003 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 8 | 10 | 7 | 15 |
| 0059203 | RICHARD | CONSTANTINO | 1445 PORTLAND AVE | ROCHESTER | NY | 14621 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 21 |
| 0059211 | EDWARD | LEWIS | 330 Westfall Rd Ste E | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 33 | 63 |
| 0059391 | DANIEL | EIN | 2300 M St NW Ste 200 | WASHINGTON | DC | 20037 | ALLERGY | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 20 | 41 | 38 | 78 |
| 0059436 | PAUL | LUSMAN | 120 N Country Rd | Port Jefferson | NY | 11777 | ALLERGY | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 5 | 11 | 62 | 141 |
| 0059508 | ALBERT | SCHWARTZ | 6301 S McClintock Dr Ste 101 | Tempe | AZ | 85283 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 14 | 29 |
| 0059567 | PETER | CZUCZKA | 1563 Post Rd E | Westport | CT | 06880 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 29 | 53 | 64 | 143 |
| 0059577 | ALAN | KANTER | 704 Palisade Ave | Teaneck | NJ | 07666 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 1 | 1 | 4 | 33 | 74 |
| 0059585 | ELSA | STONE | 13 Peck St | NORTH HAVEN | CT | 06473 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 9 | 29 | 20 | 47 |
| 0059587 | RICHARD | STEINBERG | 2050 PROGRESS WAY | WOODBURN | OR | 97071 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 3 | 6 | 6 | 12 |
| 0059694 | DAVID | BABRAS | 190 Welles St | KINGSTON | PA | 18704 | OTO | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 63 | 128 |
| 0059719 | DAVID | WISOTSKY | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 31 | 64 |
| 0059808 | JANE | LEVITT | 10 E 102ND ST | NEW YORK | NY | 10029 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0059813 | HOWARD | ROSENBLUM | 528 Main St | Metuchen | NJ | 08840 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 6 | 80 | 65 |
| 0059931 | DOROTHY | LEVINE | 168 W Broad St | STAMFORD | CT | 06902 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 7 | 49 | 124 |
| 0059948 | ANGELA | TANGREDI | 1111 AMSTERDAM AVE | NEW YORK | NY | 10025 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0060061 | RALPH | CAPRIO | 1033 Rt 46 E | Clifton | NJ | 07013 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 87 | 79 |
| 0060082 | KENNETH | SPIEGELMAN | 27 HILLIARD ST | MANCHESTER | CT | 06042 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 11 | 24 | 8 | 15 |
| 0060083 | ERIC | JACKSON | 18 SKYTOP RDG | OAKLAND | NJ | 07436 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0060100 | JOHN | TABACHNICK | 563 WESTFIELD AVE | Westfield | NJ | 07090 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 8 | 14 | 28 |
| 0060253 | CHARLES | BOYETTE | 218 HASLIN ST | BELHAVEN | NC | 27810 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 2 | 4 |
| 0060408 | JOHN | HENLEY | 1939 Quiet Cv | Fayetteville | NC | 28304 | OTO | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 54 | 108 |
| 0060428 | ELISABETH | KELLER | 1153 Centre St | Jamaica Plain | MA | 02130 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 88 | 101 |
| 0060440 | ROBERT | ALSUP | 110 CHARLOIS BLVD | WINSTON SALEM | NC | 27103 | OTO | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 8 | 16 | | |
| 0060443 | PAUL | DEATON | 3531 MARY ADER AVE | CHARLESTON | SC | 29414 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 2 | 8 |
| 0060458 | CRAIG | PROBOS | 136 JUPITER LAKES BLVD | JUPITER | FL | 33458 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 0060503 | HOWARD | STANG | 1430 HIGHWAY 96 E | WHITE BEAR LAKE | MN | 55110 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 19 | 37 |
| 0060507 | RICHARD | GRADY | 3110 Wellons Blvd | NEW BERN | NC | 28562 | OTO | Y | Tier 2 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 23 | 43 | 139 | 262 |
| 0060530 | CHARLES | PAYTON | 5677 College Park Sq Ste 118 | VIRGINIA BEACH | VA | 23464 | PED | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 8 | 6 | 25 | 61 |
| 0060553 | ANNE | WALKER | 149 PROVIDENCE RD | CHARLOTTE | NC | 28207 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 12 | 16 | 43 |
| 0060842 | ALLEN | MENSON | 657 Willow Grove St Ste 401 | Hackettstown | NJ | 07840 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 22 | 47 |
| 0060968 | ROBERT | CORNELL | 1120 Northern Blvd Ste 300 | MANHASSET | NY | 11030 | ALLERGY | Y | Tier 1 | Great Neck, NY | New York | Northeast | 0 | 186 | 898 | 892 | 877 |
| 0060979 | TIMOTHY | LANE | 1593 GRANDVIEW BLVD | Kissimmee | FL | 34744 | OTHER | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 5 |
| 0060981 | KARCLEN | BOWMAN | PO Box 600 | North Wilkesboro | NC | 28659 | PCP_IM | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 12 | 16 | 8 | 20 |
| 0061033 | CHARLES | RICH | 200 S COLLEGE ST | CHARLOTTE | NC | 28202 | PCP_IM | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 15 | 88 |
| 0061528 | ROBERT | POSTON | 1142 N ROAD ST | Elizabeth City | NC | 27909 | PCP_IM | N | | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 6 | 117 | 340 |
| 0061836 | DANIEL | TUCKER | 1411 N Flagler Dr Ste 6700 | WEST PALM BEACH | FL | 33401 | ALLERGY | N | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 8 | 14 | 20 |
| 0061897 | ALLEN | SHALIT | 1777 HAMBURG TPKE | WAYNE | NJ | 07470 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0061447 | CHARLES | MARTIN | 2 DEWITT ST | Jacksonville | NC | 28540 | PED | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 7 | 7 | 14 |
| 0061651 | KERMIT | SIMKEL | 2500 NAYLOR RD SE | WASHINGTON | DC | 20020 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 63 | 131 |
| 0061751 | WILFRED | RAINE | 8131 S Center St | ARLINGTON | TX | 76014 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 3 | 6 | 48 | 104 |
| 0061765 | JEFFREY | SOURBEER | 807 N MYRTLE AVE | CLEARWATER | FL | 33755 | PCP_IM | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 8 | 2 | 4 |
| 0061774 | PHILIP | BURTON | 123 CAPCOM AVE | WAKE FOREST | NC | 27587 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0061792 | MICHAEL | GRANUM | 940 E 3RD ST | CASPER | WY | 82601 | PED | N | Tier 3 | | | | 0 | 1 | 3 | 18 | 38 |
| 0062292 | GARY | WANERKA | 784 E Main St | BRANFORD | CT | 06405 | PED | Y | Tier 1 | New Haven, CT | Connecticut | Northeast | 0 | 171 | 370 | 273 | 674 |
| 0062353 | KEVIN | HUNT | 2447 WHITNEY AVE | NEW HAVEN | CT | 06518 | ALLERGY | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 12 | 23 |
| 0062404 | MARK | GIBSON | 30 N MEDICAL DR | SALT LAKE CITY | UT | 84132 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 0062458 | THOMAS | GLASSMAN | 4330 Fulton Ave | Sherman Oaks | CA | 91423 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 4 | 12 | 21 | 56 |
| 0062449 | ROBERT | FINK | 1 CHILDRENS PLZ | Dayton | OH | 45404 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0062535 | ELIZABETH | WAESTER | 240 Indian River Rd | ORANGE | CT | 06477 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 5 | 7 | 24 | 33 |
| 0062569 | RICHARD | BLOOM | 450 Crosskeys | FAIRPORT | NY | 14450 | PED | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 6 | 49 | 122 |
| 0063105 | JERRY | COOPER | 2171 NORTHLAKE PKWY | TUCKER | GA | 30084 | OTHER | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 21 | 43 |
| 0063149 | GUY | FAZIO | 1010 S LIMESTONE ST | SPRINGFIELD | OH | 45505 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 4 | 9 | 1 | 2 |
| 0063317 | NOLAN | SHIPMAN | 3201 University Dr E Ste 378 | Bryan | TX | 77802 | OTO | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 4 | 15 | | |
| 0063431 | DANIEL | WISE | 330 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | OTHER | Y | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 58 | 121 | 67 | 134 |
| 0063451 | MICHAEL | FRANZ | 8080 Ravines Edge Ct | COLUMBUS | OH | 43235 | ALLERGY | Y | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 6 | 12 | 3 | 6 |
| 0063502 | PAUL | SCHAEFER | 50 HOSPITAL DR | HENDERSONVILLE | NC | 28792 | OTHER | N | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 270 | 540 |
| 0063565 | GLENN | KUBINA | 310 S Hillside St | WICHITA | KS | 67211 | OTO | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | | |
| 0063575 | LAWRENCE | SPOLJARIC | 147 GARFIELD ST | WADSWORTH | OH | 44281 | PCP_IM | N | Tier 6 | Akron-Canton, OH | Ohio | Central | 0 | 3 | 6 | 51 | 101 |
| 0063614 | ALBERT | LEHNOCKER | 1098 W Baltimore Pike Outpatient B401 | MEDIA | PA | 19063 | PED | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0063682 | THEODORE | KRISHER | 2323 8TH ST | LEWISTON | ID | 83501 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 16 | 30 |
| 0063789 | HOWARD | STEINWALT | 2575 HAYES AVE | FREMONT | OH | 43420 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 4 | 8 | | |
| 0063826 | PAUL | STRAUSBAUGH | 1 Ark La Ste 103 | Low Moor | VA | 24457 | OTO | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 3 | 6 |
| 0063827 | PAUL | SMITH | 2215 SAWBURY BLVD | COLUMBUS | OH | 43235 | PCP_IM | Y | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 6 | 14 | 75 | 151 |
| 0063820 | GREGORY | BARRETT | 4885 Olentangy River Rd | COLUMBUS | OH | 43214 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| | | | | | | | | | | | | | | 5 | 12 | 83 | 222 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063868 | STEPHEN | DUTRO | 1218 CLEVELAND RD | SANDUSKY | OH | 44870 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 4 | 11 | 27 |
| 0064345 | PAUL | DRAGUL | 850 E Harvard Ave Ste 505 | DENVER | CO | 80210 | OTO | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 21 | 44 | 73 | 153 |
| 0064399 | ROBERT | MALTZ | 11135 Montgomery Rd | CINCINNATI | OH | 45249 | OTO | Y | Tier 2 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 56 | 111 |
| 0064409 | JEROLD | ALTMAN | 785 E BROAD ST | COLUMBUS | OH | 43205 | OTHER | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 5 | 14 | 5 | 15 |
| 0064620 | ROBERT | SECAUR | 18700 N 64th Dr Ste 101 | GLENDALE | AZ | 85308 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 8 | 15 | 14 | 31 |
| 0064641 | PAUL | JANSON | 7210 Turfway Rd | FLORENCE | KY | 41042 | PED | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 3 | 6 | 3 | 7 |
| 0064659 | RONALD | ANGOFF | 200 Orchard St | NEW HAVEN | CT | 06511 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 8 | 30 | 78 |
| 0064670 | SUZANNE | WEISS | 123 SUMMER ST | Worcester | MA | 01608 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 3 | 6 | 29 | 110 |
| 0064680 | BERNARD | SWARTZ | 3003 TIETON DR | YAKIMA | WA | 98902 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | | |
| 0064690 | DAVID | CHENAULT | 1501 River Pointe Dr Ste 100 | Conroe | TX | 77304 | OTO | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 21 | 42 |
| 0064705 | ROBERT | MONETT | 200 E PONCE DE LEON AVE | DECATUR | GA | 30030 | PCP_IM | N | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 7 | 18 | 25 |
| 0064718 | DAVID | ZARIN | 17070 Red Oak Dr | Houston | TX | 77090 | OTO | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 5 | 10 |
| 0064779 | GREGORY | MAGER | 200 Grand Ave Ste | ENGLEWOOD | NJ | 07631 | PULMO | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0064807 | ALLEN | PEERLESS | 29525 Canwood St Ste 213 | Agoura Hills | CA | 91301 | ALLERGY | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 22 | 52 | 5 | 12 |
| 0064816 | MARVIN | ZAGULI | 9930 Mira Mesa Blvd Ste 102 | SAN DIEGO | CA | 92131 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 62 | 139 |
| 0064823 | KATHLEEN | DAVIS | 2825 8th Ave N | Billings | MT | 59101 | ALLERGY | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 10 | 19 | 212 | 432 |
| 0064873 | MARSHALL | MCKENRY | 5333 HARRISON AVE | CINCINNATI | OH | 45248 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 5 | 10 |
| 0064908 | MARK | RUDEMILLER | 6350 GLENWAY AVE | CINCINNATI | OH | 45211 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 3 | 5 |
| 0064927 | ROBERT | SCHIFF | 4370 Malsbary Rd | CINCINNATI | OH | 45242 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 9 | 17 | 6 | 13 |
| 0064946 | MARY | BERGMAN | 5624 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 3 | 8 |
| 0064970 | JAY | GRAVES | 10 HALLS RD | OLD LYME | CT | 06371 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 19 | 39 |
| 0065060 | ELLIOT | DAVIDSON | 1 AKRON GENERAL AVE | AKRON | OH | 44307 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 1 | 2 |
| 0065731 | DENNIS | COFFMAN | 4800 NE Stallings Dr Ste 111 | NACOGDOCHES | TX | 75965 | PCP_IM | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 35 | 71 | 35 | 71 |
| 0065738 | DAVID | COWDEN | 105 W Stone Dr Ste 4-D | KINGSPORT | TN | 37660 | OTO | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 6 | 9 |
| 0065788 | JOHN | EARL | 53 12th Ave NE | Hickory | NC | 28601 | PCP_IM | Y | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 12 | 25 |
| 0065998 | CRAIG | EVANS | 1208 W 15TH ST | EDMOND | OK | 73013 | PCP_IM | Y | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 7 | 16 |
| 0066033 | WILLIAM | SPENCE | 7530 NW 23rd St | Bethany | OK | 73008 | PCP_IM | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 10 | 20 | 39 | 78 |
| 0066103 | CLINTON | WINSLOW | 4300 S SHIELDS BLVD | Oklahoma City | OK | 73129 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 3 | 3 |
| 0066558 | DAVID | QUENELLE | 1701 4th St | SANTA ROSA | CA | 95404 | OTO | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 5 | | |
| 0066598 | STEPHEN | ENLOE | 16463 BOONES FERRY RD | Lake Oswego | OR | 97035 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 9 | 19 |
| 0066665 | MICHAEL | METCALF | 626 N MULLAN RD | Spokane Valley | WA | 99206 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 11 | 26 |
| 0066743 | GARY | NOLAND | 701 HOSPITAL LOOP | FAIRCHILD AIR FORCE | WA | 99011 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | | |
| 0066781 | JEFFREY | BURTON | 400 Blankenbaker Pkwy Ste 200 | LOUISVILLE | KY | 40243 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 11 | 23 | 10 | 46 |
| 0066832 | DEBORAH | PURCELL | 9155 SW Barnes Rd | Portland | OR | 97225 | PED | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 1 | 2 | 67 | 137 |
| 0066838 | MARY | BAKER | 4212 NE Broadway St | Portland | OR | 97213 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 13 | 28 |
| 0066860 | JAMES | SMITH | 2350 S Dobson Rd | MESA | AZ | 85202 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 1 | 1 | 2 | 14 | 35 |
| 0067650 | JOSEPH | PAPPANO | 875 COUNTY LINE RD | BRYN MAWR | PA | 19010 | ALLERGY | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0067709 | MARTIN | HAUPTMAN | 250 E MAIN ST | SMITHTOWN | NY | 11787 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0067898 | MICHAEL | FELTOVICH | 6550 FANNIN ST | Houston | TX | 77030 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0067929 | BARRY | ELLMAN | 98 JAMES ST | EDISON | NJ | 08820 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 0067962 | BARRY | ALPERT | 5200 CENTRE AVE | PITTSBURGH | PA | 15232 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 1 | | |
| 0068018 | ALLEN | SCHNEIDER | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 18 | 52 | 41 | 103 |
| 0068031 | HARVEY | BERNSTEIN | 250 E MAIN ST | SMITHTOWN | NY | 11787 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 8 | 20 | 43 | 133 |
| 0068049 | JULIUS | SHERWINTER | 1428 Dunwoody Village Pkwy | Dunwoody | GA | 30338 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 6 | 13 | 72 | 187 |
| 0068150 | JANET | MICHAELSON | 701 Montgomery Ave Ste 18 | Penn Valley | PA | 19072 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 19 | 39 |
| 0068151 | ERIC | SLOSBERG | 8450 N 32ND ST | RICHLAND | MI | 49083 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 14 | 43 |
| 0068207 | MARC | GOLDSTEIN | 205 N Broad St Ste 300 | PHILADELPHIA | PA | 19107 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 15 | 28 | 183 | 371 |
| 0068871 | IRVIN | JACOBS | 100 Upper Demunds Rd | DALLAS | PA | 18612 | PCP_IM | Y | Tier 5 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 27 | 53 |
| 0069090 | MICHAEL | CAHN | 255 OCONNOR DR | San Jose | CA | 95128 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 0069290 | LEONARD | VINNICK | 1100 BEDFORD ST | STAMFORD | CT | 06905 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0069405 | ARTHUR | FOST | 197 BLOOMFIELD AVE | VERONA | NJ | 07044 | ALLERGY | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 695 | 1,693 | 399 | 925 |
| 0069616 | LEONARD | SELTZER | 1309 Veale Rd Ste 11 | WILMINGTON | DE | 19810 | ALLERGY | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 5 | 10 | 8 | 17 |
| 0069732 | VICTOR | TUMA | 215 AMBOY AVE | Metuchen | NJ | 08840 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 10 | 29 | 28 | 58 |
| 0069740 | LARRY | COHEN | 21110 BISCAYNE BLVD | AVENTURA | FL | 33180 | OTHER | N | Tier 4 | Miami North, FL | South Florida | Southeast | 1 | 1 | 2 | 2 | 4 |
| 0069748 | IRWIN | BROWER | 2898 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0069876 | ANTHONY | ROOKLIN | 300 Evergreen Dr Ste 180 | Glen Mills | PA | 19342 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 80 | 200 | 136 | 308 |
| 0069877 | JEFFREY | ROSCH | 501 HOWARD AVE | ALTOONA | PA | 16601 | ALLERGY | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 255 | 561 |
| 0069956 | CHARLES | MAXIN | 200 Scenery Dr | State College | PA | 16801 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 26 | 52 |
| 0070024 | JOHN | ROGERS | 425 Tioga Ave | KINGSTON | PA | 18704 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 8 | 16 | 26 | 55 |
| 0070031 | KEITH | STAIMAN | 55 Main St | East Rockaway | NY | 11518 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 6 | 12 | 20 | 47 |
| 0070059 | BERTRAND | NIGH | 4285 DEMOSS RD | READING | PA | 19606 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 5 | 10 | 6 | 15 |
| 0070077 | JOHN | PUNDERSON | 234 WENTWORTH AVE E | W SAINT PAUL | MN | 55118 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 4 | 4 | 9 |
| 0070113 | SHERRI | LAUBACH | 355 UNION BLVD | LAKEWOOD | CO | 80228 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 1 | 2 | 4 |
| 0070114 | ROBERT | LAWLOR | 139 Berkeley Rd | Devon | PA | 19333 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 21 | 43 |
| 0070129 | LARRY | SCHOENFELD | 900 WARREN AVE | EAST PROVIDENCE | RI | 02914 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0070172 | MARC | SURKIN | 801 W Chester Pike Ste 102 | Havertown | PA | 19083 | OTO | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 29 | 59 |
| 0070235 | MARC | KRESS | 610 York Rd Ste 70 | JENKINTOWN | PA | 19046 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 1 | 1 | 2 | 7 | 14 |
| 0070409 | MARIE | DONNELLY | 425 HOMESTEAD RD | WAYNE | PA | 19087 | OTHER | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 4 |
| 0070436 | SHEILA | SHANAHAN | 4900 Massachusetts Ave NW LL | WASHINGTON | DC | 20016 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 10 | 28 | 47 | 120 |
| 0070457 | MARY | DILLOWAY | 255 W Lancaster Ave Bldg 1 Ste 1 | Paoli | PA | 19301 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 11 | 22 |
| 0070483 | SUSAN | MATURLO | 1053 N 500 W | Provo | UT | 84604 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0070491 | ELAINE | TURNER | 7605 Forest Ave Ste 103 | RICHMOND | VA | 23229 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 32 | 53 | 261 | 584 |
| 0070540 | MARION | CHILDS | 500 GAY ST | PHOENIXVILLE | PA | 19460 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 5 | 10 |
| 0070554 | ELAINE | CONFER | 523 BUCKFIELD ST | JOHNSTOWN | PA | 15904 | PED | Y | Tier 5 | Johnstown, PA | Pittsburgh | Northeast | 0 | 6 | 18 | 6 | 15 |
| 0070562 | SANDRA | TRANEN | 11900 NE 128TH ST | KIRKLAND | WA | 98034 | PCP_IM | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 8 | 11 | 28 |
| 0070578 | MADELEINE | WEISER | 233 E Lancaster Ave | Ardmore | PA | 19003 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 25 | 64 | 67 | 164 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0070538 | ELLEN | GARIBALDI | 701 Sharon Rd | BEAVER | PA | 15009 | ALLERGY | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 20 | 44 | 20 | 50 |
| 0070596 | JOHN | DIAKIW | 743 QUINCY AVE | SCRANTON | PA | 18510 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0071197 | ANTHONY | BRUNO | 180 KINGS HWY | MIDDLETOWN | NJ | 07748 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 7 |
| 0071356 | HAROLD | KREITHEN | 401 N 17th St Ste 211 | Allentown | PA | 18104 | ALLERGY | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 8 | 10 | 19 |
| 0071501 | ALBERT | CALLIS | 6336 E Carondelet Dr | TUCSON | AZ | 85710 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 14 | 30 |
| 0071622 | JOHN | STASIK | 1275 S CEDAR CREST BLVD | Allentown | PA | 18103 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0071652 | CAROL | OTT | 34TH ST | PHILADELPHIA | PA | 19104 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0071668 | EDWARD | LAMON | 3438 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 0 | 20 | 28 | 55 |
| 0071704 | LESLIE | REINER | 10 HAMPTON RD | EXETER | NH | 03833 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 0071749 | DAVID | ALDINGER | 30950 ROUTE 35 N | MC ALISTERVILLE | PA | 17049 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 5 | 10 |
| 0071756 | STEPHEN | FROMAN | 27 Heckel Rd Ste 202 | MC KEES ROCKS | PA | 15136 | OTO | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 28 | 49 | 200 | 419 |
| 0071758 | RONALD | KANAGAKI | 100 WASON AVE | SPRINGFIELD | MA | 01107 | PCP_IM | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 11 | 26 |
| 0071783 | EDWARD | EWALD | 15 CHURCH ST | EAST GRANBY | CT | 06028 | PCP_IM | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 4 | 14 | 28 |
| 0071875 | LYNN | MANNING | 19685 HIGHWAY 7 | EXCELSIOR | MN | 55331 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 7 | 14 |
| 0071878 | DENISE | SWIDWA | 2580 Haymaker Rd Ste 3 | MONROEVILLE | PA | 18146 | PULMO | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0071913 | ANTHONY | RICKETTI | 1542 Kuser Rd Ste B7 | TRENTON | NJ | 08610 | PULMO | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 89 | 200 |
| 0071977 | SCOTT | KIEHLMEYER | 1000 Haddonfield Berlin Rd | Voorhees | NJ | 08043 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 63 | 137 |
| 0072464 | EUGENE | LIPSON | 2299 Bacon St Ste | Concord | CA | 94520 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 9 | 18 |
| 0072578 | HARRY | HAGES | 55 W Main St | Bergenfield | NJ | 07621 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 8 | 14 | 81 |
| 0072722 | ERNEST | SWANSON | 2151 SHENANGO VALLEY FWY | Hermitage | PA | 16148 | OTHER | N | | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0072738 | RONALD | LANTAY | 180 Fort Couch Rd | PITTSBURGH | PA | 15241 | ALLERGY | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 96 | 223 | 239 | 549 |
| 0072740 | RAYMOND | MENTELY | 970 BAKERS BRIDGE AVE | Franklin | TN | 37067 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 17 | 41 |
| 0072748 | LAWRENCE | WEBER | 4815 Liberty Ave Ste 1 | PITTSBURGH | PA | 15224 | ALLERGY | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 49 | 107 |
| 0072812 | SIDNEY | LIPMAN | 8580 Peach St | ERIE | PA | 16508 | OTO | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 14 | 28 | 49 | 91 |
| 0072822 | JOHN | SOLIC | 1850 E Park Ave | State College | PA | 16803 | PULMO | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 15 | 33 |
| 0072828 | JOEL | WEINBERG | 5200 CENTRE AVE | PITTSBURGH | PA | 15232 | PULMO | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 10 |
| 0072902 | ALICE | GIBSON | 1600 Pacific Ave | NATRONA HEIGHTS | PA | 15065 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 37 | 78 |
| 0072911 | MICHAEL | NARDRESS | 255 W Lancaster Ave | Paoli | PA | 19301 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 83 |
| 0073624 | HERBERT | SILVERSTEIN | 1901 FLOYD ST | Sarasota | FL | 34239 | OTO | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 10 | 19 |
| 0073831 | RICHARD | LOCKEY | 13801 Bruce B Downs Blvd Ste 502 | TAMPA | FL | 33613 | ALLERGY | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 31 | 63 | 112 | 277 |
| 0073911 | LEONARD | SHAPIRO | 2135 109/109 Green Vis Dr Ste | SPARKS | NV | 89431 | ALLERGY | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 22 | 43 | 88 | 197 |
| 0073987 | STEVEN | KARYS | 1945 STATE ROUTE 33 | NEPTUNE | NJ | 07753 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 6 | | |
| 0074018 | RICHARD | LEONARD | 7600 N 15th St Ste 150 | Phoenix | AZ | 85020 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 1 | 1 | 2 | 26 | 54 |
| 0074119 | GREGORY | SAUE | 1803 W MAXWELL AVE | SPOKANE | WA | 99201 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 5 | 14 |
| 0074134 | RICHARD | BLUM | 545 N RIVER ST | WILKES BARRE | PA | 18702 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 11 |
| 0074152 | DENNIS | SCULLY | 3823 Schaper Ave | ERIE | PA | 16509 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 28 |
| 0074171 | SHELDON | ZITMAN | 20559 Prospect Rd | Cupertino | CA | 95014 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 7 | 30 |
| 0074185 | JOEL | JAFFE | 400 Middletown Blvd | Langhorne | PA | 19047 | OTO | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 4 | 8 | 11 | 21 |
| 0074223 | WILLIAM | HUNT | 130 S PENN ST | MANHEIM | PA | 17545 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0074234 | STUART | KRAVITZ | Larchmont Shop Ctr 127 Ark Road Ste 1 | Mount Laurel | NJ | 08054 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 48 | 97 | 57 | 119 |
| 0074290 | REUBEN | AVILA | 6799 GREAT OAKS RD | Memphis | TN | 38138 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 3 | 6 | 6 | 12 |
| 0074292 | VETA | BLAND | 1317 N Elm St | GREENSBORO | NC | 27401 | PCP_IM | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 17 | 33 | 20 | 59 |
| 0074321 | RANDY | BRISTER | 6 Newtown Pavilion Penn Trl Ste 105 | NEWTOWN | PA | 18940 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | 40 | 103 |
| 0074335 | JOHN | MAGEE | 7700 Germantown Ave | PHILADELPHIA | PA | 19118 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 43 | 92 |
| 0074362 | ERIC | KARLEN | 1121 Johnson Ferry Rd Ste 220 | MARIETTA | GA | 30068 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 7 | 88 | 195 |
| 0074374 | REGINA | PALAZZO | 60 Temple Ct Ste 7P | NEW HAVEN | CT | 06511 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 80 | 67 |
| 0074380 | FITZWILLIAM | KING | 406 N Poinsett Hwy | Travelers Rest | SC | 29690 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 14 | 20 |
| 0074407 | GLENN | PAISKY | 132 Franklin Corner Rd | Lawrenceville | NJ | 08648 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 25 | 75 | 21 | 59 |
| 0074463 | DAVID | SCHAFFER | 475 W Governor Rd | HERSHEY | PA | 17033 | PED | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 13 | 32 |
| 0074498 | JOHN | HUYETTE | 88 SPRINGFIELD RD | ALDAN | PA | 19018 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0074500 | MICHAEL | PORVAZNIK | 2605 E Creeks Edge Dr | BLOOMINGTON | IN | 47401 | PCP_IM | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 14 | 27 |
| 0074506 | JOHN | ZORA | 401 S Main St Ste C1 | ALPHARETTA | GA | 30009 | ALLERGY | Y | Tier 1 | Atlanta North, GA | Atlanta | Southeast | 0 | 151 | 268 | 809 | 1,731 |
| 0075181 | MARK | NUNLIST | 881 OLCOTT DR | WHITE RIVER JUNCTION | VT | 05001 | PCP_IM | N | Tier 3 | | | | 0 | 2 | 7 | 18 | 43 |
| 0075529 | WILLIAM | FROY | 21 Aberdeen Dr | GREENVILLE | SC | 29609 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0075609 | ALAN | ABEL | 7741 DORCHESTER RD | NORTH CHARLESTON | SC | 29418 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 8 | 2 | 9 |
| 0075616 | ROBERT | DENNISTON | 120 MADISON AVE | MOUNT HOLLY | NJ | 08060 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0075665 | RAND | ALTEMOSE | 3402 W DR MARTIN LUTHER KING J | TAMPA | FL | 33607 | OTHER | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 8 | 7 | 11 | 28 |
| 0075670 | JOHN | MCMAHAN | 676 N Saint Clair St Ste 1575 | CHICAGO | IL | 60611 | OTO | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 54 | 108 | 61 | 133 |
| 0075671 | LARUE | PENNY | 3400 Old Milton Pkwy Ste 330 | ALPHARETTA | GA | 30005 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 12 | 27 | 85 | 88 |
| 0075678 | LOUIS | MATHIS | 10701 Anderson Rd | Easley | SC | 29642 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 6 | 12 | 0 | 19 |
| 0075700 | CARL | MITCHELL | 7201 BROOKFIELD RD | COLUMBIA | SC | 29220 | PCP_IM | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 6 | 57 | 115 |
| 0075711 | RONALD | SKEALY | 110 CHARLOIS BLVD | WINSTON SALEM | NC | 27103 | OTO | Y | Tier 1 | Winston-Salem, NC | Carolina | Southeast | 0 | 31 | 75 | 269 | 596 |
| 0075831 | CHARLES | KILGORE | 3310 Magnolia St | Orangeburg | SC | 29115 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 10 | 28 |
| 0075834 | JONATHAN | COLLINS | 200 Centre South Blvd | AIKEN | SC | 29803 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 5 | 87 | 83 |
| 0075847 | ROBERT | THOMPSON | 6000 Nightingale Ln | Knoxville | TN | 37909 | PCP_IM | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 8 | 12 | 22 |
| 0075850 | SHEILA | BORICK | 437 E MOORESTOWN RD | WIND GAP | PA | 18091 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0075860 | JAMES | MORROW | 1400 NORTHSIDE FORSYTH DR | CUMMING | GA | 30041 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 8 | 14 | 27 |
| 0075871 | SUSAN | APLEY | 4350 E Camelback Rd Ste G100 | Phoenix | AZ | 85018 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 8 | 8 | 83 | 71 |
| 0076139 | THEODORE | HAYWOOD | 4710 Bellaire Blvd Ste 200 | Bellaire | TX | 77401 | ALLERGY | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 17 | 39 | 403 | 861 |
| 0076377 | JAMES | PRICE | 316 22nd Ave N | NASHVILLE | TN | 37203 | PED | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 16 | 31 |
| 0076451 | JOHN | CONOYER | 4790 Executive Centre Pkwy | SAINT PETERS | MO | 63376 | OTO | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 83 | 186 |
| 0076487 | ROBERT | HARTEMANN | 815 COURT ST | JACKSON | CA | 95642 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 6 | 7 | 4 |
| 0076490 | ROBERT | PISTON | 5002 N LIDGERWOOD ST | SPOKANE | WA | 99208 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 6 | 13 |
| 0076498 | AUBREY | TUCKER | 300 20TH AVE N | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 4 | 0 |
| 0076509 | MARGARET | JAKES | 1420 Narrow Lane Pkwy | MONTGOMERY | AL | 36111 | ALLERGY | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 6 | 15 | 35 | 80 |
| 0076587 | THEO | MEYER | 1558 Mound St | Sarasota | FL | 34236 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 11 | 21 | 81 | 75 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0077762 | RALPH | GREENBAUM | 318 22nd Ave N | NASHVILLE | TN | 37203 | PED | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 3 | 7 | 8 | 15 |
| 0077953 | ORVILLE | WILSON | 12395 El Camino Real Ste 219 | SAN DIEGO | CA | 92130 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 46 | 153 |
| 0077999 | PHILLIP | LIEBERMAN | 7205 Wolf River Blvd Ste 200 | GERMANTOWN | TN | 38138 | ALLERGY | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 31 | 69 | 153 | 363 |
| 0078086 | JOE | LEVY | 5575 Poplar Ave Ste 703 | Memphis | TN | 38119 | ALLERGY | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 29 | 57 | 62 | 131 |
| 0078102 | JANICE | YUSK | 4938 BROWNSBORO RD | LOUISVILLE | KY | 40222 | OTHER | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 3 | 8 |
| 0078173 | JAMES | MALLETTE | 216 Marengo St Ste H | FLORENCE | AL | 35630 | ALLERGY | Y | Tier 2 | Decatur, AL | Gulf Coast | Southeast | 0 | 3 | 7 | 62 | 129 |
| 0078177 | HENRY | ARNOLD | 9349 Park West Blvd | Knoxville | TN | 37923 | OTO | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 6 | 11 | 4 | 8 |
| 0078195 | ROBERT | RIKOLA | 1129 HALE RD | Memphis | TN | 38116 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 6 | 11 | 10 | 22 |
| 0078238 | LYNN | CONRAD | 1925 WOLF PARK DR | GERMANTOWN | TN | 38138 | OTHER | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 0078242 | NANCY | HOLLAND | 3878 NEW COVINGTON PIKE | Memphis | TN | 38128 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 0078243 | ALAN | JARRETT | 902 FROSTWOOD DR | Houston | TX | 77024 | OTHER | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0078326 | JAMES | LONG | 2580 Long Prairie Rd Ste E | Flower Mound | TX | 75022 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 10 | 21 |
| 0078396 | MICHAEL | SIMS | 2420 W PIERCE ST | CARLSBAD | NM | 88220 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 4 | 9 |
| 0078414 | CLIFFORD | JOHNSON | 9430 Park West Blvd Ste 330 | Knoxville | TN | 37923 | OTO | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 21 | 45 | 68 | 132 |
| 0078434 | RONALD | CATE | 2410 Patterson St Ste 210 | NASHVILLE | TN | 37203 | OTO | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 0078451 | CHESTER | RULEMAN | 5625 POPLAR AVE | Memphis | TN | 38119 | OTO | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 18 | 35 |
| 0078456 | DOUGLAS | COBBLE | 221 N Main St | Greeneville | TN | 37745 | PED | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 5 | 37 | 82 |
| 0078490 | FRED | HURST | 4117 E Emory Rd | Knoxville | TN | 37938 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 10 |
| 0078500 | ANTHONY | DEUTSCH | 330 Hawthorne Ln | ATHENS | GA | 30606 | ALLERGY | Y | Tier 2 | Athens, GA | Atlanta | Southeast | 0 | 7 | 16 | 201 | 402 |
| 0078528 | TERRY | HARRISON | 305 TYSON AVE | PARIS | TN | 38242 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 10 |
| 0078634 | MICHAEL | BLAISS | 7205 Wolf River Blvd Ste 200 | GERMANTOWN | TN | 38138 | ALLERGY | Y | Tier 1 | Memphis South, TN | Mid-South | Central | 0 | 77 | 156 | 584 | 836 |
| 0078639 | DONALD | ELLENBURG | 2121 Highland Ave | Knoxville | TN | 37916 | ALLERGY | Y | Tier 1 | Knoxville South, TN | Mid-South | Central | 0 | 49 | 97 | 680 | 1,412 |
| 0078642 | JEROME | HEDY | 266 JOULE ST | ALCOA | TN | 37701 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 16 |
| 0078661 | ROBERT | DUNNEBACKE | 587 SKYLINE DR | JACKSON | TN | 38301 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 15 |
| 0078681 | THOMAS | WHITFIELD | 343 FRANKLIN RD | BRENTWOOD | TN | 37027 | PCP_IM | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 13 | 27 |
| 0078698 | THOMAS | LITTLEFIELD | 11908 KINGSTON PIKE | Knoxville | TN | 37934 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 11 |
| 0078704 | JOANN | JOHNSON | 721 W Market St Ste B | ATHENS | AL | 35611 | PED | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 3 | 5 | 11 | 22 |
| 0078787 | ROBERT | TAYLOR | 156 S MAIN ST | Arab | AL | 35016 | PCP_IM | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 19 | 38 |
| 0078797 | ROBERT | YOUNGER | 1720 Gunbarrel Rd Ste 400 | Chattanooga | TN | 37421 | ALLERGY | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 98 | 223 | 207 | 429 |
| 0078802 | ARTHUR | BROOKS | 930 BAKERS BRIDGE AVE | Franklin | TN | 37067 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 8 | 10 | 26 | 59 |
| 0079378 | MICHAEL | GERALDI | 11269 SW 137th Ave | MIAMI | FL | 33186 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 18 | 34 | 43 | 84 |
| 0079404 | DOUGLAS | MACCOLPIN | 505 Willard Ave Bldg 2 Ste C | Newington | CT | 06111 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 17 | 53 | 28 | 72 |
| 0079419 | WILLIE | ASKEW | 832 PRINCETON AVE SW | BIRMINGHAM | AL | 35211 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0079434 | ROBERT | WEISS | 1219 S East Ave 303 | Sarasota | FL | 34239 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 4 | 10 | 11 | 22 |
| 0079780 | THEOPHILU | PAINTER | 720 W 34th St Ste 200 | AUSTIN | TX | 78705 | ALLERGY | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 34 | 92 |
| 0079774 | JOSEPH | ENGLER | 10228 BROADWAY ST | Pearland | TX | 77584 | ALLERGY | N | | Houston South, TX | Houston | Southeast | 0 | 8 | 18 | 41 | 84 |
| 0080246 | BENJAMIN | ROSENTHAL | 14730 Barryknoll Ln | Houston | TX | 77079 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 3 | 6 | 22 | 46 |
| 0080189 | LEONARD | HOFFMAN | 902 Frostwood Dr Ste 307 | Houston | TX | 77024 | ALLERGY | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 4 | 14 | 49 | 119 |
| 0080349 | MELTON | HORWITZ | 4101 Greenbriar St Ste 320 | Houston | TX | 77098 | OTO | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 40 | 101 | 79 | 157 |
| 0080402 | STANLEY | THAWLEY | 605 Old Ballas Rd Ste 124 | Creve Coeur | MO | 63141 | OTO | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 11 | 21 | 13 | 26 |
| 0080438 | WILLIAM | LOONEY | 2600N US Hwy 75 | Sherman | TX | 75090 | OTO | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 6 | 11 | 29 | 62 |
| 0080553 | BARRY | PRESTRIDGE | 4327 Barnett Rd | WICHITA FALLS | TX | 76310 | OTO | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 8 | 13 | 38 | 69 |
| 0080563 | EDWARD | WITHERS | 6550 FANNIN ST | Houston | TX | 77030 | OTHER | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 2 | 16 |
| 0080589 | DONALD | COUNTS | 2009 SAN GABRIEL ST | AUSTIN | TX | 78705 | PCP_IM | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 2 | 4 | 1 | 2 |
| 0080667 | THOMAS | LEACH | 611 Rockmead Dr Ste 600 | KINGWOOD | TX | 77339 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 9 | 15 | 35 | 68 |
| 0080753 | ALVIN | SNEED | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 7 | 14 |
| 0080763 | JOHN | BEAN | 3043 W Ina Rd 115 | TUCSON | AZ | 85741 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 2 | 8 | 41 | 94 |
| 0080814 | CHRISTOPHER | REGAN | 8555 TRINITY MILLS RD | DALLAS | TX | 75287 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 10 | 20 |
| 0080842 | WILLIAM | FERGUSON | 1041 N CHINA LAKE BLVD | RIDGECREST | CA | 93555 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0080858 | ALBERT | LEE | 7872 WALKER ST | LA PALMA | CA | 90623 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 5 | 9 | 19 |
| 0080972 | JAMES | PENNINGTON | 2021 JUKE ST | HOOD RIVER | OR | 97031 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0081653 | FRANCIS | BONNER | 17070 Red Oak Dr | Houston | TX | 77090 | OTO | Y | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 2 | 4 | 8 | 18 |
| 0081760 | ROBERT | HARVEY | 3908 N Navarro St | VICTORIA | TX | 77901 | ALLERGY | Y | Tier 1 | Corpus Christi, TX | San Antonio | West | 0 | 17 | 39 | 330 | 658 |
| 0081776 | MAURICE | STRICKLAND | 10021 W 21st St N | WICHITA | KS | 67205 | ALLERGY | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 24 | 48 | 241 | 485 |
| 0081817 | JAMES | DAGEFORDE | 2200 PUMP RD | RICHMOND | VA | 23233 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 7 | 13 |
| 0081876 | AMY | SILVERTHORN | 3330 N 2nd St Ste 300 | Phoenix | AZ | 85012 | PULMO | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 9 | 16 | 11 | 23 |
| 0081838 | RAND | DANNER | 1570 Woodlake Dr | CHESTERFIELD | MO | 63017 | ALLERGY | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 37 | 127 | 167 | 419 |
| 0081919 | JAMES | PITCOCK | 3701 Dauphin St | MOBILE | AL | 36608 | OTO | Y | Tier 2 | Mobile, AL | Gulf Coast | Southeast | 0 | 9 | 19 | 53 | 111 |
| 0081939 | EARL | HAMPTON | 801 Interstate 20 W Ste 030 | ARLINGTON | TX | 76017 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 50 | 117 |
| 0081957 | DONALD | WARD | 4007 JAMES CASEY ST | AUSTIN | TX | 78745 | OTHER | N | Tier 4 | Austin West, TX | San Antonio | West | 1 | 1 | 2 | 1 | 2 |
| 0081981 | ROBERT | BROWN | 8348 WASHINGTON AVE | Racine | WI | 53406 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 12 | 23 |
| 0082457 | STUART | KAHN | 9338 Viscount Blvd | EL PASO | TX | 79925 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 5 | 14 | 44 | 90 |
| 0082501 | JOSEPH | FINLEY | 490 Interstate 10 N Ste 200 | BEAUMONT | TX | 77702 | PCP_IM | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 5 | 10 | 17 | 34 |
| 0082528 | JAMES | MADDOX | 777 Walter Reed Blvd Ste 200 | GARLAND | TX | 75042 | OTO | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 47 | 99 |
| 0082540 | DALE | WOOD | 341 E Hildebrand Ave | SAN ANTONIO | TX | 78212 | ALLERGY | Y | Tier 1 | San Antonio, TX | San Antonio | West | 0 | 13 | 25 | 296 | 640 |
| 0082561 | JAMES | SPURLOCK | 1215 S Coulter St Ste 100 | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 28 | 53 | 30 | 60 |
| 0082615 | OLMER | BROOKER | 1438 George Dieter Dr Ste B | EL PASO | TX | 79936 | PCP_IM | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 1 | 2 | 30 | 60 |
| 0082719 | MARK | HOLT | 760 N Denton Tap Rd Ste 120 | Coppell | TX | 75019 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 6 | 34 | 78 |
| 0082749 | JOSEPH | BROWN | 16000 JOHNSTON MEMORIAL DR | ABINGDON | VA | 24211 | OTHER | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0082777 | JOHN | GABRIEL | 4351 Booth Calloway Rd Ste 101 | North Richland Hills | TX | 76180 | PCP_IM | Y | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 19 | 38 | 39 | 79 |
| 0082778 | SUZANNE | HITE | 1111 AUGUSTA DR | Houston | TX | 77057 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 3 | 6 | 17 | 36 |
| 0082797 | DAVID | WHITT | 4214 Texas Blvd | TEXARKANA | TX | 75503 | OTO | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 11 | 32 | 22 | 49 |
| 0082799 | BRUCE | ZIMMERMAN | 20375 W 151st St | OLATHE | KS | 66061 | OTO | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 4 | 7 | 13 | 27 |
| 0082827 | JUANITA | POLITO-COLVIN | 228 S Woods Mill Rd Ste 32 | CHESTERFIELD | MO | 63017 | PED | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 75 | 189 |
| 0082831 | KAREN | ROBERTS | 707 Hollybrook Dr Ste 300 | LONGVIEW | TX | 75605 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 8 | 16 | 44 | 96 |
| 0082869 | BRADFORD | WINEGAR | 3705 Medical Pkwy Ste 320 | AUSTIN | TX | 78705 | OTO | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 24 | 48 | 109 | 223 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0082899 | GARY | WELSH | 2820 MOUNT RUSHMORE RD | RAPID CITY | SD | 57701 | PCP_IM | N | Tier 4 | | | | 0 | 8 | 17 | 2 | 5 |
| 0082921 | WILLIAM | MEYERS | 140 Lockwood Ave Ste 115 | New Rochelle | NY | 10801 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 9 | 89 | 86 |
| 0083012 | FRANK | HAMPEL | 705 LANDA ST | NEW BRAUNFELS | TX | 78130 | ALLERGY | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 16 | 35 |
| 0083052 | JAMES | ESKEW | 4207 James Casey St Ste 201 | AUSTIN | TX | 78745 | OTO | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 7 | 13 | 48 | 98 |
| 0083090 | MICHAEL | NICHOLS | 3917 West Rd | Los Alamos | NM | 87544 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 18 | 37 | 7 | 13 |
| 0083120 | CAMERON | GODFREY | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | OTO | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 3 | 7 | 20 | 40 |
| 0083125 | JACK | HARRIS | 1128 Medical Dr | Tyler | TX | 75701 | ALLERGY | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 28 | 57 | 89 | 180 |
| 0083279 | DARLENE | JOHNSON | 9220 S Pennsylvania Ave | Oklahoma City | OK | 73159 | PCP_IM | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 15 | 29 | 85 | 111 |
| 0083708 | HARMON | DAVIS | 2301 House Ave Ste 100 | CHEYENNE | WY | 82001 | PULMO | N | | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 3 | 8 |
| 0083752 | JOSEPH | SCHOENHALS | 2520 E BARNETT RD | MEDFORD | OR | 97504 | PULMO | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 8 | | |
| 0083781 | WILLIAM | ANDERSON | 1400 Barbara Loop SE | RIO RANCHO | NM | 87124 | PCP_IM | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 9 | 18 | 28 | 51 |
| 0083812 | JAY | YATES | 2121 N 1700 W | LAYTON | UT | 84041 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 0083881 | RICHARD | STRONG | 9720 S 1300 E | SANDY | UT | 84094 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 23 | 49 |
| 0083909 | KEVIN | WILLIAMS | 975 CHAMBERS ST | OGDEN | UT | 84403 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0084339 | JOHN | CHU | 400 Newport Center Dr Ste 401 | NEWPORT BEACH | CA | 92660 | ALLERGY | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 18 | 44 | 17 | 34 |
| 0084409 | CARL | ROSENBLOOM | 1 Pkwy | Haverhill | MA | 01830 | OTHER | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 58 | 151 |
| 0084452 | ALAN | BULOTSKY | 201 QUINCY ST | BROCKTON | MA | 02302 | PED | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0084513 | RICHARD | TEIXEIRA | 6 BLACKSTONE VALLEY PL | LINCOLN | RI | 02865 | PED | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 2 | 12 | 18 | 39 |
| 0084568 | CAJIA | SCHUMACHER | 103 Great Oaks Blvd | ALBANY | NY | 12203 | PED | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 7 | 20 | 12 | 24 |
| 0084571 | PETER | RAPPO | 870 Oak St Ste A | BROCKTON | MA | 02301 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 65 | 199 |
| 0084653 | KENNETH | STEVENS | 26 JULIO DR | SHREWSBURY | MA | 01545 | PCP_IM | N | Tier 8 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 14 | 32 |
| 0084658 | ALLEN | REESE | 6339 N Big Hollow Rd | PEORIA | IL | 61615 | PED | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 4 | 17 | 81 | 70 |
| 0084673 | GAIL | SIMONDS | 330 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | PED | N | Tier 6 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0084699 | CHRISTOPHER | ELSTNER | 15 E Arrellaga St | Santa Barbara | CA | 93101 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 8 | 19 | 41 |
| 0085037 | ANDREW | AGELOFF | 55 N OCEAN AVE | FREEPORT | NY | 11520 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 24 | 50 |
| 0085202 | ROBERT | GEDACHIAN | 100 MLK Jr Blvd | Worcester | MA | 01608 | ALLERGY | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 44 | 230 | 163 | 435 |
| 0085251 | STEVEN | ZIMMET | 1400 S JOYCE ST | ARLINGTON | VA | 22202 | PULMO | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 6 | 12 |
| 0085271 | JOEL | TAUBIN | 1145 19th St NW | WASHINGTON | DC | 20036 | PCP_IM | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 45 | 93 | 14 | 31 |
| 0085329 | EUGENE | OVERTON | 4001 Fair Ridge Dr | FAIRFAX | VA | 22033 | PCP_IM | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 8 | 9 | 22 |
| 0085384 | WILLIAM | YOUNG | 52 12th Ave NE | Hickory | NC | 28601 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 9 | 10 |
| 0085393 | DAVID | CALEF | 50 Rowe St | MELROSE | MA | 02176 | PCP_IM | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 18 | 31 |
| 0085405 | THOMAS | SMITH | 5801 S WATER ST | BURNET | TX | 78611 | PCP_IM | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 3 | 6 | 2 | 6 |
| 0085427 | CHRISTOPHER | MERCHANT | 9201 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0085472 | KEVIN | YOUNG | 1 WARREN ST | PLYMOUTH | NH | 03264 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 0085490 | ROBERT | STICKLEY | 202 8th St | Radford | VA | 24141 | PED | Y | Tier 8 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 59 |
| 0085989 | HAWES | CAMPBELL | 807 COOK RD | YORKTOWN | VA | 23690 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0086013 | LOUIS | MENDELSON | 836 Farmington Ave Ste 207 | WEST HARTFORD | CT | 06119 | ALLERGY | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 323 | 711 | 329 | 801 |
| 0086039 | WILLIAM | CREDLE | 1202 Medical Center Dr | WILMINGTON | NC | 28401 | PULMO | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 23 | 45 |
| 0086198 | WILLIAM | DORSEY | 30 Choctaw St | Asheville | NC | 28801 | PULMO | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 2 | 4 | 3 | 6 |
| 0086233 | BARRY | GOLEMBE | 4501 Cameron Valley Pkwy Ste | CHARLOTTE | NC | 28211 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 10 | 83 | 86 |
| 0086253 | JOHN | ARDUINO | 7113 Three Chopt Rd | RICHMOND | VA | 23226 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 18 | 47 |
| 0086257 | DONN | CORAUGH | 12801 Iron Bridge Rd | Chester | VA | 23831 | PCP_IM | N | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 9 | 8 | 37 |
| 0086263 | DANIEL | MINER | 636 WANTAGH AVE | LEVITTOWN | NY | 11756 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 12 | 23 | 40 | 81 |
| 0086267 | GEORGE | FOSTER | 12801 Iron Bridge Rd | Chester | VA | 23831 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 20 |
| 0086289 | DAVID | HEDRICK | 42 Sherwood Pl | Greenwich | CT | 06830 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 3 | 22 | 50 |
| 0086402 | JOHN | KETRON | 11030 GOLF LINKS DR N | CHARLOTTE | NC | 28277 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 16 | 39 | 5 | 10 |
| 0086409 | MARGARET | JEFFRIES-HONEYCUTT | 43 N Hill Dr Ste 202 | Warrenton | VA | 20186 | PED | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 12 | 29 |
| 0086434 | TIMOTHY | EICHELSBRENNER | 2630 E 7th St Ste 101 | CHARLOTTE | NC | 28204 | PED | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 4 | 15 | 32 |
| 0086448 | HUGH | POWELL | 319 Judd Place Dr | Fuquay Varina | NC | 27526 | PED | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 13 | 37 | 83 |
| 0086450 | NANCY | WORTHINGTON | 5528 NW 43rd St | GAINESVILLE | FL | 32653 | PED | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 6 | 13 | 48 |
| 0086669 | ALVIN | FROSTAD | 1205 SE PROFESSIONAL MALL BLVD | PULLMAN | WA | 99163 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 0086773 | RICHARD | LAMB | 620 IRIS DR | STERLING | CO | 80751 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 2 | 8 |
| 0086774 | GREG | LEDGERWOOD | 520 W INDIAN AVE | BREWSTER | WA | 98812 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0086814 | SAM | MORTIMER | 2905 5TH ST | RAPID CITY | SD | 57701 | PED | N | Tier 8 | | | | 0 | 7 | 14 | 10 | 19 |
| 0086846 | MICHAEL | BENOIT | 2528 WHEATON WAY | BREMERTON | WA | 98310 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 0086897 | GARRISON | AYARS | 1200 112th Ave NE C-2 | BELLEVUE | WA | 98004 | ALLERGY | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 20 | 41 | 60 | 132 |
| 0086917 | RICHARD | DICKSON | 830 FOUNDERS WAY | FORKS | WA | 98331 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 4 | 9 |
| 0086923 | MICHAEL | KRAEMER | 508 W 6th Ave Ste 700 | SPOKANE | WA | 99204 | ALLERGY | N | | Spokane, WA | Seattle | West | 0 | 80 | 61 | 176 | 395 |
| 0086940 | ERICK | ISAACSON | 843 Goethals Dr Ste 300 | RICHLAND | WA | 99352 | PCP_IM | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 1 | 2 | 22 | 49 |
| 0086953 | FERNANDO | VEGA | 6300 9TH AVE NE | SEATTLE | WA | 98115 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 7 | 12 | 23 |
| 0086956 | MARGARET | CLEMENTS | 8907 FAUNTLEROY WAY SW | SEATTLE | WA | 98136 | PED | N | Tier 6 | Seattle South, WA | Seattle | West | 0 | 4 | 8 | 6 | 12 |
| 0086971 | MARK | REICHER | 2810 CHANNING WAY | IDAHO FALLS | ID | 83404 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 0087007 | ROBERT | FUKURA | 1100 9th Ave | SEATTLE | WA | 98101 | PED | Y | Tier 8 | Seattle South, WA | Seattle | West | 0 | 8 | 6 | 19 | 64 |
| 0087026 | SHAWN | NIXON | 100 HIGHLINE DR | EAST WENATCHEE | WA | 98802 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 0087029 | JERRY | TWIGGS | 1240 E 100 S Ste 14 | SAINT GEORGE | UT | 84790 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 6 | 12 | 32 |
| 0087089 | JOSEPH | VILSECK | 7702 E Parham Rd Ste 101 | HENRICO | VA | 23294 | ALLERGY | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 5 | 16 | 148 | 300 |
| 0087098 | ANTHONY | OLIVERIO | 10 Highland Park Dr | Uniontown | PA | 15401 | OTO | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 8 | 17 | 25 | 55 |
| 0087124 | DENNIS | LONG | 488 MONTAUK AVE | NEW LONDON | CT | 06320 | PED | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 6 | 7 | 17 |
| 0087157 | JOHN | WINDER | 5860 Alexis Rd | SYLVANIA | OH | 43560 | PED | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 28 | 54 | 60 | 145 |
| 0087188 | JOHN | LAMBERT | 300 S NEVADA AVE | MONTROSE | CO | 81401 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 2 | 4 |
| 0087192 | JOHN | WADE | One Vly Dr Ste 112 | Point Pleasant | WV | 25550 | OTO | Y | Tier 1 | Portsmouth, OH | Ohio | Central | 0 | 3 | 6 | 322 | 643 |
| 0087245 | THOMAS | STEAKLEY | 6545 France Ave S Ste 4 | Edina | MN | 55435 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 29 | 62 |
| 0087259 | CHRIS | MCGARY | 429 S LANDMARK AVE | BLOOMINGTON | IN | 47403 | OTHER | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 6 |
| 0087271 | EDWYN | BOYD | 2110 Data Park Cir | BIRMINGHAM | AL | 35244 | OTO | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 78 | 150 |
| 0087520 | RONALD | ROSANKOCH | 8010 Mountain Rd NE | ALBUQUERQUE | NM | 87110 | ALLERGY | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 6 | 12 | 21 | 52 |
| 0087592 | WILLIAM | SCHOENWETTER | 5000 INTERLACHEN PKY | Minneapolis | MN | 55436 | ALLERGY | N | | Minneapolis South, MN | Minneapolis | Central | 1 | 1 | 2 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| ME# | First Name | Last Name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087608 | NED | WHITCOMB | 5537 MISSION AVE | CARMICHAEL | CA | 95608 | ALLERGY | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 6 | 13 |
| 0087683 | DAVID | MATHISON | 3811 Vly Ctr Dr Fl 4th | SAN DIEGO | CA | 92130 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 45 | 104 | 43 | 91 |
| 0087808 | ELLIOT | GURSKY | 92 NASSAU ST | PRINCETON | NJ | 08542 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 19 | 51 | 21 | 45 |
| 0087937 | MARY | FREEMAN | 425 PINE RIDGE BLVD | WAUSAU | WI | 54401 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 9 | 18 |
| 0087963 | WILLIAM | JERANEK | 6303 8TH AVE | Kenosha | WI | 53143 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 12 | 24 |
| 0088038 | ROBERT | HOMBURG | 1100 POUDRE RIVER DR | FORT COLLINS | CO | 80524 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 3 | 6 |
| 0088493 | RICHARD | BURDSKY | 926 N Wood Ave | Linden | NJ | 07036 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 11 | 81 | 161 |
| 0088733 | MICHAEL | CICERO | 108 FAIRVIEW DR | Franklin | VA | 23851 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 5 | 10 | 20 |
| 0088789 | ROBERT | MCGOVERN | 125 Liberty St Ste 807 | SPRINGFIELD | MA | 01103 | ALLERGY | Y | Tier 1 | Springfield, MA | Connecticut | Northeast | 0 | 28 | 55 | 731 | 1,482 |
| 0088798 | RAYMOND | SHEBAIRO | 1575 Hillside Ave | New Hyde Park | NY | 11040 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 4 | 15 |
| 0088822 | CHARLES | ROGERS | 6095 Fashion Blvd Ste 100 | SALT LAKE CITY | UT | 84107 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 117 | 240 | 249 | 502 |
| 0088926 | SCOTT | SIEBE | 603 MEDICAL PKWY | ENTERPRISE | OR | 97828 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 0088923 | JOHN | GOETZ | 1777 W Grand Ave | Port Washington | WI | 53074 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 34 | 80 |
| 0088933 | DEAN | GMOSER | 5819 Highway 6 Ste 330 | Missouri City | TX | 77459 | PED | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 17 | 49 |
| 0088953 | DAVID | PIKNA | 20611 Watertown Rd | WAUKESHA | WI | 53186 | PED | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 13 | 31 | 68 | 133 |
| 0089295 | LOWELL | FINKLEMAN | 6718 144TH ST NW | GIG HARBOR | WA | 98332 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 0089403 | JOSEF | BURTON | 41 S Main St | New Milford | CT | 06776 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 11 | 27 | 62 |
| 0089410 | HARRIS | LILIENFELD | 132 Franklin Corner Rd | Lawrenceville | NJ | 08648 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 25 | 58 |
| 0089431 | CHARLES | WRESCHNER | 235 POMFRET ST | PUTNAM | CT | 06260 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 8 | 8 | 17 |
| 0089630 | THOMAS | JOHNSON | 555 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | ALLERGY | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 11 | 26 | 251 | 523 |
| 0089680 | CLEMENS | WALLMANN | 13911 ST FRANCIS BLVD | MIDLOTHIAN | VA | 23114 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 10 |
| 0089932 | YEOW | TAN | 885 Union St Ste 243 | BANGOR | ME | 04401 | ALLERGY | Y | Tier 1 | Portland, ME | New England | Northeast | 0 | 8 | 17 | 340 | 929 |
| 0090084 | JOHN | BARSON | 1331 Prairie Ave Ste 1 | CHEYENNE | WY | 82009 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 8 | 7 | 13 |
| 0090461 | LORIKE | COKER | 89 N MAPLE AVE | RIDGEWOOD | NJ | 07450 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0090516 | ROBERT | BERKE | 95 E Chautauqua St | Mayville | NY | 14757 | PCP_IM | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 6 | 13 | 12 | 24 |
| 0090569 | JOHN | LEMIEUX | 6830 S MCCARRAN BLVD | Reno | NV | 89509 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 0090594 | JOSEPH | ORTENBERG | 200 HENRY CLAY AVE | NEW ORLEANS | LA | 70118 | PED | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0090604 | ERIC | SOLOMON | 4517 Southlake Pkwy | BIRMINGHAM | AL | 35244 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 7 | 15 |
| 0090656 | YVES | MORISSETTE | 816 Franklin St NE | RUSSELLVILLE | AL | 35653 | OTO | N | | Decatur, AL | Gulf Coast | Southeast | 0 | 42 | 70 | 67 | 139 |
| 0090963 | JORGE | CUEL | 4644 Lincoln Blvd | Marina del Rey | CA | 90292 | ALLERGY | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 20 | 41 | 24 | 49 |
| 0091036 | ROBERTO | GOBBLE | 1389 W Main St | Waterbury | CT | 06708 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 8 | 19 | 2 | 4 |
| 0091054 | LUANA | SLONINSKY | 8531 W 3RD ST | LOS ANGELES | CA | 90048 | PED | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 11 | 87 | 104 |
| 0091076 | VICENTE | PALMIERI | 3130 N 75th Pl Ste 101 | KANSAS CITY | KS | 66112 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 4 | | |
| 0091079 | HORACIO | GROISMAN | 21097 NE 27th Ct Ste 410 | AVENTURA | FL | 33180 | OTO | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 22 | 43 | 75 | 153 |
| 0091118 | GUILLERMO | JUNCOS | 402 McFadan Rd Ste 301 | Kennett Square | PA | 19348 | ALLERGY | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 15 | 37 |
| 0091414 | MARK | OLESNICKY | 185 COLUMBIA TPKE | FLORHAM PARK | NJ | 07932 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0091550 | RENATA | FRENKEL | 30 W 60th St | NEW YORK | NY | 10023 | ALLERGY | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 5 | 10 |
| 0091592 | ENAYET | RAHIM | 13630 BRAMMER RD | Houston | TX | 77089 | PCP_IM | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0091597 | JAMES | FAGIN | 863 Northern Blvd | Great Neck | NY | 11021 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 62 | 151 | 163 | 427 |
| 0091823 | ROBERT | DOBRZYNSKI | 200 TOLL GATE RD | WARWICK | RI | 02886 | OTHER | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | | |
| 0091828 | ALAN | ZALKOWITZ | 31-6 BROADWAY | FAIR LAWN | NJ | 07410 | OTHER | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 3 | 5 | 10 |
| 0091864 | EDWIN | FERER | 530 COTTAGE GROVE RD | BLOOMFIELD | CT | 06002 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 7 | 15 |
| 0091885 | DONALD | ACCETTA | 2007 Bay St Ste 101 | Taunton | MA | 02780 | ALLERGY | Y | Tier 1 | Quincy, MA | New England | Northeast | 0 | 81 | 81 | 807 | 877 |
| 0091899 | BEKIR | MARSIDI | 120 W Wenger Rd | ENGLEWOOD | OH | 45322 | PED | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 5 | 6 | 8 | 21 |
| 0091938 | JUSTO | ROSALES | 737 E Crawford St | Salina | KS | 67401 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 6 | 7 | 6 | 10 |
| 0091909 | ANDRE | GVOZDEN | 251 Najoles Rd Ste | MILLERSVILLE | MD | 21108 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 15 | 37 | 18 | 49 |
| 0092024 | AFONSO | FERREIRA | 200 MONTAGUE AVE | CARO | MI | 48723 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 3 | 5 |
| 0092051 | ANDREY | GEORGIEFF | 4535 GRIFFIN DR | WILMINGTON | DE | 19808 | ALLERGY | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 9 | 26 | 37 | 78 |
| 0092110 | CALVIN | TOAT | 11420 WARNER AVE | FOUNTAIN VALLEY | CA | 92708 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 2 |
| 0092154 | MICHAEL | PERERA | 612 W Duarte Rd Ste 702 | ARCADIA | CA | 91007 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 12 | 33 | 81 | 163 |
| 0092204 | RAJADEVI | SATCHITHANANTHAN | 83 SAND PIT RD | Danbury | CT | 06810 | PED | N | Tier 2 | Waterbury, CT | Connecticut | Northeast | 1 | 1 | 2 | 28 | 68 |
| 0092451 | VICTOR | LAN | 2255 PHILADELPHIA ST | INDIANA | PA | 15701 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 19 | 53 |
| 0092458 | JOSEPHINE | WANG | 9012 Connecticut St | Merrillville | IN | 46410 | ALLERGY | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 100 | 207 |
| 0092527 | TAO-WAN | CHI | 530 West Ave | Norwalk | CT | 06850 | PCP_IM | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 21 | 47 |
| 0092632 | GUO-PAO | CHENG | 160 Bloomfield Ave | BLOOMFIELD | NJ | 07003 | PED | N | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 13 | 35 | 85 |
| 0092642 | JAMES | SHEN | 455 Colon Ave | STATEN ISLAND | NY | 10308 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 4 | 9 | 43 | 133 |
| 0092660 | BEY-YU | HOLGART | 3000 W 159th St | Polos Park | IL | 60464 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 5 | 10 | 15 | 33 |
| 0092907 | JOSEPH | NADER | 401 N 17TH ST | Allentown | PA | 18104 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 1 | 1 | 2 | | |
| 0094141 | SHAWKY | HASSAN | 1148 S Linden Rd | FLINT | MI | 48532 | ALLERGY | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 5 | 10 | 20 | 43 |
| 0094149 | PAUL | TACHER | 2400 US HIGHWAY 42 | FLORENCE | KY | 41042 | PED | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 2 | 4 |
| 0094221 | SODHY | GHARIAL | 282 Washington St | HARTFORD | CT | 06106 | PED | N | | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0094263 | MOUNTA | ELKHATIB | 4126 N HOLLAND SYLVANIA RD | TOLEDO | OH | 43623 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 1 | 1 | 2 | 7 | 21 |
| 0094703 | NATHAN | ROSENBLUM | 7600 OSLER DR | TOWSON | MD | 21204 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0094789 | BERNARD | ADLER | 10 Neptune Blvd | NEPTUNE | NJ | 07753 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 21 | 45 |
| 0094920 | KENNETH | CHAZEN | 272 Broad St | Red Bank | NJ | 07701 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 5 | 10 | 25 |
| 0094932 | ZAFER | TERMANINI | 203 EILEEN DR | CEDAR GROVE | NJ | 07009 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0095078 | JURGEN | UPPLEGGER | 4333 Montgomery Blvd NE Ste 104 | ALBUQUERQUE | NM | 87109 | PED | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 14 | 37 | 44 | 107 |
| 0095353 | CLAUS | KELBING | 4534A John Marr Dr | ANNANDALE | VA | 22003 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 41 | 94 | 155 | 333 |
| 0095399 | ULRICH | RINGWALD | 1135 W University Drive 135 | ROCHESTER | MI | 48307 | ALLERGY | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 13 | 25 | 78 | 178 |
| 0095844 | PETER | BAUER | 1850 Gateway Dr | Sycamore | IL | 60178 | ALLERGY | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 83 | 68 |
| 0095846 | HANNELORE | BRUCKER | 2800 France Ave S Ste 204 | Minneapolis | MN | 55435 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 140 | 290 |
| 0095658 | ERIC | SCHOEPPNER | 1723 Northampton St | EASTON | PA | 18042 | PCP_IM | N | | Allentown, PA | Philadelphia | Northeast | 0 | 25 | 31 | 8 | 12 |
| 0095681 | CHARLES | DADDIZ | 61 Davis Ave | NEPTUNE | NJ | 07753 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 19 | 47 | 56 | 159 |
| 0095769 | MICHAEL | GABRIEL | 7725 4th Ave | BROOKLYN | NY | 11209 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 23 | 45 |
| 0095873 | CONSTANTINOS | KONTIROGLOU | 1500 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 6 | 10 | 18 | 54 |
| 0095906 | THESSALONIKI | ANGELAKOS | 4221 Francis Lewis Blvd Ste 202 | Bayside | NY | 11361 | ALLERGY | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 12 | 24 | 28 | 54 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0095909 | CHRISTODOULOS | JORDANOU | 20014 44th Ave | Bayside | NY | 11361 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 18 | 39 |
| 0095958 | IRA | WOLETSKY | 1111 Montauk Hwy | WEST ISLIP | NY | 11795 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 11 | 22 | 42 | 85 |
| 0095967 | ROBERT | FOOR | 2605 Blue Ridge Rd | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 8 | 20 | 45 |
| 0096001 | ABEL | PAREDES | 915 Gessner Rd Ste 350 | Houston | TX | 77024 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 28 | 54 |
| 0096147 | PATRICK | LEUNG | 804 18th St | BAKERSFIELD | CA | 93301 | ALLERGY | Y | Tier 2 | Bakersfield, CA | San Francisco | West | 1 | 1 | 2 | 142 | 287 |
| 0096152 | ALEX | TSE | 120 Memorial Dr | Jacksonville | NC | 28546 | PED | Y | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 3 | 12 | 28 |
| 0096478 | PANKAJ | DAVE | 1543 Ford Ave | Wyandotte | MI | 48192 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 22 | 49 |
| 0096508 | RACHEL | KUTTICHIRA | 1908 Grand Ave | North Baldwin | NY | 11510 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 4 | 16 | 32 |
| 0096546 | SHRIKRISHNA | MATE | 575 Jack Martin Blvd | BRICK | NJ | 08724 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 12 | 84 | 15 | 33 |
| 0096626 | ROBINA | POONAWALA | 4007 JAMES CASEY ST | AUSTIN | TX | 78745 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 5 | 10 |
| 0097014 | PRADEEP | SHARMA | 29 Fox St | POUGHKEEPSIE | NY | 12601 | ALLERGY | Y | Tier 1 | Poughkeepsie, NY | Albany | Northeast | 0 | 14 | 34 | 519 | 1,346 |
| 0097031 | AVTAR | RAZDAN | 475 Brown Blvd Ste 102 | BOURBONNAIS | IL | 60914 | PED | N | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 11 | 21 |
| 0097103 | RAMACHANDRA | PUDUPAKKAM | 528 W Market St | LIMA | OH | 45801 | ALLERGY | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 85 | 168 |
| 0097109 | MUKANDAPALLI | JAYARAM | 2040 Hutton Rd Ste 102 | KANSAS CITY | KS | 66109 | PED | Y | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 13 | 29 |
| 0097113 | M S LAXMI | NARAYAN | 1725 W Harrison St Ste 940 | CHICAGO | IL | 60612 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 12 | 85 | 18 | 35 |
| 0097143 | BANAEKANMAIE | BHAT | PO BOX 869 | LISBON | OH | 44432 | PED | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 21 |
| 0097208 | VASANTH | NALAM | 4540 Ambassador Caffery Pkwy P | LAFAYETTE | LA | 70508 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 2 | 5 | 24 | 47 |
| 0097263 | KALEVATHODI | BHAT | 2182 East St | Concord | CA | 94520 | ALLERGY | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 12 | 23 |
| 0097309 | MADHUKAR | SARAN | 2872 TURNPIKE ST | SUSQUEHANNA | PA | 18847 | PULMO | N | | Scranton, PA | Philadelphia | Northeast | 1 | 1 | 3 | | |
| 0097590 | DHARAMPAL | BHUTA | 345 SAINT LUKES DR | MONTGOMERY | AL | 36117 | OTHER | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0097702 | SWATANTRA | MITTA | 1735 Route 9 | CLIFTON PARK | NY | 12065 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 7 | 14 | 12 | 48 |
| 0097804 | NARESH | KOTHARI | 906 Oak Tree Ave Ste N | South Plainfield | NJ | 07080 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 10 | 19 | 75 | 150 |
| 0097830 | SHOBHANA | KAMDAR | 4534 Highway 6 N | Houston | TX | 77084 | PED | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 11 | 22 |
| 0097851 | JAYESH | KAMUGA | 1740 Oak Tree Rd | EDISON | NJ | 08820 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 73 | 147 | 339 | 825 |
| 0097876 | UMESH | BETKERUR | 1045 W HIGH AVE | NEW PHILADELPHIA | OH | 44663 | PED | N | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 13 | 26 |
| 0097924 | ARVIND | SHAH | 1272 Central Ave | Westfield | NJ | 07090 | PED | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 10 | 19 | 18 | 35 |
| 0097936 | KAPIL | PATEL | 2421 Fort St | TRENTON | MI | 48183 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 6 | 13 | 46 | 101 |
| 0098001 | HEMLATA | DESAI | 6621 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0098011 | PRASAD | SRINIVASAN | 10 Woodland St | HARTFORD | CT | 06105 | ALLERGY | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 8 | 14 | 284 | 632 |
| 0098056 | PRASANNA | PRADHAN | 620 Lacey Rd Ste 3 | Forked River | NJ | 08731 | PED | Y | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 20 | 52 |
| 0098145 | POURUSHASP | DHABHAR | 1720 Burrstone Rd | New Hartford | NY | 13413 | ALLERGY | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 48 |
| 0098191 | KULWANT | DHALIWAL | 4908 39th Ave | Kenosha | WI | 53144 | ALLERGY | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 47 | 93 |
| 0098243 | KAMAL | MOHAN | 3555 Okemos Rd Ste A1 | Okemos | MI | 48864 | ALLERGY | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 9 | 84 | 228 | 539 |
| 0098254 | DEVINDER | MAHAJAN | 10501 Telegraph Rd | Taylor | MI | 48180 | PULMO | Y | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 13 | 28 |
| 0098276 | ROWLIN | MANUEL | 104 Genevieve Dr | LAFAYETTE | LA | 70503 | ALLERGY | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 3 | 8 | 34 | 74 |
| 0098304 | NIRMALA | BASAVANAND | 410 BETHEL RD | SOMERS POINT | NJ | 08244 | PED | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 1 | 1 | 3 | 6 | 12 |
| 0098483 | USHA | SETLUR | 210 N Hammes Ave | Joliet | IL | 60435 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 17 | 34 | 15 | 30 |
| 0098534 | VIJAYA | BADRAKRISHNA | 230 State Route 18 | East Brunswick | NJ | 08816 | PED | Y | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 34 | 83 |
| 0098587 | VIJAY | SAIGAL | 43750 Woodward Ave Ste 201 | BLOOMFIELD HILLS | MI | 48302 | ALLERGY | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 32 | 59 | 58 | 124 |
| 0098597 | GURBIR | SALUJA | 249 State Rt 94 | VERNON | NJ | 07462 | PED | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 7 | 21 | 15 | 37 |
| 0098599 | MOHAN | MENON | 8030 Lake Ave | FORT WAYNE | IN | 46805 | ALLERGY | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 28 | 58 | 229 | 473 |
| 0098601 | AGAINDRA | NEWTRA | 601 N 30th St # 3M | Omaha | NE | 68131 | ALLERGY | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 6 | 12 | 34 | 81 |
| 0098541 | GITA | SIKAND | 9141 GRANT ST | THORNTON | CO | 80229 | PED | N | Tier 8 | Denver West, CO | Denver | West | 0 | 1 | 2 | 19 | 37 |
| 0098547 | SANT | RAM | 2123 W 8TH ST | ERIE | PA | 16505 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0098679 | VISWANATHAN | BALACHANDAR | 850 S BROADWAY | Hicksville | NY | 11801 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 8 | 8 | 10 | 21 |
| 0098715 | KRIPA | ITHAYNAGRI | 41400 DEQUINDRE RD | STERLING HTS | MI | 48314 | PED | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 5 | 20 | 40 |
| 0098769 | VASANT | KHACHANE | 2200 WHITNEY AVE | Hamden | CT | 06518 | OTHER | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 4 |
| 0098808 | ARUNA | KHURANA | 10804 Hickory Ridge Rd | COLUMBIA | MD | 21044 | PED | Y | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 5 | 8 | 37 | 88 |
| 0098841 | KARUNAMBAL | RAJARAMAN | 59 AVENUE AT THE CMN | SHREWSBURY | NJ | 07702 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 24 | 30 |
| 0098849 | KARPURARASI | AYYANATHAR | 537 Rahway Ave | Elizabeth | NJ | 07202 | PED | Y | Tier 2 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 8 | 52 | 148 |
| 0098999 | VIJAY | CHADHA | 1800 TOWN CENTER DR | RESTON | VA | 20190 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 9 | 18 |
| 0099092 | VALAMANCHILI | RAO | 159 Clinton St | BROOKLYN | NY | 11201 | ALLERGY | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 18 | 37 | 88 | 177 |
| 0099101 | JANAKI | RAZA | 18 Old Rudnick Ln | Dover | DE | 19901 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 29 | 59 |
| 0099108 | CHANDRA | PUTTAGUNTA | 1122 N LEROY ST | FENTON | MI | 48430 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 4 | 8 | 19 | 38 |
| 0099114 | UMA | GAVANI | 7600 W College Dr | Palos Heights | IL | 60463 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 15 | 32 | 158 | 329 |
| 0099162 | GULAM | NAJAR | 30 Amsterdam Ave | AMHERST | NY | 14226 | ALLERGY | Y | Tier 8 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 6 | 33 | 77 |
| 0099173 | RAKSI | NAIR | 85 WEHRLE DR | BUFFALO | NY | 14225 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 22 | 45 |
| 0099244 | NARAYANA | PRASANNA | 180 ACADEMY ST | PRESQUE ISLE | ME | 04769 | OTO | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 89 | 77 | 153 | 338 |
| 0099311 | MYTHILI | RANGAN | 27721 STATE HIGHWAY 249 | TOMBALL | TX | 77375 | PED | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 5 | 16 | 2 | 4 |
| 0099448 | KUSUM | KAPOOR | 1358 State Route 27 | Somerset | NJ | 08873 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 17 | 34 | 23 | 51 |
| 0099470 | HYMAVATHI | VELKURU | 901 W HUNTINGTON DR | ARCADIA | CA | 91007 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 3 | 6 | 7 | 16 |
| 0099483 | RAMABHADRAPURAM | RAMANUJAN | 40 MITCHELL AVE | BINGHAMTON | NY | 13903 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0099493 | RADHA | NATHAN | 87 THOMAS JOHNSON DR | FREDERICK | MD | 21702 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 1 | 1 | 2 | 19 | 41 |
| 0099509 | JAGADISH | BILGI | 2201 W 1st St | ANKENY | IA | 50023 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 7 | 16 | 17 | 34 |
| 0099511 | JAGDEEP | POWAR | 300 PASTEUR DR | STANFORD | CA | 94305 | OTHER | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | | |
| 0099563 | NIRUPAMA | PATEL | 413 E 4th St | Alice | TX | 78332 | PED | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 4 | 9 | 46 | 109 |
| 0099568 | MIRZA | BEG | 294 East Ave | LOCKPORT | NY | 14094 | PCP_IM | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0099575 | ASHA | DESAI | 1600 Creekside Drive Suite 2700 | Folsom | CA | 95630 | ALLERGY | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 3 | 6 | 24 | 53 |
| 0099549 | INDIRA | SINGH | 1601 SW 89th St | Oklahoma City | OK | 73159 | PED | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 3 | 3 | 20 | 39 |
| 0099656 | BHARATI | KAMBAR | 7245 Far Hills Ave | Dayton | OH | 45459 | PED | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 24 | 43 | 24 | 53 |
| 0100009 | YOSEF | SOLEYMANI | 1575 Hillside Ave | New Hyde Park | NY | 11040 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 11 | 22 | 82 | 181 |
| 0100192 | AZARDOKHT | KARBAN | 617 SHROYER RD | Dayton | OH | 45419 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 18 | 37 |
| 0100305 | RAPHAEL | AMOONA | 1578 Broadway | Hewlett | NY | 11557 | PED | Y | Tier 8 | Brooklyn N and Queens E, NY | New York | Northeast | 0 | 6 | 12 | 30 | 73 |
| 0100314 | ASADOLLAH | SHAHIDEH | 4792 Rochester Rd Ste A | TROY | MI | 48085 | ALLERGY | Y | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 5 | 10 | 33 | 71 |
| 0100339 | HABIB | NAZARIAN | 23520 147th Ave | Rosedale | NY | 11422 | PED | Y | Tier 8 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 41 | 83 |
| 0100348 | A | AMINIAN | 2375 W Fresno St Ste 101 | Fresno | CA | 93720 | ALLERGY | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 15 | 25 | 104 | 212 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0100364 | HOUSHANG | FARRADIAN | 23838 Valencia Blvd Ste 275 | Valencia | CA | 91355 | ALLERGY | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 3 | 6 | 89 | 89 |
| 0100871 | PETER | KONIG | 404 N Keene St | COLUMBIA | MO | 65201 | PULMO | Y | Tier 8 | Columbia, MO | St Louis | Central | 0 | 8 | 16 | 15 | 80 |
| 0101023 | FRANK | KARDOS | 220 HAMBURG TPKE | WAYNE | NJ | 07470 | OTO | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | 2 | 4 |
| 0101149 | VINCENT | VACCA | 1524 Atwood Ave | JOHNSTON | RI | 02919 | OTHER | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | | |
| 0101249 | GERNARO | PASQUARIELLO | 1524 Atwood Ave | JOHNSTON | RI | 02919 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 8 | 18 |
| 0101306 | AVRAHAM | GIANNINI | 909 Hyde St Ste 663 | SAN FRANCISCO | CA | 94109 | ALLERGY | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 46 | 100 | 57 | 116 |
| 0101430 | CLEMENT | MACCIA | 19 Holly St | Cranford | NJ | 07016 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 274 | 704 | 567 | 1,520 |
| 0101527 | BARRY | WEISSMAN | 260 GODWIN AVE | WYCKOFF | NJ | 07481 | PED | N | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 27 | 9 | 18 |
| 0101578 | MARVIN | WASSER | 406 PONTIAC AVE | Cranston | RI | 02910 | PED | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 14 | 43 |
| 0101583 | HENRY | MCCABE | 745 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 5 | 4 | 9 |
| 0101603 | PHILIP | PERIPENT | 5196 Genesee St | Bowmansville | NY | 14026 | PCP_IM | N | Tier 8 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 19 | 30 |
| 0101605 | JOSH | TORGOVNICK | 50 W 96TH ST | NEW YORK | NY | 10025 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0101608 | ANTHONY | BARONE | 725 Reservoir Ave Ste 301 | Cranston | RI | 02910 | OTO | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 6 | 12 | 118 | 343 |
| 0101633 | MARTIN | SPINELLA | 60 Westwood Ave Ste 106 | Waterbury | CT | 06708 | OTO | Y | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 8 | 35 | 71 |
| 0101651 | LEON | BACZESKI | 41 GERMANTOWN RD | Danbury | CT | 06810 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 4 | 33 | 68 |
| 0101946 | ANTONINO | MODRONE | 8201 MAIN ST | WILLIAMSVILLE | NY | 14221 | OTHER | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0102103 | JOSEPH | CASTELLANO | 2035 BATH AVE | BROOKLYN | NY | 11214 | OTO | N | | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0102220 | HARRISON | PIERCE | 173 EAST AVE | NEW CANAAN | CT | 06840 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 6 | 16 | 40 | 93 |
| 0102265 | MARK | KRAUS | 714 CHASE PKWY | Waterbury | CT | 06708 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 7 | 18 |
| 0102378 | JOHN | DIMARTINO | 4165 MERRICK RD | MASSAPEQUA | NY | 11758 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0102833 | MYUNG-KIL | JEOW | 1022 US HIGHWAY 64 E | PLYMOUTH | NC | 27962 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 12 | 29 |
| 0102850 | JOON | BANG | 200 PROSPECT PARK W | BROOKLYN | NY | 11215 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0102919 | ACHIR | KIM | 950 W AVON RD | ROCHESTER HILLS | MI | 48307 | ALLERGY | N | Tier 6 | Pontiac, MI | Detroit | Central | 0 | 3 | 6 | 1 | 2 |
| 0103110 | YOU | KIM | 555 W Court St Ste 100 | Kankakee | IL | 60901 | PED | N | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 4 | 11 | 22 | 43 |
| 0103355 | JEAN | MAKHLOUF | 558 Eagle Rock Ave Ste 106 | Roseland | NJ | 07068 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 19 | 43 | 67 | 177 |
| 0103461 | NAZIH | HADDAD | 400 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | OTO | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0103463 | HARIB | TORBAGI | 200 JOSE FIGUERES AVE | San Jose | CA | 95116 | OTHER | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0103648 | JOSEPH | KANAREK | 1010 Carondelet Dr | KANSAS CITY | MO | 64114 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 6 | 15 | 8 | 18 |
| 0103693 | HUGO | CARVAJAL | 19223 STONEHUE | SAN ANTONIO | TX | 78258 | PED | N | | San Antonio West, TX | San Antonio | West | 0 | 2 | 12 | | |
| 0103719 | THOMAS | LIEBERMANN | 12221 N MOPAC EXPY | AUSTIN | TX | 78758 | OTHER | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |
| 0103704 | JACOBO | GOLDBERG | 6700 West Loop S Ste 500 | Bellaire | TX | 77401 | PED | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 8 | 19 |
| 0103821 | HAROLD | CRONIN | 4637 MAIN ST | BRIDGEPORT | CT | 06606 | PED | N | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 5 | 13 | 15 | 47 |
| 0103943 | CARLOS | FLORES | 11 SKERANGO RD | NEW CASTLE | PA | 16105 | PED | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 8 | 17 | 19 | 41 |
| 0104018 | ANGELO | MASTROSIMONE | 123 Franklin Corner Rd Ste 105 | Lawrenceville | NJ | 08648 | ALLERGY | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 17 | 6 | 13 |
| 0104084 | MARC | STORCH | 195 DANBURY RD | WILTON | CT | 06897 | OTHER | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0104140 | CELSO | CHAVEZ | 1522 17TH ST | LEWISTON | ID | 83501 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 9 |
| 0104142 | EDWARD | INFANTOLINO | 634 SHORE RD | SOMERS POINT | NJ | 08244 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 5 | 9 |
| 0104173 | CARMINE | DERUSCO | 224 Taylors Mills Rd | MARALAPAN | NJ | 07726 | ALLERGY | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 63 | 169 | 151 | 345 |
| 0104181 | RICHARD | LANDER | 203 Hillside Ave | LIVINGSTON | NJ | 07039 | PED | Y | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 9 | 18 | 28 | 70 |
| 0104219 | MICHAEL | GIANNAMORE | 401 Market St Ste 902 | Steubenville | OH | 43952 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 2 | 7 | 12 |
| 0104274 | HAROLD | MCKENNA | 305 MAIN ST | SOUTH AMBOY | NJ | 08879 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 5 |
| 0104346 | PATSY | BARKER | 315 N Hillside St Ste B | WICHITA | KS | 67214 | PED | Y | Tier 8 | Wichita, KS | Denver | West | 0 | 4 | 10 | 21 | 56 |
| 0104378 | JEFFREY | LEVY | 745 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 15 | 34 | 89 | 116 |
| 0104380 | GARY | MUCCINO | 300 PARKER AVE | Clifton | NJ | 07011 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0104513 | RONALD | NAVONE | 845 S FAIRMONT AVE | LODI | CA | 95240 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 2 | 4 | 2 | 4 |
| 0104557 | EDWARD | YAKOWITZ | 10801 Lockwood Dr Ste 180 | SILVER SPRING | MD | 20901 | ALLERGY | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 54 | 108 |
| 0104582 | JEFFREY | DYSART | 7930 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 | PCP_IM | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 17 | 35 |
| 0104633 | BRIAN | BLINDERMAN | 1575 Broadway | Hewlett | NY | 11557 | PED | N | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 11 | 28 | 35 | 82 |
| 0104647 | MARSHALL | LAUER | 414 HADDON AVE | COLLINGSWOOD | NJ | 08108 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0104652 | VITO | PETROZZINO | 349 E Northfield Rd Ste LL2 | LIVINGSTON | NJ | 07039 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 13 | 26 | 20 | 39 |
| 0104659 | SCOTT | MIDDLETON | 721 N BEACH BLVD | LA HABRA | CA | 90631 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 4 | 6 | 6 | 18 |
| 0104679 | MICHAEL | BENAVAGE | 1400 MAIN ST | CATASAUQUA | PA | 18032 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 1 | 1 | 6 | 8 | 17 |
| 0104771 | STEVEN | GROSS | 4351 E LOHMAN AVE | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 1 | 1 | 2 | 9 | 18 |
| 0104772 | GEORGE | NOBEICH | 6600 N Oracle Rd Ste 100 | TUCSON | AZ | 85704 | PED | Y | Tier 2 | Tucson, AZ | Phoenix | West | 0 | 6 | 11 | 119 | 270 |
| 0104790 | LYNN | SCHEEL | 1701 SE Hillmoor Dr 19 | Port Saint Lucie | FL | 34952 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 17 | 35 | 14 | 29 |
| 0104826 | MARIAN | BERTOTTI | 801 MED TECH PKWY | JOHNSON CITY | TN | 37604 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 6 | 13 |
| 0104921 | JOOP | OFFERMAN | 0740 REYNOLDS ST | PITTSBURGH | PA | 15206 | PCP_IM | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 18 | 37 |
| 0105012 | ARBI | MILLER | 311 Maple Ave W Ste H | VIENNA | VA | 22180 | ALLERGY | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 11 | 24 | 51 | 148 |
| 0105033 | HILAIRE | MEUWISSEN | 801 S Allen St | ALBANY | NY | 12208 | ALLERGY | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 13 | 31 | 42 | 128 |
| 0105224 | SHAUKAT | CHAUDHERY | 42 THROCKMORTON LN | Old Bridge | NJ | 08857 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0105325 | MOHAMMAD | GHARI | 10001 W Roosevelt Rd | Westchester | IL | 60154 | ALLERGY | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 18 | 31 | 99 | 201 |
| 0105347 | HAFIZ | REHMAN | 375 E MAIN ST | BAY SHORE | NY | 11706 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 3 | 17 | 39 |
| 0105349 | MALIK | RAZ | 7471 N Fresno St | Fresno | CA | 93720 | ALLERGY | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 4 | 11 | 73 | 149 |
| 0105492 | RAHAT | SAIED | 0727 Elk Grove Florin Rd | Elk Grove | CA | 95624 | PED | Y | Tier 9 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 25 | 49 |
| 0105536 | HIDAYAT | KHAN | 1578 Merritt Blvd | Dundalk | MD | 21222 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 29 | 61 | 49 | 98 |
| 0105706 | JAVED | BANGASH | 2050 Larkin Ave | ELGIN | IL | 60123 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 8 | 6 | 69 | 137 |
| 0105099 | GUILLERMO | LLOSA | 11400 N Kendall Dr Ste A-211 | MIAMI | FL | 33176 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 33 | 72 |
| 0106339 | MYRNA | MENDES | 1414 W FAIR AVE | MARQUETTE | MI | 49855 | ALLERGY | R | Tier 8 | | | | 0 | 2 | 4 | 11 | 22 |
| 0106486 | HECTOR | ASUNCION | 19715 GERMANTOWN RD | GERMANTOWN | MD | 20874 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 1 | 8 | 16 |
| 0106578 | ESTHER | QUIROLGICO | 8283 Grove Ave Ste 102 | RANCHO CUCAMONGA | CA | 91730 | PED | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 5 | 11 | 40 | 84 |
| 0106632 | LEONOR | CARRASCO | 905 N Queen St | Kinston | NC | 28501 | ALLERGY | Y | Tier 2 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 54 | 125 | 32 | 68 |
| 0106729 | MARIA | ALCARO-ESCANO | 952 Roanoke Ave | Riverhead | NY | 11901 | ALLERGY | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 11 | 22 | 37 | 74 |
| 0106915 | MANUEL | TAN | 4351 E LOHMAN AVE | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 3 | 11 |
| 0107152 | RAMON | PEREZ | 12555 Depaul Dr Ste 280 | BRIDGETON | MO | 63044 | ALLERGY | Y | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 8 | 30 | 59 |
| 0107191 | BALTAZAR | ESPIRITU | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 4 | 9 | 187 | 388 |
| 0107516 | MARCELINO | DESANTOS | 1209 Langhorne Newtown Rd Ste 4 | Langhorne | PA | 19047 | PED | N | Tier 8 | Bucks County, PA - | Philadelphia | Northeast | 0 | 6 | 14 | 12 | 23 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MI# | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0107607 | LEONOR | PAGTAKHAN-SO | 156 Island Creek Rd | Pikeville | KY | 41501 | ALLERGY | Y | Tier 1 | Lexington South, KY | Kentucky | Central | 0 | 65 | 184 | 391 | 782 |
| 0107765 | GUILLERMO | VARONA | N88W16524 APPLETON AVE | MENOMONEE FALLS | WI | 53051 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 0107788 | LIONEL | FOZ | 525 Jack Martin Blvd | BRICK | NJ | 08724 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 18 |
| 0107905 | PETRONIO | YADAO | 15350 Trenton Rd | SOUTHGATE | MI | 48195 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 4 | 7 | 14 | 29 |
| 0108039 | RODOLFO | SARMIENTO | 1020 E Ogden Ave Ste 308 | Naperville | IL | 60563 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 9 | 18 | 33 | 66 |
| 0108104 | FE | APLASCA | 104 Fulton Ave | POUGHKEEPSIE | NY | 12603 | PED | Y | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 9 | 16 | 31 | 68 |
| 0108110 | VICTORIA | TAL | 9604 ARTESIA BLVD | BELLFLOWER | CA | 90706 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 15 |
| 0108126 | JOHN | SUTTER | 925 Clifton Ave | Clifton | NJ | 07013 | PED | N | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 26 |
| 0108139 | ROBERT | TOSCANO | 33 Canal St | Westport | CT | 06889 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 6 | 63 | 157 |
| 0108148 | JOSE | GUEVARA | 1420 MERCHANT DR | ALGONQUIN | IL | 60102 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0108150 | LEO | PEPA | 2426 ROYAL BLVD | ELGIN | IL | 60123 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 0108588 | EDWARD | MALINOWSKI | 26699 W 12 Mile Rd | SOUTHFIELD | MI | 48034 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0108602 | ANNA | PIOTROWSKI | 40 N PLANK RD | NEWBURGH | NY | 12550 | PED | N | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 12 | 29 |
| 0108620 | JACEK | MERCHOLD | 2030 W Whispering Wind Dr | Phoenix | AZ | 85085 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 17 | 34 |
| 0108701 | JOHN | COSTA | 1165 N Main St | Fall River | MA | 02720 | PCP_IM | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 28 | 59 |
| 0108719 | NEIL | TRACHTENBERG | 300 W CLARENDON AVE | Phoenix | AZ | 85013 | OTHER | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | | |
| 0109076 | DEBORAH | GREEN | 315 PARK AVE | FORT LUPTON | CO | 80621 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 3 | 8 | 16 |
| 0109543 | PAULA | BAUER | 8550 MARSHALL DR | LENEXA | KS | 66214 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 0110008 | MICHAEL | HOLLAND | 600 17TH AVE SE | Minot | ND | 58701 | PED | N | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 2 | 4 | 15 | 31 |
| 0110176 | JOSEPH | ASIAF | 291 E Ctr St A | West Bridgewater | MA | 02379 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 8 | 14 | 14 | 49 |
| 0111767 | WESLEY | BODDISH | 159 Millburn Ave | Millburn | NJ | 07041 | PED | Y | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 15 | 29 | 78 |
| 0112609 | JOEL | BLEIER | 1 City Hall Mall | MEDFORD | MA | 02155 | ALLERGY | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 79 | 218 |
| 0112738 | DANIEL | KORDANSKY | 12 QUAIL HOLW | WEST HARTFORD | CT | 06117 | ALLERGY | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 11 | 25 |
| 0113560 | STEVEN | TATE | 2001 Mallory Ln Ste 300 | Franklin | TN | 37067 | PED | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 18 | 38 | 160 | 380 |
| 0113724 | CYRIL | WOLF | 929 GESSNER RD | Houston | TX | 77024 | PCP_IM | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 4 | 10 |
| 0113763 | MARTIN | JOFFE | 1000 S ELISEO DR | Greenbrae | CA | 94904 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 6 | 14 |
| 0113915 | ADRIAN | JAFFER | 9850 Genesee Ave Ste 860 | LA JOLLA | CA | 92037 | OTHER | N | Tier 3 | San Diego, CA | Phoenix | West | 1 | 1 | 4 | 19 | 43 |
| 0113929 | DENIS | MILLER | 500 E Main St Ste 212 | BRANFORD | CT | 06405 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | 17 | 35 |
| 0114117 | ALVIN | SCHMIDT | 741 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 23 |
| 0114151 | RAMON | MARQUEZ | 1205 S SOLANO DR | LAS CRUCES | NM | 88001 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 8 | 8 | 9 | 19 |
| 0114191 | JAIME | EDELSTEIN | 3rd Floor 550 San Lorenzo Ave Ste 3230 | Coral Gables | FL | 33146 | PED | Y | Tier 8 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 21 | 45 |
| 0114305 | ENRIQUE | CANTON | 9960 SW 72nd St Ste 205 | MIAMI | FL | 33173 | PED | Y | Tier 8 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 42 | 95 |
| 0114335 | JUAN | HERNANDEZ-TRUJILLO | 17070 NW 2nd St | PEMBROKE PINES | FL | 33029 | PED | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 4 | 7 | 4 | 9 |
| 0114345 | NAPOLEON | BEQUER | 12955 Palms West Dr | Loxahatchee | FL | 33470 | OTO | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 7 | 13 | 171 | 341 |
| 0114372 | LUIS | ALONSO | 1062 Barnes Rd | Wallingford | CT | 06492 | PED | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 12 | 87 | 97 |
| 0114459 | CREST | DUBINSKY | 1601 25TH AVE | GREELEY | CO | 80634 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | 9 | 21 |
| 0114463 | KENNETH | MEISTER | 121 CENTER GROVE RD | RANDOLPH | NJ | 07869 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 13 | | |
| 0114489 | HOWARD | WILSON | 89 VALLEY RD | MONTCLAIR | NJ | 07042 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 15 |
| 0114569 | ULRICH | BAUER | 3106 Avery Ct | Somerset | NJ | 08873 | ALLERGY | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 2 | 9 | 20 |
| 0114578 | PHILIP | STEINFELD | 1575 Broadway | Hewlett | NY | 11557 | PED | Y | Tier 2 | Brooklyn N and Queens B, NY | New York | Northeast | 0 | 10 | 24 | 62 | 180 |
| 0114700 | PETER | HERDENBERGER | 4701 YELLOWWOOD AVE | BALTIMORE | MD | 21209 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 0114835 | HAROLD | ARLEN | 2110 MAPLE AVE | South Plainfield | NJ | 07080 | OTO | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0115090 | ROBERT | KLEIN | 503 EDDY ST | PROVIDENCE | RI | 02903 | PED | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 40 | 103 |
| 0115148 | RAJA | BARAKAT | 200 Perrine Rd Ste 228 | Old Bridge | NJ | 08857 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 11 | 28 | 40 |
| 0115354 | RASHDA | ALBIBI | 200 W 19th St | Panama City | FL | 32405 | PED | Y | Tier 8 | Pensacola, FL | North Florida | Southeast | 0 | 8 | 15 | 12 | 24 |
| 0115569 | TASANAPORN | PITIYANUVATH | 6800 PROSPECT AVE | KANSAS CITY | MO | 64132 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 3 | 5 | 12 | 29 |
| 0115612 | SUMANTA | OBER | 575 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | PED | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 4 | 8 | 8 | 17 |
| 0115908 | WASEF | ATIYA | 1011 E DEVONSHIRE AVE | HEMET | CA | 92543 | PCP_IM | N | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 15 | 31 |
| 0116033 | YVONNE | FAROUS | 750 E Caroline St | San Bernardino | CA | 92408 | ALLERGY | Y | Tier 1 | Riverside, CA | Los Angeles | West | 0 | 20 | 46 | 238 | 504 |
| 0116178 | PETER | YASIGIAN | 2 Meehan Ln | CUMBERLAND | RI | 02864 | PED | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 9 | 8 | 28 | 57 |
| 0116403 | CARLOS | SCHWEITZER | 300 SEYMOUR AVE | DERBY | CT | 06418 | PCP_IM | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 1 | 1 | 2 | 22 | 44 |
| 0116440 | PEDRO | TORRES | 5301 S ALAMEDA ST | Corpus Christi | TX | 78411 | OTHER | N | | Corpus Christi, TX | San Antonio | West | 0 | 1 | 7 | | |
| 0116536 | HUNG | NGUYEN | 760 Amboy Ave | EDISON | NJ | 08837 | PED | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 5 | 22 | 45 |
| 0116549 | TRAI-HOA | NGUYEN | 155 Glen Cove Marina Rd E Ste 100 | Vallejo | CA | 94591 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | 36 | 97 |
| 0116751 | DAVID | PRESLEY | 933 3 MILE RD NW | WALKER | MI | 49534 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 2 | 6 |
| 0116759 | JOHN | SHEPHERDSON | 1909 N MORTON AVE | MORTON | IL | 61550 | PCP_IM | Y | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 5 | 5 | 11 |
| 0116764 | MARK | SKORY | 812 E MIDLAND RD | AUBURN | MI | 48611 | PCP_IM | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 20 | 40 |
| 0116821 | BRUCE | BERINGFIELD | 2500 W Higgins Rd Ste 440 | Hoffman Estates | IL | 60169 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 22 | 51 |
| 0116859 | LII-PING | CHANG | 3315 DUKE ST | Alexandria | VA | 22314 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0116974 | JAMES | HAYWARD | 819 STATE ROUTE 664 N | LOGAN | OH | 43138 | PCP_IM | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 0116992 | PAUL | IMBER | 1401 Foulk Rd | WILMINGTON | DE | 19803 | OTO | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 58 | 116 |
| 0117015 | CHARLES | KERR | 8061 CHRISTY WAY | SAGINAW | MI | 48603 | PCP_IM | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 12 | 24 |
| 0117092 | ROGER | MORRIS | 320 S Sterling St | Ashley | MI | 48806 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 9 | 18 |
| 0117109 | ERLING | OKSENHOLT | 2870 NE WEST DEVILS LAKE RD | LINCOLN CITY | OR | 97367 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 5 | 8 | 5 | 9 |
| 0117117 | HUGH | PALMER | 1232 GREENSPRINGS DR | YORK | PA | 17402 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 12 | 25 |
| 0117184 | JON | SCHRINER | 6043 W PIERSON RD | Flushing | MI | 48433 | PCP_IM | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 5 | 11 | 10 | 21 |
| 0117259 | MICHAEL | WHITTERS | 215 15TH AVE SW | CLARION | IA | 50525 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 11 | 3 | 7 |
| 0117828 | MANFRED | ERNESTI | 100 HIGHLAND ST | MILTON | MA | 02186 | OTHER | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 4 | 9 | | |
| 0118392 | JOSEPH | DILORENZO | 1570 CRANSTON ST | Cranston | RI | 02920 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0118396 | KEITH | JORGENSEN | 44 Birch St Ste 304 | DERRY | NH | 03038 | OTO | Y | Tier 2 | Manchester, NH | New England | Northeast | 8 | 8 | 16 | 184 | 391 |
| 0118591 | THOMAS | JONES | 1027 FARMINGTON AVE | Farmington | CT | 06032 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 4 | 8 |
| 0118631 | EDWARD | MCDERMOTT | 235 LESTERTOWN RD | GROTON | CT | 06340 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0118824 | PAUL | GOLDBERG | 4541 Main St | BRIDGEPORT | CT | 06606 | ALLERGY | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 10 | 35 | 180 | 422 |
| 0118942 | KATHLEEN | THOMAS | 695 Chestnut St | UNION | NJ | 07083 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 24 | 49 | 42 | 84 |
| 0119106 | MORRIS | TILSON | 1995 ROUTE 17M | GOSHEN | NY | 10924 | PCP_IM | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 8 |
| 0119137 | DAVID | RASA | 39 YAWPO AVE | OAKLAND | NJ | 07436 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 10 | 19 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0119216 | KIRK | KEKENSKY | 804 W PARK AVE | OCEAN | NJ | 07712 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 25 | 52 |
| 0119227 | FREDERIC | METZER | 53 SCHANCK RD | FREEHOLD | NJ | 07728 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0119235 | LAWRENCE | SHOKER | 1771 MADISON AVE | LAKEWOOD | NJ | 08701 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 3 | 1 | 2 |
| 0119280 | RICHARD | LESKO | 34 MOUNTAIN BLVD | WARREN | NJ | 07059 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 20 | 49 |
| 0119308 | LUCILLE | LEN | 431 US HIGHWAY 22 E | WHITEHOUSE STATION | NJ | 08889 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 10 | 5 | 10 |
| 0119418 | ROGER | HAAS | 425 AMWELL RD | HILLSBOROUGH | NJ | 08844 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0119420 | ANNA | MOSSOCZY-GODYN | 731 CROSSWICKS RD | BORDENTOWN | NJ | 08505 | PED | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 13 | 30 |
| 0119437 | SUZANNE | HOLDCRAFT | 84 E BROAD ST | HOPEWELL | NJ | 08525 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 11 |
| 0119474 | JOSEPH | WEINSTEIN | 71 US HIGHWAY 206 | HILLSBOROUGH | NJ | 08844 | PCP_IM | N | Tier 6 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 10 |
| 0119529 | DONALD | NOVY | 4 WALTER E FORAN BLVD | FLEMINGTON | NJ | 08822 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 3 | 3 | 7 |
| 0119538 | DAVID | BORTNIKER | 242 E MAIN ST | SOMERVILLE | NJ | 08876 | OTO | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0119699 | PHILIP | MOSKOWITZ | 930 1ST AVE | NEW YORK | NY | 10016 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 5 | 10 |
| 0120043 | STEVEN | SACKS | 210 E 86th St | NEW YORK | NY | 10028 | OTO | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 12 | 23 |
| 0120051 | RICHARD | SILTON | 2630 E 7th St Ste 200 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 12 | 33 | 306 | 968 |
| 0120213 | CHARLES | STACY | 5 E 98TH ST | NEW YORK | NY | 10029 | OTHER | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 9 | 89 | 70 |
| 0120217 | LOUIS | MONTI | 55 E 87th St | NEW YORK | NY | 10128 | PED | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 18 | 38 | 18 | 43 |
| 0120421 | MATTHEW | BERGER | 1529 EASTCHESTER RD | BRONX | NY | 10461 | PCP_IM | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 8 | 10 | | |
| 0120495 | JERRY | KLEINBAUM | 48 ROUTE 6 | YORKTOWN HEIGHTS | NY | 10598 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 4 | 7 |
| 0120712 | VINCENT | BELLI | 97 Route 303 | Tappan | NY | 10983 | PCP_IM | N | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 23 | 43 |
| 0120736 | ALAN | MARAWITZ | 70 Gilbert St | MONROE | NY | 10950 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 82 | 88 | 60 | 131 |
| 0120819 | RICHARD | STARK | 1999 MARCUS AVE | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 4 | | |
| 0120922 | CONCHITA | MENDOZA | 339 HICKS ST | BROOKLYN | NY | 11201 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 8 | 10 | 2 | 4 |
| 0121060 | SEYMOUR | EDELSTEIN | 2382 E 19TH ST | BROOKLYN | NY | 11229 | OTHER | N | Tier 4 | Brooklyn 3 and Staten Island, NY | New York | Northeast | 0 | 3 | 5 | 1 | 8 |
| 0121111 | BRUCE | DOBOZIN | 121 E 60TH ST | NEW YORK | NY | 10022 | ALLERGY | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 40 | 60 |
| 0121159 | NORMAN | LIM | 439 Elmora Ave | Elizabeth | NJ | 07208 | PED | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 74 | 48 |
| 0121437 | KENNETH | ETRA | 560 NORTHERN BLVD | Great Neck | NY | 11021 | OTO | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 5 | 10 | | |
| 0121460 | ELLEN | EPSTEIN | 165 N Village Ave | ROCKVILLE CENTRE | NY | 11570 | ALLERGY | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 44 | 83 | 67 | 140 |
| 0121679 | STEVEN | LEVINE | 291 SUNRISE HWY | LINDENHURST | NY | 11757 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 7 | 1 | 2 |
| 0121701 | KHIN | LATT | 101 HOSPITAL RD | PATCHOGUE | NY | 11772 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0121714 | ORLANDO | BAUTISTA | 227 MT PLEASANT RD | HAUPPAUGE | NY | 11788 | PCP_IM | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 39 | 40 |
| 0121863 | JAMES | CARROLL | 140 Main St | Hoosick Falls | NY | 12090 | PCP_IM | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 37 | 74 |
| 0121956 | WILLIAM | BUSINO | 939 ROUTE 146 | CLIFTON PARK | NY | 12065 | PCP_IM | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 2 | 5 | 20 | 42 |
| 0122121 | ROBERT | MORGAN | 110 W Utica St | OSWEGO | NY | 13126 | PCP_IM | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 8 | 17 | 21 | 47 |
| 0122220 | BRUCE | SLAGLE | 1801 Black River Blvd N | ROME | NY | 13440 | PCP_IM | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 60 | 123 |
| 0122417 | SCOTT | OSUR | 8 Southwoods Blvd | ALBANY | NY | 12211 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 88 | 115 | 535 | 1,503 |
| 0122702 | HARI | SHARMA | 130 CENTER WAY | CORNING | NY | 14830 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 5 | 2 | 5 |
| 0122714 | BRIAN | QUINN | 725 NORTH ST | Pittsfield | MA | 01201 | OTHER | N | | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0122773 | JAMES | CAMPAGNA | 605 Scenery Dr | Elizabeth | PA | 15037 | PCP_IM | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 17 | 33 | 9 | 18 |
| 0122852 | MICHAEL | BELL | 27 Heckel Rd Ste 2 | MC KEES ROCKS | PA | 15136 | OTO | Y | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 13 | 26 | 97 | 201 |
| 0122854 | MICHAEL | ORSINI | 301 Ohio River Blvd Ste 202A | SEWICKLEY | PA | 15143 | OTO | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 30 | 61 | 224 | 460 |
| 0122858 | ROBERT | BRODSKY | 4614 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 | PCP_IM | N | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 11 | 23 |
| 0123087 | ROBERT | POTTER | 5700 CORPORATE DR | PITTSBURGH | PA | 15237 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 31 |
| 0123093 | DAVID | MILLER | 180 Fort Couch Rd | PITTSBURGH | PA | 15241 | ALLERGY | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 14 | 28 | 317 | 757 |
| 0123145 | ANTHONY | PICASSIO | 7555 SALTSBURG RD | PITTSBURGH | PA | 15235 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 1 | 11 | 22 |
| 0123344 | CHARLES | YOST | 104 Technology Dr Ste 103 | BUTLER | PA | 16001 | OTO | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 2 | 52 | 104 |
| 0123428 | FRANK | CLIFFORD | 143 Pleasant Dr | WARREN | PA | 16365 | PCP_IM | Y | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 28 |
| 0123456 | PETER | KROENER | 155 E STATE ST | ALBION | PA | 16401 | PCP_IM | N | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 14 | 28 |
| 0123517 | RONALD | LONG | 335 WASHINGTON ST | HUNTINGDON | PA | 16652 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0123609 | JOHN | HOUCK | 825 NE 10th St | Oklahoma City | OK | 73104 | OTO | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 52 | 108 | 130 | 259 |
| 0123728 | DAVID | NEUBURGER | 1010 ELMORE RD | DALLASTOWN | PA | 17313 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0123773 | STACEY | KUHNS | 302 JENNIFER LN | Exton | PA | 19341 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 10 |
| 0123843 | JON | WALKER | 2110 HARRISBURG PIKE | LANCASTER | PA | 17601 | OTHER | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0123999 | FRANK | CAPOBIANCO | 2775 SCHOENERSVILLE RD | BETHLEHEM | PA | 18017 | OTHER | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0124026 | JOHN | WOLF | 1253 S Cedar Crest Blvd | Allentown | PA | 18103 | PCP_IM | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 17 | 34 |
| 0124236 | JOSEPH | EPP | 2700 S Eagle Rd | NEWTOWN | PA | 18940 | PCP_IM | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 62 | 127 |
| 0124245 | JON | SOLIS | 130 Almshouse Rd | Richboro | PA | 18954 | PCP_IM | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 1 | 2 | 3 | 11 | 72 |
| 0124288 | KAREN | SCOLES | 1533 CHESTER PIKE | CRUM LYNNE | PA | 19022 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | | |
| 0124382 | TONI | MCCANN | 730 BALTIMORE PIKE | Glen Mills | PA | 19342 | PCP_IM | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 9 | 6 | 18 | 37 |
| 0124580 | JOSEPH | ARDITO | 250 W LANCASTER AVE | Paoli | PA | 19301 | OTO | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 3 | 6 |
| 0124564 | HENRY | SCOVERN | 1030 Reed Ave Ste 108 | READING | PA | 19610 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 25 | 52 |
| 0124597 | DONALD | COREY | 1400 WAVERLY RD | GLADWYNE | PA | 19035 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0124777 | VERONICA | GABRIEL | 33 E CHESTNUT HILL AVE | PHILADELPHIA | PA | 19118 | PCP_IM | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 19 | 33 |
| 0125027 | HILARY | FIELD | 110 W Lancaster Ave Ste 3 | WAYNE | PA | 19087 | PED | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 10 | 13 | 31 |
| 0125080 | ALFRED | MAURIELLO | 111 Arcadia Blvd | Exton | PA | 19341 | OTO | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 28 | 55 | 20 | 58 |
| 0125133 | KHALIL | MALIK | 1037 S Broad St | LANSDALE | PA | 19446 | ALLERGY | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 6 | 25 | 59 |
| 0125152 | PAUL | DOGGRAMJI | 553 2nd Ave | Collegeville | PA | 19426 | PCP_IM | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 10 | 31 | 10 | 33 |
| 0125207 | DAVID | STEFFY | 9500 N WYOMISSING BLVD | WYOMISSING | PA | 19610 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 21 |
| 0125259 | JOHN | REINHARDT | 4745 OGLETOWN STANTON RD | Newark | DE | 19713 | OTHER | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 14 |
| 0125363 | DAVID | JACOBS | 2141 K St NW Ste 800 | WASHINGTON | DC | 20037 | PCP_IM | Y | Tier 8 | Washington, DC | Baltimore | Northeast | 0 | 16 | 59 | 17 | 41 |
| 0125467 | DOSID | SIMS | 4580 KENMORE AVE | Alexandria | VA | 22304 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 6 | 12 |
| 0125516 | ROBERT | HUDSON | 3015 WOODYARD RD | CLINTON | MD | 20735 | PED | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 0125528 | JAMES | MUTERSBAUGH | 1140 Varnum St NE Ste 030 | WASHINGTON | DC | 20017 | PED | N | Tier 8 | Washington, DC | Baltimore | Northeast | 0 | 8 | 16 | 8 | 10 |
| 0125536 | CHARLES | BIER | 2440 M St NW | WASHINGTON | DC | 20037 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 10 | 2 | 4 |
| 0125663 | OPHNELL | CUMBERBATCH | 8436 CENTRAL AVE | LANDOVER | MD | 20785 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 4 | 8 |
| 0125678 | JYOTHI | GADDE | 493 Blackwell Rd Ste 311 | Warrenton | VA | 20186 | ALLERGY | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 28 | 38 | 300 | 683 |
| 0125751 | JOSE | QUIROS | 4345 MONTGOMERY AVE | BETHESDA | MD | 20814 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 7 | 14 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Lastname | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0125832 | PATRICIA | KELLOGG | 1201 SEVEN LOCKS RD | Rockville | MD | 20854 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 0125903 | JAMES | CLAYTON | 2730 Prosperity Ave Ste A | FAIRFAX | VA | 22031 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 13 | 43 | 147 |
| 0125955 | VICTOR | PLAVNER | 1509 RITCHIE HWY | ARNOLD | MD | 21012 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 15 |
| 0126022 | BRAD | COOPER | 52 WATER ST | THURMONT | MD | 21788 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 9 | 23 |
| 0126128 | THOMAS | WALSH | 125 Shoreway Dr | Queenstown | MD | 21658 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 15 | 31 |
| 0126221 | ROBERT | STOLTZ | 1447 YORK RD | LUTHERVILLE | MD | 21093 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 2 | 5 |
| 0126298 | DAVID | COLLINS | 6701 N CHARLES ST | BALTIMORE | MD | 21204 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0126602 | JAMES | ROESSLER | 300 S CHURCH ST | MIDDLETOWN | MD | 21769 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 1 | 9 | 17 |
| 0126658 | AU CHIH | HSU | 221 W Main St | ELKTON | MD | 21921 | PCP_IM | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 4 | 9 | 21 | 42 |
| 0126669 | MICHAEL | MATTWICK | 8301 ARLINGTON BLVD | FAIRFAX | VA | 22031 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0126794 | ROBERT | LEHMAN | 8315 SUNSET DR | MANASSAS | VA | 20110 | OTHER | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0126807 | FREDERICK | GRIFFITH | PO BOX 995 | MIDDLEBURG | VA | 20118 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0126804 | JAMES | LAMBERTI | 8289 Woodburn Rd | ANNANDALE | VA | 22003 | PULMO | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 15 | 83 |
| 0126832 | ELIZABETH | CARTER | 1500 S Main St | FORT WORTH | TX | 76104 | PCP_IM | Y | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 6 | 25 | 37 | 81 |
| 0126972 | ELIZABETH | SCHUSSER | 180 DICKENSON ST | LAHAINA | HI | 96761 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0127024 | WAYNE | MCNITT | 1661 S MAIN ST | Harrisonburg | VA | 22801 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 9 | 18 |
| 0127230 | OLAN | EVANS | 1722 Pine St Ste 804 | MONTGOMERY | AL | 36106 | OTO | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 8 | 16 | 29 | 53 |
| 0127244 | JAMES | MUMPER | 7001 FOREST AVE | RICHMOND | VA | 23230 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 18 |
| 0127309 | EDWARD | NABHA | 833 BATTLEFIELD BLVD S | CHESAPEAKE | VA | 23322 | PCP_IM | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 11 | 22 |
| 0127323 | CAROL | KOENIG | 15249 ARTHURS CT | BELLE HAVEN | VA | 23306 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0127559 | KIRBY | SOUTHALL | 5609 CLAIBORNE RD | SUTHERLAND | VA | 23885 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 11 | 21 |
| 0127593 | JAMES | PONDER | 102 FAIRVIEW DR | Franklin | VA | 23851 | PCP_IM | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 16 | 32 |
| 0127603 | DAVID | CANGCUESTA | 408 N 6th Ave | HOPEWELL | VA | 23860 | OTO | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 54 | 108 |
| 0127619 | GREGG | CLIFFORD | 301 RIVERVIEW AVE | NORFOLK | VA | 23510 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 13 |
| 0127616 | LAWRENCE | VARNER | 400 Longwood Ave | Farmville | VA | 23901 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 8 | 16 | 17 | 34 |
| 0127628 | DANE | MOSRIE | 1505 Franklin Rd SW | ROANOKE | VA | 24016 | ALLERGY | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 10 | 25 | 117 | 244 |
| 0127834 | JAMES | HENGERER | 2321 Atherholt Rd | Lynchburg | VA | 24501 | OTO | N | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 14 | 30 |
| 0127868 | THOMAS | ONEILL | 159 Executive Dr Ste | DANVILLE | VA | 24541 | PULMO | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 6 | 12 | 105 | 217 |
| 0127906 | WALDRO | BUENAFE | 11704 MAIN ST | WAR | WV | 24892 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 6 | 12 | | |
| 0127909 | LEE | SMITH | 100 New Hope Rd Ste 20 | PRINCETON | WV | 24740 | OTO | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 3 | 6 | 94 | 183 |
| 0127938 | CYNTHIA | REESE | 135 N Sumter St Ste 315 | SUMTER | SC | 29150 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 5 | 9 |
| 0127991 | LAWRENCE | THRUSH | 5411 Noyes Ave | CHARLESTON | WV | 25304 | ALLERGY | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 4 | 211 | 451 |
| 0128008 | FRANCISCO | SABADO | 751 Rock Cliff Dr | Martinsburg | WV | 25401 | OTO | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 9 | 18 | 62 | 125 |
| 0128237 | GEORGE | SNIDER | 1065 Suncrest Towne Centre | MORGANTOWN | WV | 26505 | OTO | Y | Tier 2 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 100 | 224 |
| 0128269 | DEWEY | BENSENHAVER | Hosp Hl Ste One | Petersburg | WV | 26847 | PCP_IM | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 18 | 39 |
| 0128419 | JOSE | BARDELAS | 300 Westwood Ave | High Point | NC | 27262 | ALLERGY | Y | Tier 1 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 4 | 587 | 1,553 |
| 0128489 | WALLACE | NELMS | 2545 Ward Blvd | Wilson | NC | 27893 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 32 | 63 |
| 0128529 | JAMES | MARION | 610 Jones Ferry Rd | CARRBORO | NC | 27510 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 14 | 28 |
| 0128631 | JERRY | BERNSTEIN | 3521 Falls Valley Dr | RALEIGH | NC | 27615 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 21 | 25 | 104 |
| 0128675 | RICHARD | ADELMAN | 7320 SIX FORKS RD | RALEIGH | NC | 27615 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 19 |
| 0128817 | GREGORY | JONES | 166 E Water St | BELHAVEN | NC | 27810 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 4 | 8 |
| 0128846 | SIDNEY | SUTTON | 1141 N Road St Ste | Elizabeth City | NC | 27909 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 8 | 7 | 13 |
| 0128893 | STEPHEN | MANGE | 705 Griffith St Ste 200 | Davidson | NC | 28036 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 15 | 47 | 61 | 146 |
| 0128896 | THOMAS | RIVES | 14866 OCEAN HWY | PAWLEYS ISLAND | SC | 29585 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0128934 | CHARLES | HOOVER | 1303 Dove St | MONROE | NC | 28112 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 11 | 22 |
| 0128950 | ROBERT | LAWRENCE | 444 NC 108 HWY | RUTHERFORDTON | NC | 28139 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 11 | 23 |
| 0129043 | CHARLES | HUMPHRIES | 8045 Providence Rd Ste 300 | CHARLOTTE | NC | 28277 | ALLERGY | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 7 | 17 | 167 | 420 |
| 0129080 | DENNIS | LAYTON | 530 BILLINGSLEY RD | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 6 | 11 |
| 0129157 | KENNETH | LOCKLEAR | 1002C E 4TH AVE | RED SPRINGS | NC | 28377 | PCP_IM | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | | |
| 0129189 | JOHN | MARSH | 55 CHERRY GROVE RD | MIDDLEBROOK | VA | 24459 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 20 |
| 0129304 | PETER | HAIBACH | 198 FURMAN RD | BOONE | NC | 28607 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 20 |
| 0129439 | ROBERT | BARKER | 333 Gashes Creek Rd | Asheville | NC | 28803 | PCP_IM | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 12 | 33 |
| 0129491 | RONALD | CALDWELL | 200 Charlotte St | Asheville | NC | 28801 | PCP_IM | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 9 | 19 | 70 | 143 |
| 0129533 | JOHN | DUNN | 3316 PLATT SPRINGS RD | WEST COLUMBIA | SC | 29170 | PCP_IM | N | | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | | |
| 0129687 | LEE | TAYLOR | 9021 Raidville Rd | SPARTANBURG | SC | 29301 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 7 | 13 |
| 0129820 | DONALD | HANNA | 100 SPRINGHALL DR | GOOSE CREEK | SC | 29445 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0129857 | THOMAS | ARNAU | 9313 MEDICAL PLAZA DR | CHARLESTON | SC | 29406 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 13 | 28 |
| 0129880 | STEVEN | ROSS | 901 S COIT ST | FLORENCE | SC | 29501 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 3 | 6 | 1 | 2 |
| 0129920 | DAVID | MOON | 325 MERCY ST | LAKE CITY | SC | 29560 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0129990 | THOMAS | TILLER | 8 DOCTORS DR | GREENVILLE | SC | 29605 | ALLERGY | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0130033 | JAMES | KOPP | 901 E GREENVILLE ST | ANDERSON | SC | 29621 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 3 | 5 | 1 | 8 |
| 0130035 | WARREN | GENTRY | 322 College Ave Ste 1 | Clemson | SC | 29631 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 3 | 7 | 18 | 37 |
| 0130089 | DAVID | STUMNER | 727 SE Main St | SIMPSONVILLE | SC | 29681 | PCP_IM | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 8 | 15 | 9 | 17 |
| 0130208 | RUNETTE | FLOWERS | 2655 Candler Rd Ste 9 | DECATUR | GA | 30034 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 61 | 125 |
| 0130240 | RAJENDRA | PATEL | 2965 JOHNSON FERRY RD | MARIETTA | GA | 30062 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 5 | 8 | 17 |
| 0130256 | STUART | LEVIN | 1080 CAMBRIDGE SQ | ALPHARETTA | GA | 30009 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 3 | 6 | 11 |
| 0130357 | SARAH | MOSLE | 517 Great Oaks Dr | MONROE | GA | 30655 | PCP_IM | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 1 | 3 | 4 | 8 |
| 0130367 | DAVID | VAN | 747 S Hill St | GRIFFIN | GA | 30224 | PCP_IM | N | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 11 | 21 | 10 | 21 |
| 0130387 | GRIFFITH | WALTERS | 815 OZARK RD | ABBEVILLE | AL | 36310 | PCP_IM | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 1 | 1 | 2 | 5 | 10 |
| 0130421 | JOHN | LENTZ | 2121 Fountain Dr Ste A | Snellville | GA | 30078 | PCP_IM | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 11 | 21 | 170 | 357 |
| 0130792 | HUGH | RODGERS | 514 N BROAD ST | WINDER | GA | 30680 | PCP_IM | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 2 | 4 | | |
| 0130957 | WILLIAM | RAWLINGS | 501 Sparta Rd | Sandersville | GA | 31082 | PCP_IM | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 6 | 12 | | |
| 0130992 | CHARLES | DUNN | 540 Hemlock St | MACON | GA | 31201 | OTO | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 40 | 81 |
| 0131245 | MICHAEL | MURAS | 202 N DIVISION ST | AUBURN | WA | 98001 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 8 | 17 |
| 0131260 | TOMMY | RANDOLPH | 245 NE METHODIST TER | LAKE CITY | FL | 32055 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 0 |
| 0131438 | TRACY | SINHA | 4131 University Blvd S Ste 4A | Jacksonville | FL | 32216 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 9 | 19 | 13 | 27 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0131451 | WILLIAM | PLACILLA | 1160 Apalachee Pkwy | TALLAHASSEE | FL | 32301 | PCP_IM | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 4 | 9 | 11 | 22 |
| 0131494 | LESLIE | EMHOF | 1525 KILLEARN CENTER BLVD | TALLAHASSEE | FL | 32309 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 1 | 8 | 18 |
| 0131511 | RUSH | AKIN | 504 W 23RD ST | Panama City | FL | 32405 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 0131527 | JAMES | LAWLOR | 1820 Barrs St | Jacksonville | FL | 32204 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 4 | 7 |
| 0131552 | RANDALL | HALL | 405 N SECTION ST | FAIRHOPE | AL | 36532 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 2 | 4 |
| 0131590 | JOSEPH | HOWARD | 1354 Country Club Rd | Gulf Breeze | FL | 32563 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 5 | 10 | 5 | 10 |
| 0131712 | CHRISTOPHER | GRAINGER | 4600 SW 46TH CT | OCALA | FL | 34474 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0131745 | MARY | FROST | 6334 CEDAR LN | COLUMBIA | MD | 21044 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0131771 | JOHN | HARTMAN | 825 E Oak St | Kissimmee | FL | 34744 | PCP_IM | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 6 | 13 | 39 |
| 0131879 | COREY | EVANS | 1201 5TH AVE N | SAINT PETERSBURG | FL | 33705 | PCP_IM | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 4 | 6 | 11 |
| 0131891 | GARY | LEHMAN | 2881 S BUMBY AVE | Orlando | FL | 32806 | PCP_IM | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 0131961 | GERMAN | CASTRO | 1091 PORT MALABAR BLVD NE | PALM BAY | FL | 32905 | PCP_IM | N | | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0132112 | ROBERT | MAURER | 4200 Sheridan St Ste K | Hollywood | FL | 33021 | OTO | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 20 | 89 |
| 0132367 | MIGUEL | LAINZ | 363 ALCAZAR AVE | Coral Gables | FL | 33134 | ALLERGY | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 3 | 6 | 7 | 16 |
| 0132750 | ERIC | SMITH | 10095 SW 88TH ST | MIAMI | FL | 33176 | PCP_IM | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0132888 | CAREN | SINGER | 255 SE 14TH ST | FORT LAUDERDALE | FL | 33316 | PCP_IM | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 1 | 1 | 2 | 8 | 16 |
| 0132928 | LAWRENCE | GIVENTER | 81 SEAGATE DR | NAPLES | FL | 34103 | OTHER | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 8 | 1 | 7 |
| 0132967 | JOHN | MURRAY | 1515 N FLAGLER DR | WEST PALM BEACH | FL | 33401 | OTO | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 0133012 | GABRIEL | GONZALEZ | 12659 Southern Blvd Ste 230 | Loxahatchee | FL | 33470 | ALLERGY | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 59 | 118 | 161 | 327 |
| 0133151 | ROY | COHEN | 4800 LINTON BLVD | DELRAY BEACH | FL | 33445 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 4 | | |
| 0133259 | NORMAN | CASTELLANO | 5207 E COLUMBUS DR | TAMPA | FL | 33619 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 3 | 6 | 20 |
| 0133668 | RAYMOND | RAITZ | 606 4TH AVE W | PALMETTO | FL | 34221 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0133821 | WARREN | BROWN | 10912 HAMLIN BLVD | LARGO | FL | 33774 | OTHER | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 14 |
| 0133891 | RICHARD | ALLEN | 2100 Nebraska Ave 1 | FORT PIERCE | FL | 34950 | OTO | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 4 | 6 | 13 |
| 0134083 | LUIS | PINEDA | 1909 LAUREL RD | VESTAVIA | AL | 35216 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 1 | 1 | 2 | 5 | 10 |
| 0134093 | TERESA | MORAN | 1919 RICHARD ARRINGTON JR BLVD | BIRMINGHAM | AL | 35209 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 5 |
| 0134230 | KEVIN | KELLY | 13150 Highway 43 Ste 10 | RUSSELLVILLE | AL | 35653 | PCP_IM | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 12 | 24 |
| 0134281 | JERRY | GRAHAM | 2903 WALL TRIANA HWY SW | HUNTSVILLE | AL | 35824 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 13 | 4 | 7 |
| 0134298 | KAREN | BOLTON | 1220 22ND ST | Anacortes | WA | 98221 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 0134319 | KIMEYA | ASIKA | 107 MEDICAL DR | Elizabeth City | NC | 27909 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0134446 | JAMES | HARRISON | 3719 Dauphin St | MOBILE | AL | 36608 | OTHER | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 13 | 25 |
| 0134846 | GEORGE | MAXWELL | 2020 21ST AVE S | NASHVILLE | TN | 37212 | OTHER | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 0134954 | WESLEY | EASTRIDGE | 190 Kane St | Gate City | VA | 24251 | PCP_IM | Y | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 20 |
| 0135178 | JAMES | SHULL | 2900 KIRBY RD | Memphis | TN | 38119 | OTHER | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 0135214 | DAVID | RAGLAND | 2860 Covington Pike | Memphis | TN | 38128 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 27 |
| 0135274 | BRUCE | BAILEY | 284 Coatsland Dr | JACKSON | TN | 38301 | PED | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 6 | 12 | 28 | 57 |
| 0135295 | JOSEPH | HENSLEY | 617 W MAIN ST | HOHENWALD | TN | 38462 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 8 | 15 |
| 0135341 | HARMON | PROSSER | 64 N LOUISVILLE ST | ACKERMAN | MS | 39735 | PCP_IM | N | Tier 4 | Jackson North, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0135421 | THOMAS | CHRISTIAN | 5303 Ridgewood Rd | JACKSON | MS | 39211 | ALLERGY | Y | Tier 1 | Jackson, MS | Gulf Coast | Southeast | 0 | 5 | 8 | 350 | 717 |
| 0135577 | DOUGLAS | PHILLIPS | 2020 25TH ST | MERIDIAN | MS | 39301 | PCP_IM | Y | Tier 4 | Jackson North, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 7 | 15 |
| 0135580 | JOE | DUNN | 321 S FAIRFIELD DR | PENSACOLA | FL | 32506 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0135808 | CURT | STOCK | 1551 Renaissance Towne Dr Ste 510 | Bountiful | UT | 84010 | OTO | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 5 | 11 | 115 | 233 |
| 0135570 | DWIGHT | LINDSAY | 5129 Dixie Hwy Ste 209 | LOUISVILLE | KY | 40216 | PED | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 102 | 210 |
| 0135717 | WENDY | DALY | 6002 Brownsboro Park Blvd | LOUISVILLE | KY | 40207 | PED | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 8 | 26 | 89 | 117 |
| 0135758 | JAMES | SUBLETT | 9800 Shelbyville Rd Ste 220 | LOUISVILLE | KY | 40223 | ALLERGY | Y | Tier 1 | Louisville East, KY | Kentucky | Central | 0 | 31 | 81 | 406 | 831 |
| 0135807 | JOHN | MCKNIGHT | 120 Daniel Dr | DANVILLE | KY | 40422 | OTO | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 23 | 46 |
| 0135927 | GLENN | RICHMEIER | 7577 ALEXANDRIA PIKE | Alexandria | KY | 41001 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 5 | 10 |
| 0135954 | JAMES | SCHNEIDER | 7370 Turfway Rd | FLORENCE | KY | 41042 | PCP_IM | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 3 | 12 | 17 | 34 |
| 0136030 | RICHARD | STOUT | 2957 Highway 641 N | MURRAY | KY | 42071 | ALLERGY | N | | Paducah, KY | Kentucky | Central | 0 | 10 | 21 | 24 | 48 |
| 0136034 | WILLIAM | KEMP | 1791 ASHLEY CIR | BOWLING GREEN | KY | 42104 | PCP_IM | N | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 3 | 6 | 1 | 3 |
| 0136059 | KENNETH | EMBRY | 209 HILLTOP RD | BOWLING GREEN | KY | 42101 | PCP_IM | N | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 3 | 6 | 3 | 7 |
| 0136333 | THOMAS | BILLINGS | 4041 W SYLVANIA AVE | TOLEDO | OH | 43623 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 0136898 | MARK | OBERDOERSTER | 2200 GREEN RD | ANN ARBOR | MI | 48105 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 21 | 44 |
| 0136928 | MARY | GORJANC | 6900 PEARL RD | MIDDLEBURG HEIGHTS | OH | 44130 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0137348 | RAJEEV | KISHORE | 215 W Bowery St Ste 4500 | AKRON | OH | 44308 | PED | Y | Tier 1 | Akron-Canton, OH | Ohio | Central | 0 | 22 | 68 | 604 | 1,685 |
| 0137517 | EDWARD | BARR | 1028 E Lincolnway | Minerva | OH | 44657 | PCP_IM | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 6 | 12 | 22 | 49 |
| 0137342 | JAMES | JONES | 211 15TH ST NW | CANTON | OH | 44703 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 3 | 6 | 1 | 2 |
| 0137689 | KARI | JANELLE | 5000 ROYMEL DR | FAIRFIELD | OH | 45014 | PED | N | | Cincinnati North, OH | Indianapolis | Central | 0 | 3 | 6 | 7 | 33 |
| 0137760 | PATRICIA | GHORY | 2727 Madison Rd | CINCINNATI | OH | 45209 | ALLERGY | Y | Tier 1 | Cincinnati South, OH | Kentucky | Central | 0 | 172 | 502 | 283 | 714 |
| 0137803 | ROBERT | CALDEMEYER | 24 COMPTON RD | CINCINNATI | OH | 45216 | PCP_IM | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 11 | 24 |
| 0137853 | CHRISTOPHER | SWEENEY | 10475 Reading Rd Ste 405 | CINCINNATI | OH | 45241 | PCP_IM | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 4 | 8 | 17 | 37 |
| 0137883 | VICTOR | GLASSMAN | 4760 E GALBRAITH RD | CINCINNATI | OH | 45236 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 4 | 8 |
| 0137898 | THOMAS | KEREIAKES | 2123 Auburn Ave Ste 209 | CINCINNATI | OH | 45219 | OTO | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 14 | 28 |
| 0137954 | LAWRENCE | KERIMAN | 10507 Montgomery Rd | CINCINNATI | OH | 45242 | PED | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 9 | 18 | 184 | 426 |
| 0137972 | THOMAS | GRIMM | 11029 Montgomery Rd | CINCINNATI | OH | 45249 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 1 | 1 | 2 | 10 | 22 |
| 0137976 | SADHANA | BHANDARI | 24 COMPTON RD | CINCINNATI | OH | 45216 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 5 | 10 |
| 0138219 | MARK | ROBERTO | 3250 MIDDLE URBANA RD | SPRINGFIELD | OH | 45502 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 0138708 | ROBERT | WOLF | 3459 N 60TH ST | Scottsdale | AZ | 85254 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 4 | 14 | | |
| 0138782 | IBRAHIM | ZABANEH | 1400 S LAKE PARK AVE | HOBART | IN | 46342 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 0138872 | VERLIN | HOUCK | 357 N NAPPANEE ST | NAPPANEE | IN | 46550 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 10 | 20 |
| 0138913 | JAMES | HARRIS | 211 N Eddy St | South Bend | IN | 46617 | ALLERGY | Y | Tier 1 | South Bend, IN | Indianapolis | Central | 0 | 28 | 57 | 283 | 611 |
| 0139023 | ROBERT | MUSSELMAN | 3334 BROOKLYN AVE | FORT WAYNE | IN | 46809 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 4 | 8 | 2 | 4 |
| 0139299 | KENT | MCKINNEY | 8077 Rose Hill Dr | NEWBURGH | IN | 47630 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 0139379 | GARY | FITZGERALD | 1530 N 7TH ST | TERRE HAUTE | IN | 47807 | PCP_IM | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 3 | 3 | 5 |
| 0139830 | FRED | DRAKE | 400 Poplar St | TERRE HAUTE | IN | 47807 | OTO | Y | Tier 2 | Effingham, IL | St Louis | Central | 0 | 1 | 3 | 57 | 133 |
| 0139438 | MARK | TRUAX | 808 W MARKET ST | CRAWFORDSVILLE | IN | 47933 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 6 | 12 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0139684 | CURTIS | CRAIG | 64580 Van Dyke Suite C | WASHINGTON | MI | 48095 | PCP_IM | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 8 | 16 | 38 | 76 |
| 0139713 | DOUGLAS | KRAUSE | 3979 HOLLAND AVE | PORT HURON | MI | 48060 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 8 | 8 |
| 0139880 | DAISY | RAMOS | 1559 W BIG BEAVER RD | TROY | MI | 48084 | OTHER | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | | |
| 0139927 | MOHAMMED | KHAN | 1206 Richardson St | PORT HURON | MI | 48060 | ALLERGY | Y | Tier 3 | Pontiac, MI | Detroit | Central | 1 | 1 | 2 | 31 | 62 |
| 0139938 | DONNA | ANGELL | 7465 ALLEN RD | ALLEN PARK | MI | 48101 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 8 | 6 | 4 | 7 |
| 0139957 | ELISA | OSTAFIN | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 13 | 26 |
| 0140090 | DAVID | BEAMES | 3175 SMITH RD | LAMBERTVILLE | MI | 48144 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 7 | 15 |
| 0140205 | REBECCA | PATRIAS | 350 N MAIN ST | CHELSEA | MI | 48118 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 24 | 53 |
| 0140379 | ANTHONY | HARRIS | 19141 GREENFIELD RD | DETROIT | MI | 48235 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 3 | 5 | 9 |
| 0140408 | KIM | HENDRICK | 6420 W Pierson Rd Ste 12 | Flushing | MI | 48433 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 18 | 38 |
| 0140545 | JAMES | FRYE | 555 W WACKERLY ST | MIDLAND | MI | 48640 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 13 | 27 |
| 0140561 | DENNIS | WAGNER | 4005 ORCHARD DR | MIDLAND | MI | 48670 | OTHER | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0140564 | LINDA | RUNYON | 725 E STATE ST | STERLING | MI | 48659 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 3 | 4 | 8 |
| 0140825 | VINCENT | CABRAS | 24488 RED ARROW HWY | MATTAWAN | MI | 49071 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 4 | 6 | 19 |
| 0141095 | ROBERT | PACER | 5015 N Royal Dr | TRAVERSE CITY | MI | 49684 | PCP_IM | Y | Tier 5 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 23 | 45 |
| 0141132 | EDWARD | NEWCOMB | 14784 PARK AVE | CHARLEVOIX | MI | 49720 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 8 | 15 |
| 0141120 | GARY | LINGAUR | 1520 M-32 | Gaylord | MI | 49735 | PCP_IM | N | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 3 | 8 | 23 |
| 0141311 | JAMES | CODDINGTON | 1010 4th St SW | MASON CITY | IA | 50401 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 1 | 1 | 2 | 1 | 2 |
| 0141325 | KELLY | ROSS | 815 N 8TH ST | OSAGE | IA | 50461 | PCP_IM | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 7 | 13 | 19 | 42 |
| 0141347 | SUBHASH | SAHAI | 1610 Collins St | WEBSTER CITY | IA | 50595 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 1 | 3 |
| 0141523 | MILES | WEINBERGER | 200 HAWKINS DR | IOWA CITY | IA | 52242 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 5 | 9 | 60 | 121 |
| 0141618 | ANDREW | EDWARDS | 4017 Devils Glen Rd Ste 100 | Bettendorf | IA | 52722 | PCP_IM | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 1 | 7 | 21 | 42 |
| 0141709 | JOHN | KELLY | 820 Summit Ave | Oconomowoc | WI | 53066 | PCP_IM | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 6 | 13 | 135 | 241 |
| 0142042 | WALTER | BRUSMUND | 2500 N Mayfair Rd Ste 220 | Milwaukee | WI | 53226 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 6 | 13 | 120 | 267 |
| 0142289 | JON | KOOISTRA | 762 N High Point Rd | MADISON | WI | 53717 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 80 | 59 |
| 0142323 | SAMUEL | FOSTER | 635 Park Ave | COLUMBUS | WI | 53925 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 6 | 16 |
| 0142370 | MARY | GOVIER | 1235 S 24TH ST | MANITOWOC | WI | 54220 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 3 | 2 | 4 |
| 0142500 | DEAN | MAGNESS | 3301 Hwy 66 | STEVENS POINT | WI | 54481 | PCP_IM | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 80 | 60 |
| 0142643 | JON | STEPHENSON | 209 N 28TH ST E | SUPERIOR | WI | 54880 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 5 | 11 | 2 | 4 |
| 0142669 | MARY | IRONSIDE | 1221 S STATE ST | Rockford | IL | 61104 | PCP_IM | Y | Tier 4 | Davenport, IA | Chicago | Central | 0 | 3 | 5 | 6 | 16 |
| 0142706 | MICHAEL | SERGI | 210 WISCONSIN AMERICAN DR | FOND DU LAC | WI | 54937 | PCP_IM | N | Tier 5 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 11 | 23 |
| 0142773 | DAVID | LARSON | 500 S MAPLE ST | WACONIA | MN | 55387 | OTHER | N | | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 2 | 5 |
| 0142868 | ANGELA | VARGAS | 153 CESAR CHAVEZ ST | Saint Paul | MN | 55107 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 1 | 2 | 4 | 3 | 6 |
| 0142915 | JOHN | BECKER | 7 AVENIDA VISTA GRANDE | SANTA FE | NM | 87508 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 17 |
| 0143000 | DEAN | KANTOR | 8455 FLYING CLOUD DR | EDEN PRAIRIE | MN | 55344 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 6 | 19 | 38 |
| 0143073 | HAROLD | WEXLER | 516 DELAWARE ST SE | Minneapolis | MN | 55455 | OTHER | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 4 | 6 | 14 |
| 0143119 | RANDON | WOODWORTH | 407 W 66TH ST | RICHFIELD | MN | 55423 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 6 | 14 | 29 |
| 0143193 | BETH | BAILEY | 293 Hospital Rd | Sylva | NC | 28779 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 1 | 9 | 10 |
| 0143321 | MUMTAZ | KAZIM | 5301 Vernon Ave S | Minneapolis | MN | 55436 | PCP_IM | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 31 | 66 |
| 0143654 | DARRELL | CARTER | 295 10TH AVE | GRANITE FALLS | MN | 56241 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 4 | 7 |
| 0143695 | STEVEN | LONGBOTHAM | 610 30th Ave W | Alexandria | MN | 56308 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 11 | 23 |
| 0143717 | THOMAS | NEWTON | 1400 Elm St | SAINT JOSEPH | MN | 56374 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 0143789 | MICHELLE | ANSORGE | 410 CHURCH ST SE | Minneapolis | MN | 55455 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 1 | 2 | 4 | 1 | 2 |
| 0143827 | DEBRA | PETERSON | 611 S Sibley Ave | Litchfield | MN | 55355 | PCP_IM | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 8 | 14 | 43 | 90 |
| 0143835 | ROBERT | SEIDEL | 7220 W 41st St | SIOUX FALLS | SD | 57106 | PCP_IM | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 11 | 24 |
| 0143837 | VERDAYNE | BRANDENBURG | 2701 S Kiwanis Ave | SIOUX FALLS | SD | 57105 | PCP_IM | Y | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 9 | 21 |
| 0143882 | MARTIN | CHRISTENSEN | 818 W Havens-Family Med C | Mitchell | SD | 57301 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 2 | 4 | | |
| 0143901 | GERTI | JANSS | 1828 W KANSAS CITY ST | RAPID CITY | SD | 57702 | ALLERGY | N | Tier 5 | | | | 0 | 14 | 29 | 44 | 88 |
| 0143924 | FORREST | BRADY | 1020 N 10TH ST | SPEARFISH | SD | 57783 | PCP_IM | N | Tier 5 | | | | 0 | 13 | 26 | 8 | 17 |
| 0143953 | STEFFEN | CHRISTENSEN | 1111 HARWOOD DR S | Fargo | ND | 58104 | OTHER | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | | |
| 0144053 | DAVID | ENGBRECHT | 1600 Division Rd | Great Falls | MT | 59404 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 9 | 19 |
| 0144174 | RICHARD | IRWIN | 6 13TH AVE E | POLSON | MT | 59860 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 11 | 20 |
| 0144187 | GREGORY | RICE | 211 E 2nd St | Libby | MT | 59923 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 3 |
| 0144192 | DENNIS | THAIN | 3249 OAK PARK AVE | BERWYN | IL | 60402 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 9 | 20 |
| 0144239 | STUART | LESSER | 1098 PINGREE RD | CRYSTAL LAKE | IL | 60014 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 13 | 27 |
| 0144294 | SHASHI | KUMAR | 6374 N Lincoln Ave Ste 203 | CHICAGO | IL | 60659 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 23 | 46 |
| 0144353 | KENT | BAILEY | 650 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | OTHER | N | | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 0144396 | DOLLY | THOMAS | 520 E Northwest Hwy | Mount Prospect | IL | 60056 | ALLERGY | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 41 | 80 | 92 | 193 |
| 0144526 | CRAIG | ANDERSON | 3011 BUTTERFIELD RD | OAK BROOK | IL | 60523 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 5 | 10 |
| 0144554 | DENNIS | FLYNN | 745 Fletcher Dr Ste 301 | ELGIN | IL | 60123 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 0144667 | WILLIAM | SCURLOCK | 110 E 17TH ST | ST CHARLES | IL | 60174 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 0 | 16 | 8 | 6 |
| 0144700 | RICHARD | MEYER | 889 N Schmale Rd | Carol Stream | IL | 60188 | ALLERGY | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 11 | 32 | 226 | 512 |
| 0144859 | VESNA | SKUL | 1 E DELAWARE PL | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0144889 | RAMANAJA | YALAVARTHI | 345 DIXIE HWY | CHICAGO HEIGHTS | IL | 60411 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0144921 | VORAPHOT | SATHISSARAT | 2000 Glenwood Ave Ste 100 | Joliet | IL | 60435 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 14 | 28 | 60 | 118 |
| 0144945 | PISIT | RANGSITHIENCHAI | 5001 Victoria Dr | OAK FOREST | IL | 60452 | ALLERGY | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 10 | 20 | 23 | 52 |
| 0144992 | MICHAEL | STEFANCIC | 1212 N LAKE SHORE DR | CHICAGO | IL | 60610 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 1 | 2 | 4 | | |
| 0144994 | MAHENDRA | PATEL | 17901 GOVERNORS HWY | HOMEWOOD | IL | 60430 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 5 | 12 |
| 0145079 | RAMESH | MELVANI | 8650 GRAND BLVD | BROOKFIELD | IL | 60513 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 6 | 8 | 6 |
| 0145089 | JOHN | SARAN | 120 SPALDING DR | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 2 | 4 |
| 0145128 | WILLIAM | KULESCH | 4300 MAIN ST | DOWNERS GROVE | IL | 60515 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 8 | 6 | 7 | 14 |
| 0145195 | AMEETA | BAMZAI | 1331 Bay Scott Cir Ste 109 | Naperville | IL | 60540 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 3 | 10 | 50 | 123 |
| 0145284 | AARON | LAZAR | 640 S WASHINGTON ST | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 0145431 | MARY | CARNEY | 800 AUSTIN ST | EVANSTON | IL | 60202 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 3 | 11 |
| 0145726 | JACQUELYNNE | COREY | 5841 S Maryland Ave MC1035 | CHICAGO | IL | 60637 | OTO | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 8 | 19 | 128 | 254 |
| 0145781 | ALGIMANTAS | KERPE | 1725 SOUTH ST | GENEVA | IL | 60134 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0145899 | LOURDES | FLORO | 5429 W 95th St Fl 2nd | OAK LAWN | IL | 60453 | ALLERGY | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 42 | 85 | 53 | 110 |
| 0145933 | PHILIP | ZUMWALT | 125 S 4TH ST | WATSEKA | IL | 60970 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 4 | 7 | 4 | 8 |
| 0145923 | VICTOR | FORYS | 5605 W GUNNISON ST | CHICAGO | IL | 60630 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0146091 | KENNETH | PETERSEN | 7702 N Alpine Rd | Loves Park | IL | 61111 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 16 | 31 |
| 0146125 | RANDEL | CARDOTT | 1520 W 53RD ST | DAVENPORT | IA | 52806 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | | |
| 0146191 | JEFFREY | LOVELL | 1035 W GLEN OAKS LN | MEQUON | WI | 53092 | OTHER | N | | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 0146163 | SHRIKANT | MEHTA | 1800 23RD AVE | AVON | IL | 61415 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | | |
| 0146188 | TED | ROGERS | 525 S Sweetbriar Dr | Chillicothe | IL | 61523 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 0146215 | KENNETH | ARNETT | 200 E PENNSYLVANIA AVE | PEORIA | IL | 61603 | PED | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 14 | 31 | 153 | 388 |
| 0146268 | PAUL | NORD | 308 Saint Joseph Dr | BLOOMINGTON | IL | 61701 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |
| 0146353 | GEOFFREY | ROGERS | 303 N Kappesce St | ELKHART | IN | 46514 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 1 | 35 | 72 |
| 0146497 | LARRY | DAVIS | 1025 Maine St | Quincy | IL | 62301 | PCP_IM | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 3 | 11 | 32 | 59 |
| 0146583 | SCOTT | MORTON | 2200 Wabash Ave | SPRINGFIELD | IL | 62704 | PCP_IM | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 2 | 5 | 15 | 33 |
| 0147250 | JOHN | PEERMAN | 4321 WASHINGTON ST | KANSAS CITY | MO | 64111 | PCP_IM | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 10 | 20 |
| 0147300 | CHARLES | SIEGEL | 6000 N Oak Trfy | KANSAS CITY | MO | 64118 | PED | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 83 | 120 | 117 | 252 |
| 0147302 | STEPHEN | LESLIE | 1200 6th Ave N | SAINT CLOUD | MN | 56303 | ALLERGY | Y | Tier 2 | Minneapolis North, MN | Minneapolis | Central | 0 | 3 | 6 | 121 | 317 |
| 0147346 | MARK | JABY | 7782 20TH AVE | JENISON | MI | 49428 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 5 | 10 | 20 |
| 0147359 | THOMAS | LUZIER | 201 S Lloyd St | Aberdeen | SD | 57401 | ALLERGY | Y | Tier 2 | Sioux Falls, SD | Minneapolis | Central | 0 | 7 | 13 | 135 | 285 |
| 0147368 | THOMAS | ALDERSON | 13277 STATE ROUTE D | SAVANNAH | MO | 64485 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 2 | 7 |
| 0147451 | JOHN | GOFF | 1027 S MAIN ST | JOPLIN | MO | 64801 | PCP_IM | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 2 | 4 |
| 0147558 | JOEL | WAXMAN | 1301 S Main St | Ottawa | KS | 66067 | OTO | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 8 | 18 | 10 | 21 |
| 0147747 | FRED | FARRIS | 3231 S NATIONAL AVE | SPRINGFIELD | MO | 65807 | PCP_IM | Y | Tier 4 | Springfield, MO | Kansas City | West | 0 | 8 | 26 | 1 | 2 |
| 0147780 | KARL | KAVEL | 1123 SW GAGE BLVD | TOPEKA | KS | 66604 | ALLERGY | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 5 | 9 | 19 | 32 |
| 0147823 | RONALD | CALCOTE | 822 W MAPLE ST | Farmington | NM | 87401 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 21 | 42 |
| 0147892 | PAUL | DAVIS | 7111 E 21ST ST N | WICHITA | KS | 67206 | PCP_IM | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 0148036 | VICTOR | NEMECHEK | 501 GARFIELD ST | QUINTER | KS | 67752 | PCP_IM | N | | | | | 0 | 1 | 2 | 1 | 3 |
| 0148086 | ALAN | SHEEN | 3701 Houma Blvd Ste 101 | Metairie | LA | 70006 | ALLERGY | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 8 | 17 | 53 | 109 |
| 0148283 | DAVID | CUROLE | 3510 N CAUSEWAY BLVD | Metairie | LA | 70002 | OTHER | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0148378 | REGINALD | PARKER | 115 BLARNEY DR | COLUMBIA | SC | 29223 | PCP_IM | N | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 12 | 22 | 23 | 54 |
| 0148434 | RANDALL | HORTON | 1501 Bethia St | Franklin | LA | 70538 | PCP_IM | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 27 | 53 |
| 0148495 | MOE | LE | 9225 CARLTON HILLS BLVD | SANTEE | CA | 92071 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 20 | 41 |
| 0148578 | STANLEY | PETERS | 8080 Bluebonnet Blvd Ste 2121 | BATON ROUGE | LA | 70810 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 5 | 11 | 111 | 224 |
| 0148636 | MARION | CASH | 8333 MILLICENT WAY | Shreveport | LA | 71115 | PCP_IM | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 3 | 3 | 8 |
| 0148695 | GEORGE | WEBB | 205 Davenport Ave | Mer Rouge | LA | 71261 | PCP_IM | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 7 | 17 | 30 | 73 |
| 0148768 | STEPHEN | SHORTS | 1408 W 43rd Ave | PINE BLUFF | AR | 71603 | OTO | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 6 | 11 | 31 | 61 |
| 0148808 | KERRY | PENNINGTON | 1012 E CHURCH ST | WARREN | AR | 71671 | PCP_IM | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 4 | 9 | 29 | 59 |
| 0148816 | GARY | BEVILL | 600 S Timberlane Dr | EL DORADO | AR | 71730 | PCP_IM | N | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 3 | 6 | 22 | 44 |
| 0148903 | KEVIN | BAY | 2400 CRESTWOOD RD | NORTH LITTLE ROCK | AR | 72116 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 4 | 8 |
| 0149039 | JAMES | BEATON | 710 Faith Blvd S | Wynne | AR | 72396 | PCP_IM | Y | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 7 | 14 | 6 | 11 |
| 0149359 | RALPH | THOMAS | 4300 W MEMORIAL RD | Oklahoma City | OK | 73120 | OTHER | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 1 | 2 | 3 | | |
| 0149436 | JACK | WRIGHT | 4601 Long Prairie Rd Ste 125 | Flower Mound | TX | 75028 | PCP_IM | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 81 | 187 |
| 0149695 | KATHRYN | SIMON | 1110 PARKER SQ | Flower Mound | TX | 75028 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 6 | 9 | 19 |
| 0149597 | VARSHA | SHAH | 535 W PURNELL RD | Lewisville | TX | 75057 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 3 | 4 | 9 |
| 0149706 | STEVEN | GELLMAN | 520 S Denton Tap Rd Ste 123 | Coppell | TX | 75019 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 6 | 19 |
| 0149763 | EDWARD | KREMER | 1175 Diane Cir | Lewisville | TX | 75067 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 3 | 6 |
| 0149771 | JAMES | FARRELL | 910 W University Dr | MCKINNEY | TX | 75069 | PCP_IM | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 2 | 4 | 21 | 44 |
| 0149835 | JOSEPH | MCNALLY | 301 HOSPITAL DR | CORSICANA | TX | 75110 | ALLERGY | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 64 | 128 |
| 0149884 | SYED | MUSTAFA | 100 PINEWILD DR | ROCHESTER | NY | 14606 | OTHER | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 8 | 15 | 3 | 6 |
| 0149904 | JOSEPH | PFLANZER | 2801 Bolton Boone Dr Ste 101 | Desoto | TX | 75115 | ALLERGY | Y | Tier 1 | Arlington, TX | Dallas | West | 0 | 57 | 115 | 208 | 407 |
| 0149914 | JOHN | MORGAN | 6131 PROSPECT AVE | DALLAS | TX | 75214 | PCP_IM | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 4 | 9 |
| 0149973 | ELLIOT | GINCHANSKY | 7777 Forest Ln Ste C510 | DALLAS | TX | 75230 | PED | Y | Tier 1 | Dallas, TX | Dallas | West | 0 | 34 | 82 | 275 | 623 |
| 0149992 | HAMLEY | NEWSOM | 8210 WALNUT HILL LN | DALLAS | TX | 75231 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 1 | 2 |
| 0150243 | BOB | PERRIN | 801 UNIVERSITY AVE | MARSHALL | TX | 75670 | OTHER | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 1 | 1 | 2 |
| 0150280 | MAARTEN | WYBENGA | 564 N Memorial Dr | Prattville | AL | 36067 | PCP_IM | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 24 | 47 |
| 0150287 | CHARLES | MITTITAL | 117 Medical Cir | ATHENS | TX | 75751 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 6 | 12 | 18 | 32 |
| 0150295 | OSCAR | WILSON | 520 DOUGLAS BLVD | Tyler | TX | 75702 | PCP_IM | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 1 | 11 | 29 |
| 0150350 | MICHAEL | ENGER | 1800 S FIELDER RD | ARLINGTON | TX | 76013 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 4 | 7 |
| 0150494 | BOBBY | LANIER | 6310 Southwest Blvd Ste 200 | Benbrook | TX | 76109 | ALLERGY | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 46 | 96 | 118 | 255 |
| 0150568 | ROBERT | MCLEROY | 1625 N Grand Ave # 1289 | GAINESVILLE | TX | 76240 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 4 | 7 | 15 | 32 |
| 0150572 | LARRY | SEARS | 838 E California St | GAINESVILLE | TX | 76240 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 6 | 11 |
| 0150589 | MICHAEL | OZIER | 601 Midwestern Pkwy E | WICHITA FALLS | TX | 76302 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 4 | 8 | 34 | 67 |
| 0150703 | RANDALL | JENSEN | 7700 Fish Pond Rd | WACO | TX | 76710 | PCP_IM | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 4 | 10 | 1 | 3 |
| 0150867 | SUSAN | JACOB | 801 Alma St | TOMBALL | TX | 77375 | ALLERGY | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 18 | 34 | 189 | 436 |
| 0150952 | SUZANNE | WEAKLEY | 18220 State Highway 249 Ste 120 | Houston | TX | 77070 | ALLERGY | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 37 | 75 | 101 | 200 |
| 0151102 | JAMES | HERMAN | 4008 82nd St | LUBBOCK | TX | 79423 | ALLERGY | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 34 | 67 | 88 | 187 |
| 0151148 | STANFORD | SHOSS | 7789 Southwest Fwy Ste 470 | Houston | TX | 77074 | OTO | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 15 | 33 |
| 0151220 | JEAN | MARCOUX | 1901 KIRBY ST | Pearland | TX | 77584 | ALLERGY | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 6 | | |
| 0151310 | HENRY HOWELL | TOWLER | 100 Medical Center Pkwy Bldg 9 | HUNTSVILLE | TX | 77340 | OTO | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 6 | 19 | 49 | 97 |
| 0151549 | JOSE | JIMENEZ | 7720 US HIGHWAY 98 W | MIRAMAR BEACH | FL | 32550 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 5 | 10 | 20 |
| 0151584 | GLEN | GUILLET | 5975 N MAJOR DR | BEAUMONT | TX | 77713 | PCP_IM | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 18 | 35 | | |
| 0151537 | CARL | JORDAN | 740 Hospital Dr Ste 300 | BEAUMONT | TX | 77701 | OTO | Y | Tier 2 | Beaumont, TX | Houston | Southeast | 0 | 2 | 3 | 73 | 147 |
| 0151599 | BARRY | PAULL | 3306 Longmire Dr Ste A | College Station | TX | 77845 | ALLERGY | Y | Tier 1 | Austin East, TX | San Antonio | West | 0 | 82 | 153 | 283 | 534 |
| 0151707 | GILBERT | RUIZ | 4775 Hamilton Wolfe Rd Ste 1 | SAN ANTONIO | TX | 78229 | OTO | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 5 | 13 | 27 |
| 0151788 | GERARDO | VAZQUEZ-RAMIREZ | 5430 Bandera Rd Ste 58 | SAN ANTONIO | TX | 78238 | PCP_IM | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 8 | 14 | 27 |
| 0151850 | RICHARD | PALMER | 2277 NW MILITARY HWY | SAN ANTONIO | TX | 78213 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 5 | 10 |
| 0151979 | JOHN | CARMICHAEL | 7121 S PADRE ISLAND DR | Corpus Christi | TX | 78412 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 6 | 12 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0152060 | JON | CALDWELL | 1215 S COULTER ST | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 16 | 32 | 23 | 53 |
| 0152079 | THOMAS | BOHMFALK | 3201 S Austin Ave | Georgetown | TX | 78626 | PCP_IM | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 14 | 29 |
| 0152153 | JAIME | RAMIREZ | 1111 W 34th St Ste 102 | AUSTIN | TX | 78705 | PED | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 3 | 6 | 27 | 63 |
| 0152288 | KENT | SORATA | 1900 S Coulter St Ste D | Amarillo | TX | 79106 | ALLERGY | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 40 | 77 | 170 | 339 |
| 0152296 | MARK | STEVENS | 1215 S COULTER ST | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 12 | 24 | 9 | 19 |
| 0152298 | SAMUEL | HALE | 4903 82nd St Ste 10 | LUBBOCK | TX | 79424 | PCP_IM | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 42 | 84 | 91 | 182 |
| 0152640 | JON | CRAIN | 6179 S BALSAM WAY | LITTLETON | CO | 80123 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 5 | 11 |
| 0152854 | MARK | FLANIGAN | 9191 HURON ST | DENVER | CO | 80260 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 3 | 10 |
| 0152899 | DAVID | LINN | 10701 KITTY DR | CONIFER | CO | 80433 | PCP_IM | N | Tier 3 | Denver West, CO | Denver | West | 0 | 2 | 4 | 10 | 32 |
| 0152962 | VELUSAMY | KAILASAM | 1130 38th Ave Ste A | GREELEY | CO | 80634 | ALLERGY | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 77 | 154 |
| 0153235 | LARRY | CURTIS | 167 E 1ST S | RIGBY | ID | 83442 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | 2 | 4 |
| 0153324 | DON | SCHMITT | 1170 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PCP_IM | Y | Tier 4 | Spokane, WA | Seattle | West | 0 | 3 | 6 | 10 | 19 |
| 0153364 | LISA | LOVEJOY | 301 W Alder St | Missoula | MT | 59802 | PCP_IM | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 1 | 2 | 18 | 29 |
| 0153472 | KIM | HEATON | 3343 W 4700 S | TAYLORSVILLE | UT | 84129 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 6 | 11 |
| 0153581 | G | STRATFORD | 736 S 900 E | SAINT GEORGE | UT | 84790 | PCP_IM | Y | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 4 | 7 | 14 |
| 0153702 | STUART | AGREN | 3048 E BASELINE RD | MESA | AZ | 85204 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 6 | 10 |
| 0153801 | JEROLD | MANGAS | 1950 S COUNTRY CLUB DR | MESA | AZ | 85210 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 4 | 8 | 5 | 10 |
| 0153842 | MARK | WILSON | 1076 W CHANDLER BLVD | CHANDLER | AZ | 85224 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 0153890 | JOSE | REYNOSO | 8585 E BELL RD | Scottsdale | AZ | 85260 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 4 | 8 | 8 | 18 |
| 0153948 | JON | THOMAS | 715 Harmony St FL 2 | COUNCIL BLUFFS | IA | 51503 | PCP_IM | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 1 | 2 | 14 | 28 |
| 0154170 | RICHARD | MADDEN | 609 CHRISTOPHER DR | BELEN | NM | 87002 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 0154172 | MARK | SANCHEZ | 200 EMILIO LOPEZ RD NW | Los Lunas | NM | 87031 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 0154414 | RICHARD | BAKER | 8150 N Tenaya Way Ste 260 | Las Vegas | NV | 89128 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 4 | 10 | 43 |
| 0154482 | DOUGLAS | AIKEN | 289 MAIN ST | YARMOUTH | ME | 04096 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 18 | 33 |
| 0154739 | ALAN | SZEFTEL | 2001 Santa Monica Blvd | SANTA MONICA | CA | 90404 | ALLERGY | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 6 | 12 | 6 | 11 |
| 0154757 | ROGER | KATZ | 11500 W Olympic Blvd Ste 630 | LOS ANGELES | CA | 90064 | ALLERGY | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 18 | 46 | 29 | 64 |
| 0154760 | GARY | RACHELEFSKY | 200 Ucla Med Plz Ste 140-17 | LOS ANGELES | CA | 90095 | ALLERGY | Y | Tier 1 | Los Angeles Central, CA | Los Angeles | West | 0 | 26 | 74 | 206 | 555 |
| 0154968 | DOUGLAS | SEVERANCE | 5601 NORRIS CANYON RD | San Ramon | CA | 94583 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 7 | 15 |
| 0155120 | MARY | DEREBERY | 2100 W 3rd St FL First | LOS ANGELES | CA | 90057 | OTO | Y | Tier 1 | Los Angeles Central, CA | Los Angeles | West | 0 | 78 | 155 | 192 | 382 |
| 0155180 | ROBERT | METH | 2080 Century Park E Ste 810 | LOS ANGELES | CA | 90067 | PULMO | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 15 | 30 |
| 0155778 | JULIAN | FUENTES | 2830 East St | ANDERSON | CA | 96007 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0155788 | WILLIAM | ANDERSON | PO BOX 139 | TRES PIEDRAS | NM | 87577 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 8 | 18 |
| 0155988 | MARC | BASKIN | 827 Deep Valley Dr Ste 310 | Rolling Hills Estate | CA | 90274 | ALLERGY | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 15 | 25 | 38 | 81 |
| 0156763 | ROBERT | DIENER | 85 Raritan Ave Ste 410 | HIGHLAND PARK | NJ | 08904 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 29 | 70 |
| 0156785 | OLUSOLA | OYEMADE | 7777 Milliken Ave Ste 860 | RANCHO CUCAMONGA | CA | 91730 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 3 | 6 | 13 | 72 |
| 0157120 | GARY | VANDENBERG | 9834 GENESEE AVE | LA JOLLA | CA | 92037 | OTHER | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 0157652 | NOLAN | BERMAN | 789 S Federal Hwy Ste 102 | FORT LAUDERDALE | FL | 33316 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 3 | 7 | 23 | 53 |
| 0157647 | MICHAEL | GATTO | 1180 N Indian Canyon Dr E-311 | Palm Springs | CA | 92262 | OTO | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 4 | 7 | 110 | 228 |
| 0157663 | STUART | BARTON | 39000 BOB HOPE DR | RANCHO MIRAGE | CA | 92270 | OTO | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 3 |
| 0157845 | DAVID | MARTIN | 1110 HIGHLAND AVE | CLARKSTON | WA | 99403 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 5 | 11 | 10 | 19 |
| 0157928 | DONALD | PRATT | 26800 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 16 |
| 0158026 | PARVANEH | ABADEH-AMOLI | 1700 ADAMS AVE | COSTA MESA | CA | 92626 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 8 | 10 | 21 |
| 0158043 | KAREN | SUN | 4 HUGHES | IRVINE | CA | 92618 | PCP_IM | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 9 | 18 | 15 | 30 |
| 0158087 | PAUL | CHOUDAH | 17822 Beach Blvd Ste 278 | HUNTINGTON BEACH | CA | 92647 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 28 | 62 | 166 | 412 |
| 0158093 | AFDAL | ALLAM | 8970 WARNER AVE | FOUNTAIN VALLEY | CA | 92708 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 6 |
| 0158208 | PRAVIN | SHARMA | 1140 E CHAPMAN AVE | ORANGE | CA | 92866 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 5 | 7 | 14 |
| 0158231 | EDWARD | HUTCHISON | 2824 E IMPERIAL HWY | BREA | CA | 92821 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 10 |
| 0158678 | HARRIS | WASSER | 2950 SYCAMORE DR | Simi Valley | CA | 93065 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0158698 | MYRON | LIEBHABER | 215 Pesetas Ln | Santa Barbara | CA | 93110 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 240 | 508 |
| 0158795 | PAUL | SCHOMMER | 311 W Noble Ave Ste 203 | VISALIA | CA | 93277 | PCP_IM | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0158991 | BARBARA | DALTON | 156 WALL ST | SPRINGFIELD | VT | 05156 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 20 | 20 |
| 0159044 | SUSAN | STONE | 7415 N CEDAR AVE | Fresno | CA | 93720 | OTHER | N | | Fresno, CA | San Francisco | West | 0 | 2 | 2 | 6 | 11 |
| 0159111 | GRACE | LIM | 5058 N Fresno St Ste 8 | Fresno | CA | 93710 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 23 | 45 |
| 0159142 | BRAD | SUMRELL | 275 W Herndon Ave | CLOVIS | CA | 93612 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 8 | 19 | 38 | 80 |
| 0159298 | ANDREW | ENGLER | 290 Baldwin Ave | San Mateo | CA | 94401 | ALLERGY | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 7 | 14 | 584 | 1,158 |
| 0159393 | STEVEN | RUBINSTEIN | 701 E El Camino Real-2nd Fl | Blossom Valley | CA | 94040 | ALLERGY | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 30 | 62 | 354 | 787 |
| 0159430 | IVOR | EMANUEL | 490 POST ST | SAN FRANCISCO | CA | 94102 | OTO | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 5 | 12 | 8 | 16 |
| 0159488 | ANTOINETTE | LEWIS | 1712 I ST NW | WASHINGTON | DC | 20006 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0159595 | CLINTON | YOUNG | 2100 WEBSTER ST | SAN FRANCISCO | CA | 94115 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 19 |
| 0159636 | PAUL | FITZGERALD | 350 PARNASSUS AVE | SAN FRANCISCO | CA | 94117 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 6 | 4 | 8 |
| 0160352 | MICHAEL | LEWOR | 2940 Summit St | OAKLAND | CA | 94609 | ALLERGY | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 7 | 19 | 94 | 195 |
| 0160517 | ARNOLD | WERSCHKY | 279 MILLER AVE | MILL VALLEY | CA | 94941 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 0160536 | PAUL | UMENO | 24 W EL ROSE DR | PETALUMA | CA | 94952 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 6 | 14 |
| 0160639 | CYNTHIA | CUMMINGS | 2535 SAMARITAN DR | San Jose | CA | 95124 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 6 | 17 |
| 0161013 | TERRANCE | FOSTER | 670 RIO LINDO AVE | Chico | CA | 95926 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 2 | 3 |
| 0161347 | PAUL | RORK | 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0161474 | DON | VAN SCHENCK | 2 Scripps Dr | Sacramento | CA | 95825 | PED | N | | Reno, NV | San Francisco | West | 0 | 3 | 6 | 12 | 28 |
| 0161584 | STEPHEN | OLCOTT | 1121 BELLWEST BLVD | BELLEVILLE | WI | 53508 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 6 | 15 | 29 |
| 0161637 | FREDRIC | TIETZ | 400 N MCDOWELL BLVD | PETALUMA | CA | 94954 | OTHER | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | 3 | 6 |
| 0161858 | JAMES | BAKER | 5976 Mercantile Dr Ste 153 | Lake Oswego | OR | 97035 | ALLERGY | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 127 | 310 | 435 | 1,013 |
| 0162288 | PAUL | JOHNSON | 2033 NE Kim Ln | BEND | OR | 97701 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 2 | 4 |
| 0162379 | DALE | MIYAUCHI | 11800 NE 128th St Ste 550 | KIRKLAND | WA | 98034 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 12 | 29 |
| 0162422 | THOMAS | BAUCH | 5020 E Shea Blvd Ste D100 | Scottsdale | AZ | 85254 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 8 | 16 |
| 0162493 | CLARENCE | KRAMER | 16259 SYLVESTER RD SW | BURIEN | WA | 98166 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | | |
| 0162656 | RICHARD | MESHER | 125 16TH AVE E | SEATTLE | WA | 98112 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0162678 | BOGDAN | MAUSZEWSKI | 710 W MAIN ST | MAYO | FL | 32066 | PCP_IM | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 9 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRx | Devices | TRx | Devices |
| 0152868 | LEE | HEIN | 1819 C ST | BELLINGHAM | WA | 98225 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | | 3 | 6 | | |
| 0152944 | PHILLIP | SCHULZE | 1400 POTTERY AVE | PORT ORCHARD | WA | 98366 | PCP_IM | N | | Tacoma, WA | Seattle | West | 0 | 1 | 2 | | |
| 0153032 | JAMES | DUNN | 930 E WALL ST | EAGLE RIVER | WI | 54521 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 12 | 21 |
| 0153055 | MARIA | CLABOTS | 7424 Bridgeport Way W, Ste 507 | LAKEWOOD | WA | 98499 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 7 | 15 | 80 | 63 |
| 0153103 | RICHARD | LEWIS | 833 E ST | HOQUIAM | WA | 98550 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 11 |
| 0153131 | HARLEY | MILLER | 1299 BISHOP RD | CHEHALIS | WA | 98532 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 4 | 6 |
| 0153278 | PATRICK | SHANNON | 1202 E COLUMBIA AVE | COLVILLE | WA | 99114 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 19 | 38 |
| 0153471 | IGT | KUSS | 1003 College Blvd W | Niceville | FL | 32578 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 0 | 11 |
| 0158443 | ALI | MOSHIRI | 1800 GRANBY RD | CHICOPEE | MA | 01020 | OTHER | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 4 | | |
| 0158470 | ANASTASIOS | ANGELIDES | 2 MEDICAL CENTER DR | SPRINGFIELD | MA | 01107 | PED | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 3 | 4 | 0 |
| 0158518 | NANCY | DETORA | 105 Millbury St | AUBURN | MA | 01501 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 8 | 14 | 102 | 243 |
| 0158534 | MICHAEL | DALEY | 108 E Main St | Westborough | MA | 01581 | PED | Y | Tier 8 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 87 | 95 |
| 0158600 | MARK | CONFER | 321 MAIN ST | ACTON | MA | 01720 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 101 | 322 |
| 0158612 | KATHRYN | COHAN | 12 UXBRIDGE RD | MENDON | MA | 01756 | PCP_IM | N | Tier 8 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 11 | 29 |
| 0158638 | GALE | HAYDOCK | 15 PARKMAN ST | Boston | MA | 02114 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 6 | 12 |
| 0158641 | MICHAEL | VOGLER | 7 Alfred St | WOBURN | MA | 01801 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 4 | 12 | 63 | 189 |
| 0158642 | RICHARD | DENTREMONT | 7 Alfred St | WOBURN | MA | 01801 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 7 | 18 | 129 | 411 |
| 0158667 | MICHAEL | GOGEAN | 575 Turnpike St Ste 22 | NORTH ANDOVER | MA | 01845 | PCP_IM | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 22 | 47 |
| 0158683 | ANDREAS | ATHANASIOU | 133 LITTLETON RD | WESTFORD | MA | 01886 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 3 | 8 | 65 | 233 |
| 0158685 | MARGERY | SCHONFELD | 708 N Shady Retreat Rd | Doylestown | PA | 18901 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 6 | 15 | 81 | 68 |
| 0158688 | MARK | MACYLIS | 500 SALEM ST | WILMINGTON | MA | 01887 | OTHER | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 15 | 41 |
| 0158763 | THOMAS | JOHNSTON | 51 Mill St | HANOVER | MA | 02339 | PED | Y | Tier 1 | Quincy, MA | New England | Northeast | 0 | 5 | 10 | 55 | 188 |
| 0158935 | SUSAN | HOLTMAN | 1553 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02138 | PED | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 2 | 11 | 6 | 29 |
| 0158957 | ROBERT | LEVENSON | 230 WORCESTER ST | WELLESLEY HILLS | MA | 02481 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 1 | 1 | 4 | 53 | 146 |
| 0158974 | BRUCE | KALOW | 300 BROADWAY | SOMERVILLE | MA | 02145 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 55 | 117 |
| 0158994 | ROBERT | MICHAELS | 319 Longwood Ave | Boston | MA | 02115 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 6 | 26 | 134 | 334 |
| 0164089 | JAMES | COOLEY | 230 WORCESTER ST | WELLESLEY | MA | 02481 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 1 | 1 | 2 | 15 | 42 |
| 0164106 | KAREN | MARRAS-STOPA | 68 HAMILTON DR | EAST GREENWICH | RI | 02818 | PED | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 20 | 43 |
| 0164130 | ARTHUR | LAVIN | 3733 Park East Dr | BEACHWOOD | OH | 44122 | PED | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 35 | 123 |
| 0164186 | PAULA | CURRAN | 134 South Ave | Weston | MA | 02493 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 8 | 16 | 68 | 289 |
| 0164202 | ROBERT | DERSHEWITZ | 9560 Wicker Ave | Saint John | IN | 46373 | PED | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 84 | 120 |
| 0164208 | RICHARD | DELANY | 2 REEDSDALE RD | MILTON | MA | 02186 | OTHER | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 1 | 3 |
| 0164219 | FRANCIS | KILDUFF | 549 Columbian St | Weymouth | MA | 02190 | PED | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 3 | 6 | 47 | 104 |
| 0164230 | EILEEN | NOLACY | 33 EDGELL RD | FRAMINGHAM | MA | 01701 | PED | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0164244 | ROBERT | BREW | 41 MALL RD | BURLINGTON | MA | 01805 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 9 | 22 |
| 0164260 | JON | JOLLES | 51 Mill St Bldg E Ste 17 | HANOVER | MA | 02339 | PED | Y | Tier 1 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 101 | 220 |
| 0164270 | JORDAN | LEFF | 110 LIBERTY ST | BROCKTON | MA | 02301 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 19 | 39 |
| 0164333 | JANE | DENNISON | 234 MAPLE AVE | Barrington | RI | 02806 | PED | Y | Tier 8 | Providence, RI | New England | Northeast | 0 | 7 | 14 | 34 | 80 |
| 0164347 | ROBERT | CAPALBO | 320 PHILLIPS ST | NORTH KINGSTOWN | RI | 02852 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 3 | 8 |
| 0164371 | HOWARD | MINTZ | 400 Bald Hill Rd Ste 501 | WARWICK | RI | 02886 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 6 | 14 | 32 | 74 |
| 0164402 | ELLIOT | FEIT | 8685 Lawrenceville Hwy | Lawrenceville | GA | 30044 | PED | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 3 | 7 | 26 | 53 |
| 0164420 | JUDITH | SHAW | 900 WARREN AVE | EAST PROVIDENCE | RI | 02914 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 2 | 8 | 62 | 142 |
| 0164452 | GARY | DELLAGROTTA | 438 BIRCH ST | DERRY | NH | 03038 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 5 | 12 | 22 | 59 |
| 0164471 | REKHA | QUAZI | 295 VARNUM AVE | LOWELL | MA | 01854 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 24 | 61 |
| 0164513 | DAVID | GOODMAN | 1 Medical Center Dr | LEBANON | NH | 03756 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 10 | 30 |
| 0164559 | JULIA | LOCKWOOD | 70 Bayview St | YARMOUTH | ME | 04096 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 5 | 44 | 100 |
| 0164564 | BRENDAN | BUCKLEY | 163 SHERMAN DR | SAINT JOHNSBURY | VT | 05819 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 10 | 19 |
| 0164658 | CECILLE | FREILICH | 379 Naubuc Ave | Glastonbury | CT | 06033 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 3 | 6 | 43 | 98 |
| 0164674 | MARK | SPERBER | 787 Rockaway Tpke | LAWRENCE | NY | 11559 | PED | Y | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 9 | 17 | 21 | 41 |
| 0164684 | DANIEL | GRAFF | 300 Brighton Ave | ROCHESTER | PA | 15074 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 11 | 39 | 52 | 109 |
| 0164725 | LARRY | SCHERZER | 65 Kane St | WEST HARTFORD | CT | 06119 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 9 | 17 | 51 | 131 |
| 0164732 | FREDERICK | OCONNOR | 101 Main St | UNIONVILLE | CT | 06085 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 4 | 44 | 69 |
| 0164782 | CARRIE | STREIM | 9 Hebron Rd | Marlborough | CT | 06447 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 25 | 69 |
| 0164802 | OWEN | EHRLICH | 52C Granite St | NEW LONDON | CT | 06320 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 9 | 47 | 116 |
| 0164804 | TIMOTHY | BARECZAK | 345 MONTAUK AVE | NEW LONDON | CT | 06320 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 7 | 4 |
| 0164805 | BERNARD | GISERMAN | 53 GRANITE ST | NEW LONDON | CT | 06320 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 7 | 17 | 51 |
| 0164828 | LINDA | WALDMAN | 692 E Main St | BRANFORD | CT | 06405 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 7 | 18 | 20 | 68 |
| 0164845 | EDWARD | STAUB | 1305 POST RD | FAIRFIELD | CT | 06824 | OTHER | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0164860 | NICHOLAS | PERRICONE | 699 RESEARCH PKWY | MERIDEN | CT | 06450 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0164893 | LETTERIO | ASCIUTO | 70 MERIDEN AVE | SOUTHINGTON | CT | 06489 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0164909 | PATRICIA | MANGAN | 21 South St | WASHINGTONVILLE | NY | 10992 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 8 | 10 | 34 | 101 |
| 0164992 | ALPHONSE | ALTORELLI | 125 NEW MILFORD TPKE | NEW PRESTON | CT | 06777 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 11 | 26 |
| 0164994 | DIANE | FOUNTAS | 1389 W Main St | Waterbury | CT | 06708 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 3 | 42 | 96 |
| 0165010 | BYRON | THOMAS | 70 SAND PIT RD | Danbury | CT | 06810 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 6 | 11 |
| 0165031 | ALISON | CASS | 8 W End Ave | Old Greenwich | CT | 06870 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 6 | 41 | 95 |
| 0165054 | GAIL | WITHER | 8 W End Ave | Old Greenwich | CT | 06870 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 10 | 21 | 24 | 52 |
| 0165062 | SANFORD | SWIDLER | 128 Morgan St | STAMFORD | CT | 06905 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 9 | 29 | 92 | 188 |
| 0165083 | LAMBROS | GEOTES | 1275 Summer St | STAMFORD | CT | 06905 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 9 | 48 | 105 |
| 0165092 | TANDRA | BURHANI | 12-15 Maple Ave | FAIR LAWN | NJ | 07410 | ALLERGY | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 8 | 6 | 78 | 168 |
| 0165098 | INGRID | BROWN | 2301 Morris Ave | UNION | NJ | 07083 | PED | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 21 | 41 |
| 0165106 | DAVID | ZIGELMAN | 500 Piermont Rd | Closter | NJ | 07624 | PED | N | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 20 | 41 |
| 0165169 | ARTHUR | BUTENSKY | 1129 Bloomfield Avenue Ste 100 | Caldwell | NJ | 07006 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 8 | 18 | 38 |
| 0165208 | DAN | DANA | 22 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 23 |
| 0165213 | LISA | CAMBRIA | 312 APPLEGARTH RD | MONROE TOWNSHIP | NJ | 08831 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 10 | 28 | 58 |
| 0165721 | LOUIS | PUPO | 61 Newton Sparta Rd | NEWTON | NJ | 07860 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 25 | 52 | 98 | 223 |
| 0165731 | FRANK | SINATRA | 169 Mine Brook Rd | Bernardsville | NJ | 07924 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 34 | 155 | 86 | 229 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | 01 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0165278 | ANJULI | SUDA | 170 KINNELON RD | KINNELON | NJ | 07405 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 17 | 33 | 12 | 29 |
| 0165327 | EDWARD | PRINS | 5 SUMMIT AVE | HACKENSACK | NJ | 07601 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0165328 | MICHELE | DEANTONIO | 100 Terrace St | Haworth | NJ | 07641 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 14 | 68 | 82 | 87 |
| 0165333 | DARYL | OBRIEN | 336 Center Ave | WESTWOOD | NJ | 07675 | PED | N | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 8 | 21 | 50 |
| 0165356 | MARY | HARRISON | 188 Center Ave | WESTWOOD | NJ | 07676 | PED | N | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 8 | 11 | 22 | 45 |
| 0165359 | MICHAEL | MARKOFF | 525 State Route 35 | Red Bank | NJ | 07701 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 33 | 72 |
| 0165394 | ANTUCHELVI | APPULINGAM | 20 White Rd Ste D | SHREWSBURY | NJ | 07702 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 11 | 15 | 43 |
| 0165409 | ZUBAIDA | SADIK | 495 IRON BRIDGE RD | FREEHOLD | NJ | 07728 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 1 | 1 | 7 | 10 | 86 |
| 0165418 | REX | ZAPANTA | 1021 Bennetts Mills Rd | JACKSON | NJ | 08527 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 21 | 50 |
| 0165422 | RAPHAEL | PAISNER | 73 Park St | MONTCLAIR | NJ | 07042 | PED | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 11 | 25 | 14 | 29 |
| 0165440 | PATRICK | CARUSO | 657 Willow Grove St Ste 401 | Hackettstown | NJ | 07840 | PED | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 24 | 48 |
| 0165451 | RAYMOND | DIPAOLO | 4 Oxbow Ln | Franklin | NJ | 07416 | PED | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 8 | 29 | 59 |
| 0165454 | PAULINE | THOMAS | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 4 | 34 | 94 |
| 0165506 | THERESA | WELSH | 220 N HADDON AVE | HADDONFIELD | NJ | 08033 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 4 | 18 | 41 |
| 0165531 | MICHAEL | FOREMAN | 5045 Route 130 Ste F | Delran | NJ | 08075 | PED | N | Tier 5 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 3 | 28 | 54 |
| 0165537 | RICHARD | KING | 693 Main St Ste D | LUMBERTON | NJ | 08048 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 20 | 60 | 126 |
| 0165539 | THOMAS | ODONNELL | 693 Main St Ste D | LUMBERTON | NJ | 08048 | PED | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 14 | 23 | 45 |
| 0165591 | GERALD | RAYMOND | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 21 | 62 | 141 |
| 0165619 | DENISE | VISCI | 556 Central Ave | New Providence | NJ | 07974 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 16 | 0 | 22 |
| 0165620 | AMARISH | SHETH | 1544 Kuser Rd Ste C1 | TRENTON | NJ | 08619 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 53 | 141 | 39 | 87 |
| 0165648 | NORMAN | SANTO-DOMINGO | 800 Rt 9 Ste 2 | Bayville | NJ | 08721 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 10 | 25 | 39 | 102 |
| 0165649 | ERIC | YORKE | 2345 Lamington Rd Ste 101 | Bedminster | NJ | 07921 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 43 | 135 | 87 | 226 |
| 0165683 | ORSOLYA | POGANY | 19 Holly St | Cranford | NJ | 07016 | PED | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 5 | 10 | 12 | 28 |
| 0165697 | MARK | SISSKIN | 3200 SUNSET AVE | OCEAN | NJ | 07712 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 5 | 4 | 10 |
| 0165722 | DANIEL | ABRAHAM | 65 Mountain Blvd | WARREN | NJ | 07059 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 94 | 136 |
| 0165725 | ROBERT | SALSTON | 100 Perrine Rd | Old Bridge | NJ | 08857 | PED | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 10 | 21 | 17 | 38 |
| 0165734 | DEBORAH | CHEN | 1300 How Ln 6017 | NORTH BRUNSWICK | NJ | 08902 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 24 | 61 | 59 | 85 |
| 0165764 | ROBERT | GOTTLIEB | 5 SQUIRETOWN RD | HAMPTON BAYS | NY | 11946 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 22 | 47 |
| 0165848 | SONDRA | CARTER | 80 PARK AVE | NEW YORK | NY | 10018 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0165854 | STEVEN | GOLDSTEIN | 330 1ST AVE | NEW YORK | NY | 10016 | OTHER | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 5 | 19 | 59 | 92 |
| 0165881 | JUDITH | GOLDSTEIN | 1559 York Ave | NEW YORK | NY | 10028 | PED | N | Tier 5 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 4 | 23 | 53 |
| 0165898 | BENJAMIN | LEWIS | 18 E 60TH ST | NEW YORK | NY | 10022 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 15 | | |
| 0165935 | KATHERINE | KARLSRUD | 56 E 76th St | NEW YORK | NY | 10021 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 12 | 39 | 92 |
| 0165942 | ROBERT | WARRIER | 530 PARK AVE | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0166080 | MICHAEL | LEVI | 200 W End Ave | NEW YORK | NY | 10024 | PED | Y | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 11 | 45 | 95 |
| 0166118 | ALAN | KADET | 63 CENTRAL PARK W | NEW YORK | NY | 10023 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 8 | 6 | 28 | 61 |
| 0166150 | GEORGE | LAZARUS | 106 E 78TH ST | NEW YORK | NY | 10075 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 14 | 13 | 31 |
| 0166195 | CINDI | HARTZ | 1415 Boston Post Rd | Larchmont | NY | 10538 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 5 | 11 | 67 | 153 |
| 0166206 | JERRY | GLUKICH | 51 W 51ST ST | NEW YORK | NY | 10019 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 8 | 6 | 3 | 7 |
| 0166211 | NEIL | MINTES | 500 Piermont Rd | Closter | NJ | 07624 | ALLERGY | Y | Tier 1 | Hackensack, NJ | New Jersey | Northeast | 0 | 252 | 865 | 897 | 956 |
| 0166248 | ROBERT | REICHSTEIN | 1185 PARK AVE | NEW YORK | NY | 10128 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0166249 | KATHRYN | COX | 116 E 66TH ST | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0166299 | GREG | YAPALATER | 715 Park Ave | NEW YORK | NY | 10021 | PED | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 10 | 21 | 10 | 33 |
| 0166316 | NADY | OSHIS | 8411 13th Ave | BROOKLYN | NY | 11228 | PED | Y | Tier 8 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 11 | 23 | 19 | 40 |
| 0166328 | ILA | SUKHADIA | 1225 Arden Ave | STATEN ISLAND | NY | 10312 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 5 | 19 | 81 | 171 |
| 0166391 | MICHAEL | TRAISTER | 390 W End Ave | NEW YORK | NY | 10024 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 18 | 87 | 71 | 149 |
| 0166412 | LIDIA | POUSADA | 162 CROTON AVE | OSSINING | NY | 10562 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 5 | 8 | 9 |
| 0166417 | MARIO | HENRIQUEZ | 2452 BRONX PARK E | BRONX | NY | 10457 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 6 | 13 | 3 | 8 |
| 0166455 | LORI | EASTON | 3594 E Tremont Ave | BRONX | NY | 10465 | PED | Y | Tier 8 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 24 | 55 |
| 0166459 | JODY | ROSS | Westchester Ave | West Harrison | NY | 10604 | PED | Y | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 44 | 91 |
| 0166511 | MARY | VERSFELT | 75 Rye Ridge Plz | RYE BROOK | NY | 10573 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 6 | 12 | 47 | 88 |
| 0166522 | VITO | SESSA | 1 THEALL RD | RYE | NY | 10580 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 11 | 86 | 88 | 117 |
| 0166538 | GLENN | KAPLAN | 244 Westchester Ave Ste 210 | WHITE PLAINS | NY | 10604 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 26 | 45 |
| 0166539 | JAGDISH | PATEL | 2300 Westchester Ave | BRONX | NY | 10462 | PED | Y | Tier 8 | Bronx, NY | New York | Northeast | 0 | 9 | 18 | 33 | 41 |
| 0166576 | JAY | WEISSBROT | 410 N Broadway | WHITE PLAINS | NY | 10603 | PED | Y | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 48 | 99 |
| 0166663 | DOUGLAS | MASUCCI | 217 Broadway | HANOVER | PA | 17331 | PED | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 6 | 18 | 29 | 60 |
| 0166677 | BARRY | ALTURA | 100 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | PED | Y | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 41 | 83 |
| 0166705 | GEORGE | GOLDMAN | 800 COMMUNITY DR | MANHASSET | NY | 11030 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 1 | 1 | 2 | 1 | 2 |
| 0166712 | LAURENCE | MILLER | 1900 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 15 | 20 |
| 0166715 | MARVIN | RESMOVITS | 107 Northern Blvd Ste 201 | Great Neck | NY | 11021 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 41 | 83 |
| 0166726 | JONATHAN | HORWITZ | 2325 Bell Blvd | Bayside | NY | 11360 | PED | Y | Tier 8 | Queens, NY | New York | Northeast | 0 | 5 | 10 | 24 | 50 |
| 0166728 | GILBERT | DICK | 173 E Shore Rd | Great Neck | NY | 11023 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 6 | 18 | 26 | 31 |
| 0166825 | RONALD | BRANCACCIO | 7001 4TH AVE | BROOKLYN | NY | 11209 | OTHER | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 8 | 6 | | |
| 0166881 | SUSAN | SCHULMAN | 901 48TH ST | BROOKLYN | NY | 11219 | PED | N | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 3 | 11 | 22 |
| 0166934 | EDNA | PYTLAK | 39 Monroe Pl | BROOKLYN | NY | 11201 | PED | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 45 | 189 |
| 0166935 | DIANE | GOES | 9610 Metropolitan Ave | Forest Hills | NY | 11375 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 8 | 8 | 88 | 118 |
| 0166971 | JUANITO | SO | 590 GUY PARK AVE | AMSTERDAM | NY | 12010 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 8 | 5 | 2 | 4 |
| 0166981 | ROBERTA | KATALONI | 701 Route 25A Ste B3 | MOUNT SINAI | NY | 11766 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 10 | 24 | 66 | 154 |
| 0166993 | PAMELA | DILELLO | 8321 57th Ave | ELMHURST | NY | 11373 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 6 | 31 | 81 | 197 |
| 0167004 | GARY | MIRKIN | 935 Northern Blvd | Great Neck | NY | 11021 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 18 | 41 | 32 | 69 |
| 0167030 | JACOB | GRUNSZTEIN | 107 Northern Blvd Ste 201 | Great Neck | NY | 11021 | PED | Y | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 8 | 11 | 20 | 67 |
| 0167066 | RAJESH | PATEL | 2106 Grand Concourse | BRONX | NY | 10457 | PCP_IM | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 2 | 3 | 7 | 14 |
| 0167069 | MARIA | PAZ | 11406 QUEENS BLVD | Forest Hills | NY | 11375 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0167095 | ENRIQUE | MEJIA | 12314 LIBERTY AVE | SOUTH RICHMOND HILL | NY | 11419 | PED | N | Tier 4 | Queens, NY | New York | Northeast | 1 | 1 | 1 | 3 | 5 |
| 0167109 | LUISA | CASTIGLIA | 156 1ST ST | MINEOLA | NY | 11501 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 10 | 27 | 20 | 43 |
| 0167137 | MELANIE | KORN | 5150 TAMIAMI TRL N | NAPLES | FL | 34103 | OTHER | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 3 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0167170 | NANCY | GORDON | 28 BARTHEL CT | LUTHERVILLE | MD | 21093 | OTHER | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 24 | 47 | 8 | 6 |
| 0167194 | ALLAN | PLAUT | 372 KINGSTON AVE | BROOKLYN | NY | 11213 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 3 | 12 | 29 |
| 0167201 | VICTOR | TUROW | 333 Northern Blvd | Great Neck | NY | 11021 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 22 | 43 | 97 | 214 |
| 0167239 | WAYNE | WERTHEIM | 118 GLEN COVE RD | ROSLYN HEIGHTS | NY | 11577 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 5 | | |
| 0167240 | RAFFI | TINGIR | 1025 NORTHERN BLVD | ROSLYN | NY | 11576 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 12 | 23 |
| 0167254 | JOSEPH | WERTHER | 2451 E Baseline Rd Ste 200 | Gilbert | AZ | 85234 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 22 | 57 |
| 0167256 | ELISE | JOKISCH | 3227 LONG BEACH ROAD | OCEANSIDE | NY | 11572 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 26 | 57 |
| 0167261 | MITCHELL | WEILER | 88 Cornan Ave | Cedarhurst | NY | 11516 | PED | Y | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 24 | 48 | 27 | 54 |
| 0167271 | ARNOLD | CHUSID | 2 Hillside Ave Ste H | Williston Park | NY | 11596 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 18 | 35 | 115 | 249 |
| 0167280 | LAWRENCE | FINK | 125 FRANKLIN AVE | VALLEY STREAM | NY | 11580 | PED | N | Tier 8 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 13 | 31 |
| 0167297 | PETER | OPPENHEIMER | 2073 Newbridge Rd | Bellmore | NY | 11710 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 3 | 12 | 88 | 212 |
| 0167309 | RAJESH | MARIWALLA | 1175 Montauk Hwy Ste 2 | WEST ISLIP | NY | 11795 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 27 | 68 |
| 0167327 | MITCHELL | KLEINBERG | 220 UNION AVE | HOLBROOK | NY | 11741 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 69 | 168 |
| 0167335 | PAUL | SHINTMAN | 775 Park Ave | HUNTINGTON | NY | 11743 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 11 | 25 | 55 | 125 |
| 0167362 | KENNETH | NUML | 283 SILLS RD | E PATCHOGUE | NY | 11772 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 19 | 47 |
| 0167387 | STUART | BERMAN | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 8 | 18 | 19 | 45 |
| 0167394 | REID | SELDEN | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 3 | 7 | 15 | 30 |
| 0167399 | ALEXANDER | BENITT | 207 HALLOCK RD | STONY BROOK | NY | 11790 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 3 | 11 |
| 0167402 | STUART | ALTMAN | 50 Underhill Blvd | SYOSSET | NY | 11791 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 7 | 16 | 30 | 64 |
| 0167416 | RONALD | KAHN | 636 WANTAGH AVE | LEVITTOWN | NY | 11756 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 4 | 5 | 10 |
| 0167437 | SUSAN | TRECARTIN | 350 S BROADWAY | Hicksville | NY | 11801 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 24 | 52 |
| 0167448 | GAIL | SCHONFELD | 200 PANTIGO PL | EAST HAMPTON | NY | 11937 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 8 | 15 | 33 |
| 0167464 | JAMES | BOTTIGGI | 3580 LYON DR | Lexington | KY | 40511 | PED | Y | Tier 8 | Lexington North, KY | Kentucky | Central | 0 | 8 | 6 | 15 | 37 |
| 0167516 | JEFFREY | SCHUMACHER | 43 NEW SCOTLAND AVE | ALBANY | NY | 12208 | PED | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 4 | 2 | 11 |
| 0167526 | MICHAEL | SONNEKALB | 3732 Carman Rd | Schenectady | NY | 12303 | PED | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 3 | 6 | 28 | 83 |
| 0167629 | PURNIMA | VYAVAHARKAR | 8400 Oswego Rd | LIVERPOOL | NY | 13090 | PED | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 5 | 18 | 29 | 59 |
| 0167640 | CELESTE | MADDEN | 475 IRVING AVE | SYRACUSE | NY | 13210 | PED | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0167683 | CHAMKURKI | RAO | 2207 Champlin Ave | UTICA | NY | 13502 | PED | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 6 | 11 | 125 | 277 |
| 0167698 | LEE | AVRAMIDIS | 1656 Champlin Ave | UTICA | NY | 13502 | PED | Y | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 4 | 8 | 21 | 48 |
| 0167728 | SRIRAM | MIRGUDKAR | 1290 Upper Front St | BINGHAMTON | NY | 13901 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 1 | 1 | 2 | 24 | 52 |
| 0167749 | MARK | BEZBATCHENKO | 5130 Genesee St | Bowmansville | NY | 14026 | PED | Y | Tier 8 | Buffalo South | Albany | Northeast | 0 | 3 | 6 | 17 | 33 |
| 0167789 | MOHAMMEDI | SAVLIWALA | 10 W Square Lake Rd | BLOOMFIELD HILLS | MI | 48302 | ALLERGY | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 785 | 2,812 | 535 | 1,233 |
| 0167830 | JUDITH | BARON-STONE | 217 Linwood Ave | BUFFALO | NY | 14209 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0167867 | JAGAT | MEHTA | 2211 LYELL AVE | ROCHESTER | NY | 14606 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 4 | 8 | 7 | 14 |
| 0167871 | LESLEY | GLOWINSKY | 1815 Clinton Ave S | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 3 | 6 | 33 | 67 |
| 0167873 | DAVID | BREEN | 86 Elizabeth St | Dansville | NY | 14437 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 20 | 53 |
| 0167916 | STEVEN | MARSOCCI | 125 Lattimore Rd | ROCHESTER | NY | 14620 | PED | Y | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 47 | 94 |
| 0167920 | MICHAEL | HOLMES | 1700 HUDSON AVE | ROCHESTER | NY | 14617 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0167926 | JUDITH | TOLKAN | 12385 Crabapple Rd Ste 100 | ALPHARETTA | GA | 30004 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 26 | 57 | 37 | 81 |
| 0167937 | SUSAN | FISCHBECK | 25 E MAIN ST | SPRINGVILLE | NY | 14141 | PED | Y | Tier 8 | Buffalo South | Albany | Northeast | 0 | 9 | 19 | 12 | 27 |
| 0168026 | RICHARD | ASH | 5601 NORRIS CANYON RD | San Ramon | CA | 94583 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 10 | 22 |
| 0168087 | MICHAEL | DALY | 251 ELM ST | SWISSVALE | PA | 15218 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 14 | 29 |
| 0168093 | PETER | YANZER | 3471 5TH AVE | PITTSBURGH | PA | 15213 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0168124 | KIMBERLY | GORDON | 305 Gamma Dr | PITTSBURGH | PA | 15238 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 12 | 24 |
| 0168159 | DENNIS | EBERZ | 1515 LOCUST ST | PITTSBURGH | PA | 15219 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0168188 | LOREN | FLINT | 650 WASHINGTON RD | PITTSBURGH | PA | 15228 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0168187 | MICHAEL | KRAK | 2067 W Vista Way Ste 100 | VISTA | CA | 92083 | PED | N | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 0 | 21 | 18 | 57 |
| 0168189 | SCOTT | TYSON | 5678 Steubenville Pike | PITTSBURGH | PA | 15205 | PED | Y | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 28 | 68 |
| 0168190 | ROBERT | ARGENTINE | 11279 PERRY HWY | WEXFORD | PA | 15090 | PED | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 44 | 105 |
| 0168192 | DEAN | KROSS | 155 N CRAIG ST | PITTSBURGH | PA | 15213 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0168220 | ANTHONY | KOVATCH | 9000 PERRY HWY | PITTSBURGH | PA | 15237 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 41 | 88 |
| 0168529 | LEROY | MOORE | 5140 LIBERTY AVE | PITTSBURGH | PA | 15224 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 12 | 5 | 14 |
| 0168548 | WILLIAM | GIANFAGNA | 529 TERRY REILEY WAY | POTTSVILLE | PA | 17901 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 5 | 27 | 54 |
| 0168564 | ELLEN | FURLONG-JULIA | 3201 Highfield Dr | BETHLEHEM | PA | 18020 | PED | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 29 |
| 0168639 | ENRICO | SERINE | 1140 QUINCY AVE | DUNMORE | PA | 18510 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 5 | 11 |
| 0168643 | GUY | FASCIANA | 605 Main St | Duryea | PA | 18642 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 19 |
| 0168579 | MICHAEL | IMBROGNO | 3 Oak Center | WILKES BARRE | PA | 18702 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 24 | 47 |
| 0168695 | BRAD | FELDSTEIN | 295 Buck Rd Ste 208 | Southampton | PA | 18966 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 8 | 20 | 24 | 50 |
| 0168698 | WILLIAM | EBERSA | 708 N Shady Retreat Rd | Doylestown | PA | 18901 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 4 | 29 | 66 |
| 0168701 | ROBERT | SASSON | 8 PENNS TRL | NEWTOWN | PA | 18940 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 4 | 43 | 66 |
| 0168803 | DAVID | POLLACK | 2100 KEYSTONE AVE | DREXEL HILL | PA | 19026 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 8 | 57 | 116 |
| 0168811 | ROSEMARY | CASEY | 910 STONY LN | GLADWYNE | PA | 19035 | PED | Y | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 6 | 28 | 62 |
| 0168828 | LAWRENCE | GALTMAN | 2980 Schoenersville Rd | BETHLEHEM | PA | 18017 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 8 | 13 | 32 |
| 0168832 | JEFFREY | ETTINGER | 7600 CENTRAL AVE | PHILA | PA | 19111 | PED | N | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 16 | 38 |
| 0168850 | OLIVIA | DIMAGGIO | 100 Granite Dr Ste 200 | MEDIA | PA | 19063 | PED | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 22 | 43 |
| 0168853 | KARLA | WAGNER | 2111 LAUREL BUSH RD | BEL AIR | MD | 21015 | PED | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 8 | 6 | 14 | 32 |
| 0168909 | ALAN | ZWEBEN | 1 MEDICAL CENTER BLVD | Chester | PA | 19013 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0168913 | KATHLEEN | LONG | 600 HAVERFORD RD | HAVERFORD | PA | 19041 | PED | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 5 | 10 | 15 | 31 |
| 0169078 | BRUCE | LOCKMAN | 270 Commerce Dr Ste 250 | FORT WASHINGTON | PA | 19034 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 22 | 49 | 22 | 53 |
| 0169107 | PATRICIA | FRIEDSAM | 400 LOCUST AVE | WASHINGTON | PA | 15301 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0169198 | FLORENCE | ROSEN | 600 Marlton Pike W | CHERRY HILL | NJ | 08002 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 4 | 44 | 112 |
| 0169216 | KATHRYN | VANDERHEI | 3300 Henry Ave FL 7 | PHILADELPHIA | PA | 19129 | PED | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 5 | 11 | 29 | 65 |
| 0169253 | SHARON | DENTLER | 440 E Marshall St Ste 800 | WEST CHESTER | PA | 19380 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 15 | 32 | 19 | 45 |
| 0169263 | ROBERT | ANTOLIK | 55 Sunnybrook Rd Ste 4 | Pottstown | PA | 19464 | PED | Y | Tier 1 | Reading, PA | Philadelphia | Northeast | 0 | 350 | 828 | 220 | 535 |
| 0169270 | LORETTA | BONANNI-METAXAS | 725 E Marshall St | WEST CHESTER | PA | 19380 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 88 | 82 |
| 0169279 | RICHARD | LORRAINE | 376 MAIN ST | HARLEYSVILLE | PA | 19438 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0169327 | DENNIS | DIRENZO | 108 Plaza Dr | Blandon | PA | 19510 | PED | Y | Tier 1 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 21 | 41 |
| 0169331 | VIJAYA | YEZDANI | 191 Christiana Rd | NEW CASTLE | DE | 19720 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 7 | 18 | 89 |
| 0169349 | JERALD | ENG | 3521 Silverside Rd Ste 1F | WILMINGTON | DE | 19810 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 4 | 63 | 160 |
| 0169359 | PAUL | RINGIEWICZ | 1510 CHESTER PIKE | EDDYSTONE | PA | 19022 | PED | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 3 | 6 | 9 | 28 |
| 0169377 | JOSEPH | DISANTO | 3521 Silverside Rd Ste 1F | WILMINGTON | DE | 19810 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 6 | 14 | 14 | 33 |
| 0169473 | ROBBIE | MOYER | 18506 Office Park Dr | MONTGOMERY VILLAGE | MD | 20886 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 9 | 21 | 42 | 111 |
| 0169525 | NANCY | FALK | 5454 WISCONSIN AVE | Chevy Chase | MD | 20815 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 3 | 4 |
| 0169546 | DALJIS | SILPASUVAN | 1430 Solomons Island Rd | Huntingtown | MD | 20639 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 6 | 48 | 113 |
| 0169556 | ANGELA | HUBBARD | 7525 Greenway Center Dr Ste 110 | Greenbelt | MD | 20770 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 81 | 95 | 72 | 193 |
| 0169581 | FREDERICK | CORDER | 4000 Mitchellville Rd | BOWIE | MD | 20716 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 66 | 124 |
| 0169582 | ALAN | SMITH | 9692 Pennsylvania Ave | Upper Marlboro | MD | 20772 | PED | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 78 | 41 |
| 0169588 | VIDYASAGAR | ANMARGANDLA | 10561 THEODORE GREEN BLVD | WHITE PLAINS | MD | 20695 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 10 |
| 0169603 | DENISE | CHEVALIER-HAMILTON | 1408 Mercantile Ln | LARGO | MD | 20774 | ALLERGY | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 25 | 58 | 118 | 242 |
| 0169611 | MICHAEL | DARDEN | 9321 Greenbelt Rd Ste 207 | Lanham | MD | 20706 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 3 | 35 | 77 |
| 0169721 | DEBORAH | BITTAR | 515 Fairmount Ave | TOWSON | MD | 21286 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 6 | 13 | 43 | 95 |
| 0169729 | DEBORAH | MAYERGOYZ | 8348 Traford Ln Ste 101 | SPRINGFIELD | VA | 22152 | PED | Y | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 7 | 22 | 22 | 68 |
| 0169763 | SAUNDRA | CREECY | 3201 Marne Hwy | Mount Laurel | NJ | 08054 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 6 | 10 | 20 |
| 0169783 | SANDRA | TAKAI | 19735 Germantown Rd Ste 200 | GERMANTOWN | MD | 20874 | PED | Y | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 4 | 29 | 71 |
| 0169837 | EVELYN | JACKSON | 3340 Ten Oaks Rd | CLARKSVILLE | MD | 21029 | PCP_IM | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 19 | 58 |
| 0169843 | WILLIAM | RENNE | 9000 FRANKLIN SQUARE DR | BALTIMORE | MD | 21237 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0169850 | GARY | PRADA | 10055 Little Patuxent Pkwy Ste | COLUMBIA | MD | 21044 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0169907 | YOUNG | YOUN | 1410 Crain Hwy N Ste 5A | GLEN BURNIE | MD | 21061 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 12 | 34 | 27 | 53 |
| 0169918 | ALAN | LAKE | 10807 FALLS RD | Lutherville Timonium | MD | 21093 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 7 | 18 | 59 | 145 |
| 0169929 | GEORGE | LAROCCO | 16A MOUNT CARMEL RD | PARKTON | MD | 21120 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0169931 | SAMUEL | KENESH | 2700 QUARRY LAKE DR | BALTIMORE | MD | 21209 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 6 | 13 |
| 0169939 | KIMBERLY | HALTIWANGER | 648 Commack Rd | Commack | NY | 11725 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 27 | 60 |
| 0169948 | PETER | FERRA | 405 Main St | Reisterstown | MD | 21136 | PED | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 14 | 27 | 15 | 32 |
| 0169968 | ELIZABETH | FRONC | 301 HOSPITAL DR | GLEN BURNIE | MD | 21061 | PED | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 22 | 47 | 11 | 21 |
| 0169978 | JOHN | POOLEY | 221 Chief Justice Cushing Hwy Ste 101 | COHASSET | MA | 02025 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 43 | 131 |
| 0170033 | PETRA | LANTMAN | 2820 Woolsey St Ste 101 | BERKELEY | CA | 94705 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 26 | 62 |
| 0170074 | ELIAS | GOUEL | 7401 Osler Dr Ste 200 | TOWSON | MD | 21204 | PED | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 82 | 73 |
| 0170120 | MARK | MYERSON | 301 SAINT PAUL ST | BALTIMORE | MD | 21202 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 1 | 1 | 2 | 1 | 2 |
| 0170131 | RICHARD | STRAHLMAN | 2 Knoll North Dr | COLUMBIA | MD | 21045 | PED | Y | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 5 | 10 | 42 | 94 |
| 0170149 | CATHERINE | PARRISH | 1501 S CLINTON ST | BALTIMORE | MD | 21224 | PED | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 13 | 29 | 28 | 51 |
| 0170216 | DAVID | BRONBERG | 1475 TANEY AVE | FREDERICK | MD | 21702 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 17 | 42 |
| 0170273 | RUSSELL | LIBBY | 8020 HAMAKER CT | FAIRFAX | VA | 22031 | PED | N | Tier 2 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 2 | 22 | 58 |
| 0170278 | GARY | BERGMAN | 4300 8303 Little River Tpke | Alexandria | VA | 22312 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 8 | 67 | 203 |
| 0170282 | RUTH | MANN | 11150 Sunrise Valley Dr Ste 150 | RESTON | VA | 20191 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 8 | 22 | 49 | 110 |
| 0170293 | LAURENCE | MURPHY | 5212 Lyngate Ct | Burke | VA | 22015 | PED | Y | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 34 | 92 |
| 0170328 | LORI | ANDREW | 224D CORNWALL ST NW | LEESBURG | VA | 20176 | PED | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 10 | 26 |
| 0170331 | STEPHEN | HARRISON | 1830 Town Center Dr Ste 205 | RESTON | VA | 20190 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 16 | 47 | 123 |
| 0170333 | MARTIN | FORMAN | 11150 Sunrise Valley Dr Ste 150 | RESTON | VA | 20191 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 15 | 15 | 34 |
| 0170359 | MARSHA | MASON | 14535 John Marshall Hwy Ste 205 | GAINESVILLE | VA | 20155 | PED | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 24 | 81 |
| 0170362 | MARSHA | SIDOFSKY | 8348 TRAFORD LN | SPRINGFIELD | VA | 22152 | PED | N | Tier 1 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 10 | 14 | 59 |
| 0170397 | DEBORAH | CLAPP | 5565 Arlington Blvd 2 | FALLS CHURCH | VA | 22042 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 8 | 7 | 22 |
| 0170420 | LAWRENCE | MILLER | 4600 KENMORE AVE | Alexandria | VA | 22304 | OTHER | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 8 |
| 0170471 | ROBERT | RUTKOWSKI | 665 SUNSET LN | CULPEPER | VA | 22701 | OTHER | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 6 | 3 | 6 |
| 0170501 | DAVID | HAWKES | 2411 Ivy Rd | CHARLOTTESVILLE | VA | 22903 | PED | Y | Tier 5 | Richmond West, VA | Blue Ridge | Southeast | 0 | 8 | 16 | 41 | 81 |
| 0170539 | CHRISTINE | PROVITERA | 6372 MECHANICSVILLE TPKE | MECHANICSVILLE | VA | 23111 | PED | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 3 | 7 | 24 | 51 |
| 0170548 | PETER | BLAKEY | 8719 Forest Hill Ave | RICHMOND | VA | 23235 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 43 | 118 |
| 0170549 | JUDITH | MCGHEE | 4902 Millridge Pkwy E | MIDLOTHIAN | VA | 23112 | PED | Y | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 24 | 63 |
| 0170553 | GEORGIA | PRESCOTT | 119 Bulifants Blvd | WILLIAMSBURG | VA | 23188 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 40 |
| 0170574 | MARY | WIEDTH | 606 Dutchman'S Ln Easton | EASTON | MD | 21601 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 5 | 11 | 22 |
| 0170612 | ROBERT | NOBLE | 9500 Independence Park Dr Ste 100 | RICHMOND | VA | 23233 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 22 | 48 |
| 0170628 | DAVID | AIKIN | 3990 Stillman Pkwy | GLEN ALLEN | VA | 23060 | PED | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 24 | 68 | 12 | 29 |
| 0170637 | RICHARD | HAAS | One Colonial Pl | GLEN ALLEN | VA | 23059 | PED | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 7 | 22 |
| 0170651 | JOEL | EVERETT | 8719 Forest Hill Ave | RICHMOND | VA | 23235 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 40 | 85 |
| 0170674 | DOUGLAS | GREGORY | 4868 Bridge Rd | SUFFOLK | VA | 23435 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 8 | 27 | 70 |
| 0170676 | MANSUKHLAL | RAMOLIA | 4033 TAYLOR RD | CHESAPEAKE | VA | 23321 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0170701 | GREGORY | WARTH | 1860 COLONIAL MEDICAL CT | VIRGINIA BEACH | VA | 23454 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0170705 | GLENN | SNYDERS | 1800 Camelot Dr Ste 200 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 11 | 22 | 26 | 87 |
| 0170708 | DEBORAH | HOLLAND | 933 First Colonial Rd Ste 112 | VIRGINIA BEACH | VA | 23454 | PED | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 41 |
| 0170725 | CHARLIE | VINSON | 1800 Camelot Dr Ste 200 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 9 | 24 | 17 | 60 |
| 0170743 | DIANE | DIMOND | 5300 W BURDICK ST | EAST SYRACUSE | NY | 13057 | PED | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 17 |
| 0170748 | ROBERT | TINK | 612 Kingsborough Sq Ste 201 | CHESAPEAKE | VA | 23320 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 9 | 40 | 90 |
| 0170771 | STUART | SHEPHEARD | 400 W BRAMBLETON AVE | NORFOLK | VA | 23510 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 18 |
| 0170773 | GLENDA | STEINBERG-KARP | 171 Kempsville Rd | NORFOLK | VA | 23502 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 8 | 8 | 61 | 145 |
| 0170822 | CHARUWAN | SIRI | 308 N 4th Ave | HOPEWELL | VA | 23860 | PED | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 41 | 66 |
| 0170862 | LUTHUR | BEAZLEY | 1802 Braeburn Dr | SALEM | VA | 24153 | PED | N | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 8 | 8 | 21 | 24 |
| 0170903 | GARY | STEWART | 1213 McConville Rd | Lynchburg | VA | 24502 | PED | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 11 | 26 | 48 | 114 |
| 0171041 | CHIRIAN | JOHN | 500 Steubenville Pike | Burgettstown | PA | 15021 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 6 | 12 |
| 0171054 | JANET | COGAR | 1000 LODGEVILLE RD | BRIDGEPORT | WV | 26330 | PED | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0171085 | MARK | TOMASINO | 400 Fairview Heights Rd Ste 102 | Summersville | WV | 26651 | PED | Y | Tier 8 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 8 | 8 | 82 | 68 |
| 0171094 | PERRY | STONE | 142 S MAIN ST | King | NC | 27021 | OTHER | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 16 | 57 |
| 0171124 | LEE | FINKLEA | 5282 MEDICAL DR | SAN ANTONIO | TX | 78229 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 0 | 17 | 2 | 4 |
| 0171181 | FAITH | CROSBY | 2312 WESTFIELD AVE | WINSTON SALEM | NC | 27103 | PED | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0171220 | WANDA | PARISH | 3803 ROBERT PORCHER WAY | GREENSBORO | NC | 27410 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 3 | 5 | 10 |
| 0171225 | MICHAEL | SMITH | 940 SE Cary Pkwy | CARY | NC | 27518 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 14 | 15 | 41 | 99 |
| 0171268 | JOSEPH | PONZI | 2706 MEDICAL OFFICE PL | GOLDSBORO | NC | 27534 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 10 | 25 |
| 0171302 | ROBERT | JEFFERS | 2408 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 6 | 15 | 34 |
| 0171308 | SHARON | FOSTER | 1921 Falls Valley Dr | RALEIGH | NC | 27615 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 11 | 34 | 29 | 98 |
| 0171309 | HAROLD | OVERCASH | 2406 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 7 | 55 | 83 |
| 0171323 | DONNA | ANDERSON | 4414 Lake Boone Trl Ste 103 | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 37 | 37 |
| 0171326 | DAVID | HOROWITZ | 101 SW Cary Pkwy Ste 270 | CARY | NC | 27511 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 3 | 32 | 75 |
| 0171357 | CHARLES | LALLIER | 4022 Freedom Lake Dr | Durham | NC | 27704 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 18 | 54 |
| 0171438 | JOSEPH | HASKETT | 204 Mark Dr | Edenton | NC | 27932 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 3 | 7 | 15 |
| 0171448 | DOUGLAS | KELLING | 200 Medical Park Dr Ste 550 | Concord | NC | 28025 | PCP_IM | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 14 | 29 |
| 0171458 | RUSSELL | COX | 902 Cox Rd Ste C | GASTONIA | NC | 28054 | PED | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 1 | 6 | 25 | 59 |
| 0171479 | CHARLES | LANGLEY | 608 W KING ST | KINGS MOUNTAIN | NC | 28086 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 4 |
| 0171485 | PAUL | SMOLEN | 14214 Ballantyne Lake Rd Ste 300 | CHARLOTTE | NC | 28277 | PED | Y | Tier 5 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 30 | 73 |
| 0171507 | RAYMOND | SWETENBURG | 517 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PED | N | Tier 5 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 10 | 11 | 30 |
| 0171525 | MICHAEL | CRAIG | 1401 Matthews Township Pkwy Ste 100 | MATTHEWS | NC | 28105 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 12 | 22 | 63 |
| 0171527 | KEVIN | FREEMAN | 5455 Prosperity Church Rd | CHARLOTTE | NC | 28269 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 6 | 93 | 200 |
| 0171560 | FREDERICK | MABRY | 418 S King St | Laurinburg | NC | 28352 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 9 | 19 | 10 | 21 |
| 0171563 | WILLIAM | ADAMS | 301 SW Cary Pkwy Ste 270 | CARY | NC | 27511 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 15 | 85 | 83 |
| 0171609 | SANDRA | BAUCOM | 4012 RAINTREE RD | CHESAPEAKE | VA | 23321 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 12 | 33 |
| 0171659 | GREGORY | ADAMS | 345 Deerfield Rd Ste A | BOONE | NC | 28607 | PED | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 21 | 50 | 13 | 38 |
| 0171680 | IVAN | CARRION | 100 Medical Heights Dr | MORGANTON | NC | 28655 | PED | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 87 | 100 |
| 0171699 | JAMES | CASERIO | 547 N JUSTICE ST | HENDERSONVILLE | NC | 28739 | PCP_IM | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 15 | 34 |
| 0171783 | RICHARD | LAMPERT | 18 Hospital Dr | YORK | ME | 03909 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 57 | 73 |
| 0171832 | JOHN | SPERRY | 198 Rutledge Ave Ste 1 | CHARLESTON | SC | 29403 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 18 | 33 |
| 0171874 | CAROL | KLAUBER | 5900 FABER PLACE DR | NORTH CHARLESTON | SC | 29405 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 10 | 20 |
| 0171911 | JAMES | LINDSEY | 8030 Myrtle Trace Dr | Conway | SC | 29526 | PED | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 16 | 31 |
| 0171960 | KEITH | HART | 2000 E Greenville St | ANDERSON | SC | 29621 | PED | Y | Tier 2 | Greenville, SC | Carolina | Southeast | 0 | 11 | 31 | 40 | 100 |
| 0171970 | BARRY | MADDOX | 2000 E Greenville St Ste 3000 | ANDERSON | SC | 29621 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 2 | 3 | 19 | 43 |
| 0171999 | DEXTER | COOK | 1658 Highway 160 W | Fort Mill | SC | 29708 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 5 | 8 | 60 | 62 |
| 0172004 | RICHARD | BRADNER | 1993 CELANESE RD | ROCK HILL | SC | 29732 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | 4 | 9 |
| 0172057 | JACQUELINE | SULTON | 5900 Hillandale Dr 359 | Lithonia | GA | 30058 | PED | Y | Tier 2 | Athens, GA | Atlanta | Southeast | 0 | 5 | 17 | 48 | 115 |
| 0172059 | JOSEPH | ROSENFELD | 5008 Snapfinger Woods Dr | DECATUR | GA | 30035 | PED | Y | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 4 | 25 | 51 |
| 0172081 | JANE | WILKOV | 550 WINN WAY | DECATUR | GA | 30030 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 18 | 38 |
| 0172087 | ANN | BEACH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 30342 | PED | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 8 | 18 | 7 | 17 |
| 0172083 | JEAN | BRUNSCH | 11050 CRABAPPLE RD | ROSWELL | GA | 30075 | PED | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 11 | 28 |
| 0172097 | JAMES | NALLEY | 205 Hawkins Store Rd | Kennesaw | GA | 30144 | PED | Y | Tier 3 | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | 36 | 79 |
| 0172100 | MADELAINE | MURAD | 3400 Old Milton Pkwy A | ALPHARETTA | GA | 30005 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 16 | 48 | 19 | 40 |
| 0172281 | KARL | DANNEHL | 975 COLLIER RD NW | ATLANTA | GA | 30318 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 5 | 10 |
| 0172297 | JOSE | VIGIL | 3805 Lawrenceville Hwy | Lawrenceville | GA | 30044 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 58 | 133 |
| 0172331 | RICHARD | WAGNER | 6000 LAKE FORREST DR | SANDY SPRINGS | GA | 30328 | PED | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 16 |
| 0172368 | LINDA | GUYDON | 4310 Johns Crk Pkwy Ste 800 | Lawrenceville | GA | 30062 | ALLERGY | Y | Tier 1 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 249 | 487 | 615 | 1,297 |
| 0172378 | JOHN | JOKOI | 1100 Lake Hearn Dr NE Ste 100 | ATLANTA | GA | 30342 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 8 | 20 | 27 | 63 |
| 0172379 | TAMA | FULLER | 1100 Lake Hearn Dr NE Ste 100 | ATLANTA | GA | 30342 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 11 | 28 | 20 | 50 |
| 0172481 | JOHN | RANGE | 4211 Mundy Mill Pl Ste C | Oakwood | GA | 30566 | PCP_IM | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 12 | 24 |
| 0172486 | KATHRYN | BALLARD | 811 Ainsworth Dr Ste 106 | PRESCOTT | AZ | 86301 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 4 | 29 | 61 |
| 0172473 | DENNIS | ESTEP | 1759 Gunbarrel Rd Ste 800 | Chattanooga | TN | 37421 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 34 | 69 |
| 0172529 | TERESA | TRIPPE | 145 N Crest Blvd | MACON | GA | 31210 | PED | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 3 | 6 | 21 | 48 |
| 0172569 | BARNWELL | MYERS | 27 MEMORIAL MEDICAL DR | GREENVILLE | SC | 29605 | OTHER | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | | |
| 0172592 | GUSTAVE | KREH | 4600 Waters Ave Suite 100 | SAVANNAH | GA | 31405 | PED | N | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 7 | 8 | 9 |
| 0172654 | AARON | GOLDBERG | 2218 Exchange Pl SE | Conyers | GA | 30013 | PED | Y | Tier 2 | Athens, GA | Atlanta | Southeast | 0 | 3 | 11 | 69 | 139 |
| 0172722 | JULIE | BAKER | 2121 Park St | Jacksonville | FL | 32204 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 10 | 9 | 17 |
| 0172762 | ENRIQUE | SILVA | 8724 Perimeter Park Blvd | Jacksonville | FL | 32216 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 7 | 13 | 15 | 32 |
| 0172774 | KAREN | OSTERGREN | 530 Jacksonville Dr | JACKSONVILLE BEACH | FL | 32250 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 5 | 9 | 14 | 28 |
| 0172803 | INGRID | RACHESKY | 2650 Jenks Ave | Panama City | FL | 32405 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 28 | 68 |
| 0172804 | JOHN | PETELOS | 3295 Pepperell Pkwy Ste 100 | BIRMINGHAM | AL | 35244 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 25 | 60 |
| 0172858 | CRAWFORD | CLEVELAND | 8258 Summit Blvd Ste 4040 | PENSACOLA | FL | 32503 | ALLERGY | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 86 | 86 | 63 | 124 |
| 0172915 | BRENDA | HOLSON | 946 Lake Howell Rd | Maitland | FL | 32751 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 7 | 13 | 32 | 125 |
| 0172933 | NORBERT | BALASCO | 25 W KALEY ST | Orlando | FL | 32806 | PED | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 12 |
| 0172934 | DAVID | DUARY | 4020 Winter Garden Vineland Rd | Winter Garden | FL | 34787 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 5 | 19 | 41 |
| 0173120 | ALBERTO | KRIGER | 400 N Flamingo Rd Ste 105 | PEMBROKE PINES | FL | 33028 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 20 | 44 |
| 0173163 | JOSE | LEON | 5640 W Atlantic Blvd | Margate | FL | 33063 | PED | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 12 | 23 |
| 0173182 | JONATHAN | CANE | 269 Walpole St | NORWOOD | MA | 02062 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 4 | 16 | 42 | 120 |
| 0173302 | WILLIAM | KENDRICK | 1510 NE Miami Gardens Dr | North Miami Beach | FL | 33179 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 29 | 58 |
| 0173303 | SARAH | LEGORBURU-SELEM | 6920 Fiesta St | Coral Gables | FL | 33146 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 3 | 6 | 26 | 64 |
| 0173361 | NORMAN | RUIZ-CASTANEDA | 7800 SW 87th Ave | SOUTH MIAMI | FL | 33143 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 7 | 14 | 80 | 173 |
| 0173405 | DEBRA | LANDAU-PRICE | 7400 N KENDALL DR | MIAMI | FL | 33156 | OTHER | N | | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 0173421 | NORBERTO | BENITEZ | 274 3RD AVE S | JACKSONVILLE BEACH | FL | 32250 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 9 | 18 |
| 0173431 | LYDIA | MASID | 8301 SW 128th St | MIAMI | FL | 33176 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 29 | 65 |
| 0173468 | MICHAEL | MORRISON | 220 SW 84th Ave Ste 205 | PLANTATION | FL | 33324 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 3 | 8 | 60 | 151 |
| 0173495 | MARK | ROTLEWICZ | 9611 W Broward Blvd | PLANTATION | FL | 33324 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 23 | 27 | 72 |
| 0173538 | CAROLYN | HUDSON | 27212 CALAROGA AVE | HAYWARD | CA | 94545 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 13 | 26 |
| 0173560 | JEFFREY | SILVERMAN | 3195 HARRINGTON DR | BOCA RATON | FL | 33496 | OTHER | N | | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 0173568 | MELVIN | YOUNG | 1905 CLINT MOORE RD | BOCA RATON | FL | 33496 | OTHER | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 3 |
| 0173608 | CHRISTOPHER | SCHUBERT | 855 MANKATO AVE | WINONA | MN | 55987 | OTHER | N | | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 8 |
| 0173659 | ALFREDO | GIANGRECO | 4951 27th St W | Bradenton | FL | 34207 | PED | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 9 | 19 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0173670 | EFSTRATIOS | PANTAGES | 31860 Us Highway 19 N | Palm Harbor | FL | 34684 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 4 | 8 | 11 | 23 |
| 0173689 | PAUL | LEADEM | 1740 TREE BLVD | SAINT AUGUSTINE | FL | 32084 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 4 | 7 | 15 | 31 |
| 0173834 | OSCAR | GARCIA | 10940 Sheldon Rd | TAMPA | FL | 33626 | PED | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 15 | 38 | 152 | 317 |
| 0173854 | BERNARDINE | CELONI | 65 N 1ST AVE | ARCADIA | CA | 91006 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 6 | 28 | 56 |
| 0173885 | KEITH | BRADY | 1099 5th Ave N Ste 150 | SAINT PETERSBURG | FL | 33705 | PCP_IM | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 8 | 7 | 13 |
| 0173895 | EDWARD | ZEELIA | 2454 N MCMULLEN BOOTH RD | CLEARWATER | FL | 33759 | OTHER | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0174037 | SANDRA | MATHEWS-FORD | 516 TUSCALOOSA AVE SW | BIRMINGHAM | AL | 35211 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 5 | 9 |
| 0174039 | DERROL | DAWKINS | 401 Valley Ave | BIRMINGHAM | AL | 35209 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 24 | 43 | 27 | 55 |
| 0174088 | LINDA | STONE | 3300 Cahaba Rd Ste 102 | BIRMINGHAM | AL | 35223 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 17 | 34 |
| 0174111 | JAMIE | ODREZIN | 101 Eagle Ridge Dr | BIRMINGHAM | AL | 35242 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 15 | 31 |
| 0174118 | CATHERINE | WOOD | 8160 Seaton Pl | MONTGOMERY | AL | 36116 | PED | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 8 | 24 | 50 |
| 0174125 | MICHAEL | SIMPSON | 100 PILOT MEDICAL DR | BIRMINGHAM | AL | 35235 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 1 | 2 |
| 0174167 | LYDIA | STEFANESCU | 1435 2ND CT E | Tuscaloosa | AL | 35401 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 3 |
| 0174180 | STEVE | JOHNSON | 701 19th St E | JASPER | AL | 35501 | PED | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 15 | 30 | 13 | 28 |
| 0174181 | JERRY | MOSLEY | 701 19th St E | JASPER | AL | 35501 | PCP_IM | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 3 | 5 |
| 0174185 | RICHARD | DABBS | 1507 Highway 78 E | JASPER | AL | 35501 | PED | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 11 | 22 | 12 | 50 |
| 0174243 | BILLIE | SNELL | 501 BAY ST | GADSDEN | AL | 35901 | PED | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 0174308 | ANNE | STAFFORD | 1818 6th Ave S | BIRMINGHAM | AL | 35233 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 20 | 41 |
| 0174320 | WILLIAM | BARRON | 126 Clinic Dr | Dothan | AL | 36303 | PED | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 8 | 8 | 24 | 49 |
| 0174383 | ROBERT | BRADLEY | 1 MEDICAL PARK DR | Chester | SC | 29706 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 5 | 10 |
| 0174395 | CINDY | SHEETS | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | PED | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 8 | 18 |
| 0174410 | ROBERT | MURRAY | 3106 INDEPENDENCE DR | BIRMINGHAM | AL | 35209 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 18 | 8 | 5 |
| 0174472 | MARY | DUNDON | 200 GLEAVES ST | Goodlettsville | TN | 37072 | PED | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 10 |
| 0174483 | GARY | SCHWARTZ | 115 DIXON SPRINGS RD E | SMYRNA | TN | 37167 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 0174488 | GILBERT | BAZALDUA | 405 Highway 76 | White House | TN | 37188 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 9 | 18 |
| 0174492 | MARY | KLOVIN | 2201 MURPHY AVE | NASHVILLE | TN | 37203 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 10 | 20 | 19 | 41 |
| 0174516 | PATRICIA | ROBINSON | 200 GLEAVES ST | MADISON | TN | 37115 | PED | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 3 | 6 | 9 | 19 |
| 0174609 | FORREST | TILSON | 2851 CLAIRMONT DR NE | Cleveland | TN | 37312 | PCP_IM | N | | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 0174611 | MARIAN | MAY | 4519 Hixson Pike | Hixson | TN | 37343 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 4 | 14 | 32 |
| 0174684 | GARY | MEREDITH | 725 Glenwood Dr | Chattanooga | TN | 37404 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 4 | 9 | 20 | 62 |
| 0174685 | JAMES | PEARSON | 815 State Of Franklin Rd 1 Professional Park Drive | JOHNSON CITY | TN | 37604 | PED | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 29 | 62 |
| 0174724 | TIMOTHY | THURSTON | 232 Associates Blvd | ALCOA | TN | 37701 | PED | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 13 | 28 |
| 0174790 | WILLIAM | ROBERSON | 9333 Park West Blvd | Knoxville | TN | 37923 | PCP_IM | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 3 | 5 | 25 | 50 |
| 0174802 | MARGUERITE | MCINTOSH | 230 E MARYDALE AVE | SOLDOTNA | AK | 99669 | PCP_IM | N | Tier 3 | | | | 0 | 1 | 4 | 21 | 42 |
| 0174812 | JOHN | ELLIS | 1458 W Poplar Ave Ste 201 | Collierville | TN | 38017 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 19 | 41 |
| 0174852 | JOHN | BUTTROSS | 6700 GREAT OAKS RD | Memphis | TN | 38138 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 13 | 25 |
| 0174879 | WILLIAM | FESMIRE | 120 Crescent Dr | Collierville | TN | 38017 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 20 | 59 |
| 0174899 | JAMES | SAINO | 1172 Vickery Ln | Cordova | TN | 38016 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 4 | 8 | 15 | 35 |
| 0174901 | WILLIE | TSOU | 920 Estate Dr | Memphis | TN | 38119 | PED | N | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 13 | 27 |
| 0174935 | BRENT | COCHRAN | 7220 E Virginia St | Evansville | IN | 47715 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 2 | 8 | 26 | 68 |
| 0174948 | HARESH | KHATRI | 416 N Locust Ave | Lawrenceburg | TN | 38464 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 0174959 | MICHAEL | COX | 500 W Main St | LIVINGSTON | TN | 38570 | PCP_IM | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | 15 | 30 |
| 0174974 | DEXTER | WALCOTT | 1513 Lakeland Dr Ste 101 | JACKSON | MS | 39216 | ALLERGY | Y | Tier 1 | Jackson, MS | Gulf Coast | Southeast | 0 | 2 | 4 | 547 | 728 |
| 0174975 | JOE | HARRIS | 2888 S Lamar Blvd | OXFORD | MS | 38655 | PED | Y | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 3 | 6 | 7 | 15 |
| 0175021 | POLLY | SEPULVADO | 573 NE STEPHENS ST | ROSEBURG | OR | 97470 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 0175105 | DAVID | EAKES | 100 Tech Center Dr | Knoxville | TN | 37912 | PED | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 33 | 68 |
| 0175174 | TERENCE | MCKENNA | 9217 Us Highway 42 | Prospect | KY | 40059 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 6 | 16 | 28 | 68 |
| 0175218 | GEORGE | SCHRODT | 105 LYNDON LN | LOUISVILLE | KY | 40222 | OTHER | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 1 | 2 |
| 0175230 | FORREST | KUHN | 1005 N Dupont Sq | LOUISVILLE | KY | 40207 | ALLERGY | Y | Tier 1 | Louisville East, KY | Kentucky | Central | 0 | 106 | 212 | 422 | 848 |
| 0175244 | LAWRENCE | JONES | 4171 Westport Rd | LOUISVILLE | KY | 40207 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 3 | 6 | 19 | 43 |
| 0175294 | CLAIRE | COWLEY | 400 Blankenbaker Pkwy Ste 2 | LOUISVILLE | KY | 40243 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 5 | 10 | 11 | 22 |
| 0175299 | ROBERT | SHAW | 525 Barret Ave | LOUISVILLE | KY | 40204 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 6 | 12 |
| 0175300 | KATHLEEN | MAURER | 400 Blankenbaker Pkwy Ste 200 | LOUISVILLE | KY | 40243 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 7 | 16 | 18 | 39 |
| 0175337 | RICHARD | BLUM | 793 Eastern By-Pass | RICHMOND | KY | 40475 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 3 | 8 | 13 | 26 |
| 0175352 | SARBJEET | SRAN | 912 2nd St NE | Hickory | NC | 28601 | ALLERGY | Y | Tier 1 | Hickory, NC | Carolina | Southeast | 0 | 39 | 107 | 520 | 1,542 |
| 0175393 | LARRY | HUTCHINSON | 100 N EAGLE CREEK DR | Lexington | KY | 40509 | PED | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 4 | 8 |
| 0175418 | ANN | POLLOCK | 101 Medical Heights Dr | Frankfort | KY | 40601 | PCP_IM | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 10 | 24 |
| 0175433 | JAMES | OTREMBIAK | 602 S Fort Thomas Ave | Fort Thomas | KY | 41075 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 29 | 59 |
| 0175434 | ALEXIUS | BISHOP | 45 Cavalier Blvd | FLORENCE | KY | 41042 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 4 | 8 | 11 | 28 |
| 0175447 | WILLIAM | MCKENZIE | 1210 US Highway 36 Ste 2A | CYNTHIANA | KY | 41031 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 6 | 11 |
| 0175502 | JESSE | WALLACE | 225 Medical Center Dr | Paducah | KY | 42003 | PCP_IM | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 2 | 5 | 7 | 14 |
| 0175505 | JOHN | GOVER | 990 Wilkinson Trce Ste 100 | BOWLING GREEN | KY | 42103 | PCP_IM | Y | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 9 | 21 |
| 0175509 | SANDRA | MOSS | 290 Old Jackson Highway Loop | Glasgow | KY | 42141 | PED | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 3 | 6 | 19 | 51 |
| 0175527 | MICHAEL | WEISER | 2200 E Parrish Ave Ste 101 | OWENSBORO | KY | 42303 | PED | Y | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 35 | 74 |
| 0175543 | NEELAM | NARULA | 2971 W ALGONQUIN RD | ALGONQUIN | IL | 60102 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 22 | 49 |
| 0175580 | BRUCE | MIRVIS | 1070 POLARIS PKWY | COLUMBUS | OH | 43240 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 28 | 32 |
| 0175594 | DAVID | BELL | 10224 SAWMILL PKWY | POWELL | OH | 43065 | OTHER | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0175635 | BINA | CHANG | 849 S SYCAMORE ST | Petersburg | VA | 23803 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0175643 | VIRGINIA | DE VERTEUIL | 1065 Beecher Xing N | Gahanna | OH | 43230 | PED | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 4 | 8 | 40 | 82 |
| 0175644 | GWYNETTE | WILLIAMS | 4885 Olentangy River Rd | COLUMBUS | OH | 43214 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 4 | 8 | 45 | 189 |
| 0175660 | RAY | WHEASLER | 5510 Nike Dr | Hilliard | OH | 43026 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 3 | 82 | 68 |
| 0175666 | EILEEN | MAHER | 4779 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 13 | 27 | 45 | 116 |
| 0175720 | RANDALL | BOWMAN | 121 WESTFIELD DR | ARCHBOLD | OH | 43502 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 0175749 | LOIS | NELSON | 3454 Oak Alley Ct Ste 504 | TOLEDO | OH | 43606 | ALLERGY | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 9 | 17 | 154 | 315 |
| 0175769 | GARY | COLLINS | 2922 Woodley Rd Ste 100 | TOLEDO | OH | 43606 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 3 | 8 | 20 | 43 |
| 0175896 | JOSEPH | JAMHOUR | 6363 YORK RD | PARMA HEIGHTS | OH | 44130 | PED | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 8 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | DS Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0175935 | ERNESTO | GERARDO | 18181 Pearl Rd Ste A200 | Strongsville | OH | 44136 | PED | Y | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 4 | 8 | 59 | 90 |
| 0176029 | DIANE | BUTLER | 6681 Ridge Rd Ste 205 | Parma | OH | 44129 | PED | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 4 | 11 | 23 |
| 0176040 | RICHARD | BALL | 1500 E TURKEYFOOT LAKE RD | AKRON | OH | 44312 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 28 | 79 |
| 0176081 | ROBERTA | LOCKHART | 20 Commerce Park | MILFORD | CT | 06460 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 13 | 37 | 65 | 198 |
| 0176137 | ANNE | CHAFFEE | 123 SUMMER ST | Worcester | MA | 01608 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 8 | 47 | 134 |
| 0176139 | JOANNE | WARNER | 1500 E TURKEYFOOT LAKE RD | AKRON | OH | 44312 | PED | Y | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 4 | 10 | 21 | 44 |
| 0176147 | JAMES | SPAETH | 7833 Remington Rd | CINCINNATI | OH | 45242 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 1 | 2 | 10 | 22 | 81 |
| 0176171 | WILLIAM | LERO | 109 PORTSMOUTH RD | AMHERST | NH | 03031 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 3 | 21 | 50 |
| 0176198 | KATHLEEN | ALTER | 2960 MACK RD | FAIRFIELD | OH | 45014 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 8 | 17 |
| 0176207 | MARY | CASS | 5040 BRADENTON AVE | Dublin | OH | 43017 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 1 | 3 | 53 | 110 |
| 0176220 | JOHN | FURBY | 7502 State Rd Ste 350 | CINCINNATI | OH | 45255 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 10 | 19 | 40 |
| 0176244 | ELIZABETH | BROWN | 3006 Portsmouth Ave | CINCINNATI | OH | 45208 | PED | N | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 6 | 14 | 33 |
| 0176248 | DEBORAH | JONAS | 119 GRASMERE ST | NEWTON | MA | 02458 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 44 | 113 |
| 0176263 | CAMILLE | CRAWFORD | 5355 Cox Smith Rd Ste A | MASON | OH | 45040 | PED | Y | Tier 2 | Cincinnati North, OH | Indianapolis | Central | 0 | 14 | 27 | 44 | 87 |
| 0176269 | JOEL | SINGERMAN | 11550 SPRINGFIELD PIKE | CINCINNATI | OH | 45246 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 11 | 32 |
| 0176308 | NANCY | DEBLASIS | 8245 Northcreek Dr | CINCINNATI | OH | 45236 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 26 | 54 |
| 0176311 | BARBARA | CLIFFORD | 200 Robinhood Rd | WINSTON SALEM | NC | 27106 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 25 | 58 |
| 0176316 | WAFA | NASSER | 10032 Dennis Way | FLORENCE | KY | 41042 | PED | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 4 | 7 |
| 0176338 | RICHARD | HEYMAN | 9600 CHILDREN DR | MASON | OH | 45040 | PED | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 8 | 8 | 4 | 12 |
| 0176365 | ROBERT | LACKER | 7833 Remington Rd | CINCINNATI | OH | 45242 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 8 | 33 | 82 |
| 0176369 | KATHRYN | OMALLEY | 6400 THORNBERRY CT | MASON | OH | 45040 | PED | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 8 | 16 | 10 | 22 |
| 0176384 | DONALD | RAKEL | 905 Main St | MILFORD | OH | 45150 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 17 | 40 |
| 0176438 | JAMES | BRYANT | 1775 DELCO PARK DR | Dayton | OH | 45420 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 8 | 10 | 11 | 22 |
| 0176444 | JOHN | BOYLE | 7707 PARAGON RD | Centerville | OH | 45459 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 6 | 12 |
| 0176445 | PAMELA | WEEKLER | 51 E STEWART ST | Dayton | OH | 45409 | PCP_IM | N | Tier 8 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 13 | 25 |
| 0176449 | CRAIG | HORN | 8638 TROY PIKE | Dayton | OH | 45424 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 13 | 30 | 25 | 52 |
| 0176473 | LEONARD | TOUCHETTE | 2296 Opitz Blvd Ste 510 | Woodbridge | VA | 22191 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 11 | 18 | 62 |
| 0176520 | RICHARD | CHAMBERS | 1601 MEDICAL ARTS BLVD | ANDERSON | IN | 46011 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 0176562 | ERIC | YANCY | 1815 N Capitol Ave Ste 304 | Indianapolis | IN | 46202 | PED | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 5 | 10 | 35 | 74 |
| 0176619 | JOHN | PHILLIPS | 7830 MCFARLAND LN | Indianapolis | IN | 46237 | PED | Y | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 5 | 14 | 8 | 13 |
| 0176624 | CHRISSA | COLLINGS | 6920 Parkdale Pl Ste 109 | Indianapolis | IN | 46254 | PED | Y | Tier 8 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 8 | 12 | 29 |
| 0176675 | ANNE | STUMP | 6920 Parkdale Pl Ste 109 | Indianapolis | IN | 46254 | PED | Y | Tier 8 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 10 | 9 | 18 |
| 0176681 | CLARK | KRAMER | 300 W 80th Pl | Merrillville | IN | 46410 | PED | Y | Tier 8 | South Bend, IN | Indianapolis | Central | 0 | 10 | 22 | 18 | 58 |
| 0176695 | LINDA | CHAN | 800 MACARTHUR BLVD | MUNSTER | IN | 46321 | PED | N | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 6 | 12 | 3 | 12 |
| 0176706 | MARK | JACOBI | 1225 E Coolspring Ave | Michigan City | IN | 46360 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 1 | 1 | 2 | 21 | 42 |
| 0176728 | GWEN | CONWAY | 9247 Broadway Ste B | Merrillville | IN | 46410 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 6 | 12 | 26 | 63 |
| 0176808 | LOIS | MOSS | 2105 E NATIONAL AVE | BRAZIL | IN | 47834 | PED | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 4 | 9 |
| 0176829 | SUSAN | STACK | 1378 E SR 62 | MADISON | IN | 47250 | PED | Y | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 6 | 12 | 5 | 11 |
| 0176929 | LINDA | BOLTON | 2053 E 14 Mile Rd Ste 120 | BIRMINGHAM | MI | 48009 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 9 | 18 | 16 | 31 |
| 0176957 | CAMILLE | KURETH | 611 E Douglas Rd | Mishawaka | IN | 46545 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 6 | 22 |
| 0176981 | CHERYL | GARDNER | 8896 Commerce Rd | Commerce Township | MI | 48382 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 5 | 14 | 12 | 33 |
| 0176983 | ROGER | SILVERSTEIN | 31600 Telegraph Rd Ste 100 | BINGHAM FARMS | MI | 48025 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 12 | 30 |
| 0176994 | KATHLEEN | BLUMER | 5500 AUTO CLUB DR | Dearborn | MI | 48126 | PED | N | Tier 8 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 24 | 50 |
| 0177000 | ROBERT | ROMAN | 43200 W 14 MILE RD | WEST BLOOMFIELD | MI | 48322 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 17 | 38 |
| 0177020 | JAY | EASTMAN | 2053 E 14 Mile Rd Ste 120 | BIRMINGHAM | MI | 48009 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 3 | 6 | 33 | 74 |
| 0177087 | ANNA | BLLU | 27052 Woodward Ave Ste 200 | ROYAL OAK | MI | 48067 | PED | N | Tier 8 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 17 | 43 |
| 0177164 | MICHAEL | TREBLIN | 44100 DEQUINDRE RD | TROY | MI | 48085 | PED | Y | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 8 | 13 | 20 |
| 0177188 | ROGER | ANDERBERG | 3100 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 33 | 77 |
| 0177193 | DAVID | THORBZZ | 2000 PACKARD RD | YPSILANTI | MI | 48197 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 5 | 10 | 17 | 35 |
| 0177237 | SOON-JANE | GU | 1850 S AZUSA AVE | HACIENDA HEIGHTS | CA | 91745 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 5 | 10 | 2 | 4 |
| 0177238 | KIPER | DESAI | 138 Ossum Ave Ste A | BRIGHTON | MI | 48116 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 41 | 94 |
| 0177253 | PAMELA | KRATKOCZKI | 19401 HUBBARD DR | Dearborn | MI | 48126 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 9 | 18 | 41 | 100 |
| 0177280 | JACK | WAGNER | 4615 Eastman Ave | MIDLAND | MI | 48640 | PCP_IM | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 5 | 12 | 29 | 48 |
| 0177297 | PHILIP | FLEMING | 5333 MCAULEY DR | YPSILANTI | MI | 48197 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0177299 | NANCY | SPANGLER | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 10 | 28 | 60 |
| 0177301 | MARTIN | HURWITZ | 43200 W 14 Mile Rd Ste 200 | WEST BLOOMFIELD | MI | 48322 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 8 | 77 | 216 |
| 0177306 | WALAYAT | KHAN | 1159 E MICHIGAN AVE | YPSILANTI | MI | 48198 | PED | N | | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 2 | 4 |
| 0177325 | LAKSHMI | KAZA | 31000 Telegraph Rd | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 3 | 7 | 22 | 59 |
| 0177361 | CRAYTONIA | DAVIS | 2225 Defense Hwy | Crofton | MD | 21114 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | 52 | 108 |
| 0177376 | JUDITH | LIPINSKI | 18050 MACK AVE | GROSSE POINTE | MI | 48230 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 1 | 1 | 2 | 1 | 2 |
| 0177427 | CECILIA | LOPEZ | 9020 S Genesee Rd | Burton | MI | 48519 | PED | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 12 | 23 | 16 | 33 |
| 0177438 | LESLIE | REYNOLDS | 3400 Pinetree Rd Ste 102 | Lansing | MI | 48911 | PED | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 10 | 20 | 27 | 63 |
| 0177483 | ABDURRAHMAN | ALAMAH | 3162 Davenport Ave | SAGINAW | MI | 48602 | PED | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 26 | 51 |
| 0177484 | MEERA | RAMAN | 2313 N CENTER RD | SAGINAW | MI | 48603 | PED | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 7 | 14 |
| 0177487 | DON | STIFFLER | 1200 E MICHIGAN AVE | Lansing | MI | 48912 | PED | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 4 | 10 | 19 |
| 0177517 | NANCY | SPATES | 1515 Lake Lansing Rd Ste C2 | Lansing | MI | 48912 | PED | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 13 | 26 | 48 | 103 |
| 0177574 | MUKUND | SHAH | 1980 Hollywood Rd Ste 102 | SAINT JOSEPH | MI | 49085 | PED | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 4 | 9 | 6 | 11 |
| 0177623 | FRANCIS | BANFIELD | 9825 E Shannon Woods Cir | WICHITA | KS | 67226 | PED | Y | Tier 8 | Wichita, KS | Denver | West | 0 | 1 | 2 | 17 | 39 |
| 0177624 | JOHN | KOETSIER | 710 Kenmoor Ave SE | GRAND RAPIDS | MI | 49546 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 9 | 23 | 47 |
| 0177655 | RONALD | HOFMAN | 733 Alger St SE | GRAND RAPIDS | MI | 49507 | PED | Y | Tier 8 | Grand Rapids, MI | Detroit | Central | 0 | 4 | 8 | 32 | 88 |
| 0177708 | RODERIC | TINSLEY | 724 Park Ave | CHARLEVOIX | MI | 49720 | PED | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 4 | 7 | 20 | 58 |
| 0177756 | AHMAD | AL-SHASH | 1701 22nd St Ste 207 | West Des Moines | IA | 50266 | ALLERGY | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 3 | 7 | 135 | 248 |
| 0177766 | CAROLE | RODEMYER | 6000 University Ave | West Des Moines | IA | 50266 | PED | Y | Tier 8 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 39 | 90 |
| 0177972 | TIMOTHY | CHYBOWSKI | 20 S PARK ST | MADISON | WI | 53715 | PED | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 14 | 27 |
| 0178002 | JAMES | SPRANGER | 600 WALNUT RIDGE DR | HARTLAND | WI | 53029 | PED | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 11 | 22 | 12 | 28 |
| 0178039 | CARLA | TAYLOR | 4512 Kirkwood Hwy | WILMINGTON | DE | 19808 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 3 | 15 | 21 | 57 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0178074 | SUSAN | BERNSTEIN | 2311 N Prospect Ave | Milwaukee | WI | 53211 | PED | Y | Tier 8 | Milwaukee, WI | Chicago | Central | 0 | 3 | 10 | 82 | 69 |
| 0178142 | STEPHEN | FLOX | 2807 Spring St | Racine | WI | 53403 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 39 | 47 |
| 0178249 | WILLIAM | KELLNER | 555 Redbird Cir | De Pere | WI | 54115 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 32 | 68 |
| 0178254 | JEFFREY | LAMONT | 3501 Cranberry Blvd | Weston | WI | 54476 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 6 | 33 | 85 |
| 0178348 | JAMES | MOERFERT | 1900 SOUTH AVE | La Crosse | WI | 54601 | PCP_IM | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 8 | 6 | 22 | 47 |
| 0178403 | CHARLES | BRANSFORD | 1500 CURVE CREST BLVD W | STILLWATER | MN | 55082 | PCP_IM | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 11 | 21 |
| 0178436 | BENJAMIN | WHITTEN | 8100 W 78TH ST | Edina | MN | 55439 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 1 | 11 | 24 |
| 0178481 | PAULA | KELLY | 1875 WOODWINDS DR | WOODBURY | MN | 55125 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 88 |
| 0178528 | DIANNE | PIZEY | 17705 HUTCHINS DR | MINNETONKA | MN | 55345 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 39 | 43 |
| 0178548 | STEVEN | INMAN | 5111 Minnetonka Blvd | Minneapolis | MN | 55416 | PED | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 44 | 116 |
| 0178549 | STEPHEN | KUBACHEK | 2530 Chicago Ave Ste 400 | Minneapolis | MN | 55404 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 22 | 67 |
| 0178581 | GREGORY | LEHMAN | 3850 PARK NICOLLET BLVD | Minneapolis | MN | 55416 | PCP_IM | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 8 | 16 | 11 | 23 |
| 0178595 | DEBORAH | PETERSEN | 210 9TH ST SE | ROCHESTER | MN | 55904 | OTHER | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | 6 | 15 |
| 0178619 | RICHARD | SVEUM | 3900 PARK NICOLLET BLVD | Minneapolis | MN | 55416 | ALLERGY | Y | Tier 1 | Minneapolis South, MN | Minneapolis | Central | 0 | 7 | 14 | 288 | 629 |
| 0178666 | DIANE | MEIER | 12720 Bass Lake Rd | MAPLE GROVE | MN | 55369 | PED | Y | Tier 2 | Minneapolis North, MN | Minneapolis | Central | 0 | 3 | 8 | 54 | 127 |
| 0178678 | ROBERT | SAKEN | 532 Broadway FL 5th | NEW YORK | NY | 10012 | PED | Y | Tier 8 | Lower Manhattan, NY | New York | Northeast | 0 | 5 | 11 | 23 | 62 |
| 0178689 | MARJORIE | SEXTON | 9055 SPRINGBROOK DR NW | COON RAPIDS | MN | 55433 | PED | Y | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | 21 | 44 |
| 0178747 | ALAN | PETERSON | 420 E 1ST ST | DULUTH | MN | 55805 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 0178853 | MARILYN | PETSO | 1900 Centracare Cir | SAINT CLOUD | MN | 56303 | PED | Y | Tier 5 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 18 | 40 |
| 0178878 | JOHN | ROD | 353 FAIRMONT BLVD | RAPID CITY | SD | 57701 | OTHER | N | | | | | 0 | 1 | 8 | 1 | 3 |
| 0178996 | STEPHEN | MCDONOUGH | 222 N 7TH ST | BISMARCK | ND | 58501 | PED | Y | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 1 | 8 | 17 | 35 |
| 0179013 | MARIOLA | KUBICKA | 200 Perinton Hills Office Park | FAIRPORT | NY | 14450 | PED | Y | Tier 1 | Rochester, NY | Albany | Northeast | 0 | 69 | 127 | 728 | 1,560 |
| 0179069 | THEODORE | LANG | 2825 FORT MISSOULA RD | Missoula | MT | 59804 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 8 | 8 | 5 | 9 |
| 0179086 | MICHAEL | MANGURTEN | 3405 N ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60004 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 10 | 20 |
| 0179089 | GREGORY | GORSKI | 3335 N Arlington Hts Rd Cltd | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 28 | 69 |
| 0179135 | ELCHANAN | GOLAN | 3275 N ARLINGTON HEIGHTS RD | ARLINGTON HTS | IL | 60004 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 8 | 20 | 8 | 20 |
| 0179137 | STEVEN | SHECHTMAN | 8901 Golf Rd | DES PLAINES | IL | 60016 | OTHER | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 8 | 16 | 25 | 50 |
| 0179143 | RAMULFO | CABRERA | 800 AUSTIN ST | EVANSTON | IL | 60202 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 5 | 10 | 20 | 42 |
| 0179151 | ROBERT | MINKUS | 9977 WOODS DR | SKOKIE | IL | 60077 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 1 | 1 | 4 | 22 | 58 |
| 0179155 | SUSAN | SCHY | 1875 DEMPSTER ST | Park Ridge | IL | 60068 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 1 | 4 |
| 0179159 | THOMAS | STEIN | 525 WINNETKA AVE | Winnetka | IL | 60093 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 4 | 8 | 16 |
| 0179167 | KALYAN | SANDESARA | 1038 N Western Ave | CHICAGO | IL | 60622 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 5 | 8 | 25 | 50 |
| 0179173 | DANIEL | YOHANNA | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | OTHER | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0179181 | ROBERT | KUPERMAN | 1160 PARK AVE W | HIGHLAND PARK | IL | 60035 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 20 | 50 |
| 0179183 | MICHAEL | SIEGEL | 1160 Park Ave W Ste 3N | HIGHLAND PARK | IL | 60035 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 8 | 20 | 43 |
| 0179191 | ALLEN | KRISBERG | 917 Sherwood Dr | Lake Bluff | IL | 60044 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 8 | 22 | 88 |
| 0179201 | RICHARD | SAFFRO | 6609 E SLEEPY OWL WAY | Scottsdale | AZ | 85266 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 3 | 6 | | |
| 0179208 | DIANE | FONDRIEST | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 13 | 31 | 20 | 43 |
| 0179209 | SHERI | KOSS | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 5 | 10 | 80 | 60 |
| 0179220 | STEPHANIE | BARTELS | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PCP_IM | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 19 | 31 |
| 0179221 | MARIA | STANSZ-RACZEK | 6416 W Belmont Ave | CHICAGO | IL | 60634 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 8 | 6 | 18 | 87 |
| 0179233 | MARK | SWISLOW | 9977 WOODS DR | SKOKIE | IL | 60077 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 2 | 6 | 48 | 114 |
| 0179238 | CHARLES | OBRIEN | 49 S. Waukegan Rd | Deerfield | IL | 60015 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 10 | 26 | 48 | 193 |
| 0179250 | PATRICIA | STEC | 1875 Dempster St Ste 650 | Park Ridge | IL | 60068 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 18 | 51 | 70 | 21 |
| 0179254 | JAMES | POLLACK | 1020 E Ogden Ave Ste 201 | Naperville | IL | 60563 | PED | Y | Tier 8 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 22 | 40 |
| 0179265 | RENEE | SALVINO | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 18 | 47 |
| 0179269 | KENNETH | POLIN | 1460 N Halsted St Ste 402 | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 25 | 155 | 31 | 73 |
| 0179289 | GARY | MEYERS | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 0179311 | STEPHEN | RUNDRA | 1921 LAKE AVE | Wilmette | IL | 60091 | PCP_IM | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 2 | 8 | 9 | 21 |
| 0179320 | SAMUEL | SCHWARTZ | 287 S Main St | Bartlett | IL | 60103 | PED | Y | Tier 8 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 88 | 85 |
| 0179368 | ASHOK | KUMAR | 430 PENNSYLVANIA AVE | GLEN ELLYN | IL | 60137 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 8 | 20 |
| 0179381 | JAMES | MITCHELL | 5721 S Maryland Ave | CHICAGO | IL | 60637 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 12 | 24 | 28 | 56 |
| 0179422 | GARY | BORTNICK | 393 E ARMY TRAIL RD | BLOOMINGDALE | IL | 60108 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 5 | 10 | | |
| 0179458 | DANIEL | LUM | 1100 Central Ave Ste H | Wilmette | IL | 60091 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 18 | 40 | 33 | 41 |
| 0179489 | DONNA | WEGNER | 260 Chicago Ave | OAK PARK | IL | 60302 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 83 | 77 |
| 0179500 | JOY | SILVER | 2500 W Higgins Rd Ste 440 | Hoffman Estates | IL | 60169 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 28 | 99 | 30 | 84 |
| 0179527 | THOMAS | DESTEFANI | 885 ROOSEVELT RD | GLEN ELLYN | IL | 60137 | PED | Y | Tier 8 | Aurora, IL | Chicago | Central | 0 | 1 | 4 | 20 | 71 |
| 0179530 | NANCY | NEIL | 10436 Southwest Hwy | Chicago Ridge | IL | 60415 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 37 | 77 |
| 0179536 | WON | KIM | 2320 HIGH ST | BLUE ISLAND | IL | 60406 | PED | N | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 5 | 10 | 17 | 33 |
| 0179537 | RAE | SCIMECCA | 10436 Southwest Hwy | Chicago Ridge | IL | 60415 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 12 | 24 |
| 0179569 | JUDITH | SAVAGE | 10749-49 W 159th St | ORLAND PARK | IL | 60467 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 21 | 46 |
| 0179648 | DANIEL | SCHULMAN | 1280 W Wilson St | BATAVIA | IL | 60510 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 6 | 12 | 27 | 56 |
| 0179701 | UMANG | PATEL | 7530 WOODWARD AVE | WOODRIDGE | IL | 60517 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 0179721 | SAMUEL | GRANIERI | 676 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 0179732 | TIMOTHY | TYRRELL | 120 SPALDING DR | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 4 | 12 | 4 | 8 |
| 0179743 | KAY | KELLY | 1308 Plainfield Rd | DARIEN | IL | 60561 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 25 | 51 |
| 0179747 | SUZANNE | COOK | 1850 Gateway Dr | Sycamore | IL | 60178 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 5 | 13 | 28 |
| 0179833 | ALETA | CLARK | 1030 N Clark St Ste 400 | CHICAGO | IL | 60610 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 11 | 80 | 81 | 102 |
| 0179838 | PABBISETTY | RAMANA | 8711 W Cermak Rd | North Riverside | IL | 60546 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 4 | 7 | 7 | 17 |
| 0179908 | TODD | OCHS | 1945 W Wilson Ave | CHICAGO | IL | 60640 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 13 | 38 |
| 0179910 | PAMELA | JACOBS | 11161 New Hampshire Ave | SILVER SPRING | MD | 20904 | PED | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 9 | 22 |
| 0179929 | MITCHELL | BUVOSS | 909 DAVIS ST | EVANSTON | IL | 60201 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 5 | 29 | 1 | 2 |
| 0179939 | JOEL | PAINE | 500 DOYLE PARK DR | SANTA ROSA | CA | 95405 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 3 | 6 |
| 0179971 | ARMAND | GONZALZLES | 2435 N Ashland Ave | CHICAGO | IL | 60614 | PED | Y | Tier 5 | Chicago Central, IL | Chicago | Central | 0 | 21 | 54 | 29 | 48 |
| 0179979 | JESSE | FIELDS | 1111 AMSTERDAM AVE | NEW YORK | NY | 10025 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0179998 | KEITH | WILLIAMS | 100 W 162nd St | South Holland | IL | 60473 | PED | Y | Tier 5 | Chicago South, IL | Chicago | Central | 0 | 20 | 40 | 33 | 80 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRx | Devices | TRX | Devices |
| 0180004 | MICHAEL | PREDOOR | 501 N KINGSBURY ST | CHICAGO | IL | 60654 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0180032 | DEBORAH | SANTO | 800 Biesterfield Rd Ste 105 | ELK GROVE VILLAGE | IL | 60007 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 5 | 6 | 37 | 85 |
| 0180042 | LINDA | GALLO | 10818 LOREL AVE | OAK LAWN | IL | 60453 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 0180058 | EDWIN | PASCUAL | 4941 W 14TH ST | CICERO | IL | 60804 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 13 | 27 | 14 | 27 |
| 0180119 | AMJAD | FAREEM | 914 N Dixie Ave Ste 302 | ELIZABETHTOWN | KY | 42701 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 3 | 4 | 8 |
| 0180144 | MARIA | POL-CARBALLO | 6450 W 21st Ct Ste 301 | Hialeah | FL | 33016 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 2 | 5 | 66 | 134 |
| 0180149 | ALMA | BUCKNER | 2301 E 93rd St | CHICAGO | IL | 60617 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 12 | 24 | 31 | 67 |
| 0180160 | YOUNG | MOK | 1431 N WESTERN AVE | CHICAGO | IL | 60622 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 18 | 86 |
| 0180184 | MICHAEL | ROSENBAUM | 9977 WOODS DR | SKOKIE | IL | 60077 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 26 | 51 |
| 0180232 | MANORAMA | HERMON | 101 W 1st St | Rock Falls | IL | 61071 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 34 | 71 |
| 0180259 | WILLIAM | NUTT | 5970 Churchview Dr | Rockford | IL | 61107 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 2 | 3 | 40 | 92 |
| 0180277 | CHRISTOPHER | MOEN | 1525 23rd Ave | Moline | IL | 61265 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 1 | 1 | 2 | 21 | 41 |
| 0180283 | THOMAS | MERA | 1525 23rd Ave | Moline | IL | 61265 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 37 | 83 |
| 0180343 | JOHN | BANDY | 800 Saint Joseph Dr | BLOOMINGTON | IL | 61701 | PED | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 6 | 11 | 31 | 98 |
| 0180372 | MALCOLM | HILL | 1818 E Windsor Rd | Urbana | IL | 61802 | PED | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 3 | 7 | 89 | 84 |
| 0180383 | JOHN | WUELLNER | 2 Memorial Dr Ste 220 | Alton | IL | 62002 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 2 | 3 | 8 | 9 |
| 0180390 | KATHIE | WUELLNER | 2 Memorial Dr | Alton | IL | 62002 | PED | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 9 | 18 | 21 | 44 |
| 0180426 | LUIS | TAYLOR | 740 Hospital Dr Ste 160 | BEAUMONT | TX | 77701 | PED | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 4 | 9 | 25 | 50 |
| 0180474 | ELIZABETH | FRANCZYK | 1050 M L King Dr Ste 102 | Centralia | IL | 62801 | PED | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 3 | 6 | 28 | 88 |
| 0180486 | KATHRYN | CHURURG | 2601 W Main St | Carbondale | IL | 62901 | PED | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 4 | 14 | 30 |
| 0180508 | ALAMTUR | KURRAD | 821 S New Ballas Rd | Creve Coeur | MO | 63141 | OTHER | N | | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | | |
| 0180556 | LINDA | HAMILTON | 636 Raymond Dr Ste 205 | Naperville | IL | 60563 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 29 | 65 |
| 0180560 | JERRY | ALLEN | 835 E 5th St Ste 304 | WASHINGTON | MO | 63090 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 3 | 11 | 25 |
| 0180563 | PATRICIA | AMATO | 5930 Watson Rd | SAINT LOUIS | MO | 63128 | PED | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 5 | 37 | 88 |
| 0180678 | BILL | BAER | 3009 N New Ballas Rd Ste 257C | SAINT LOUIS | MO | 63131 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 9 | 44 | 24 | 64 |
| 0180681 | JOSEPH | GOLDENBERG | 226 S Woods Mill Rd | CHESTERFIELD | MO | 63017 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 1 | 1 | 2 | 22 | 49 |
| 0180745 | SURESH | RATHIKONDA | 601 E Airline Rd | VICTORIA | TX | 77901 | PED | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 5 | 6 | 12 |
| 0180755 | RAY | DAVIS | 456 N New Ballas Rd Ste 129 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 1 | St Louis NW, MO | St Louis | Central | 0 | 6 | 12 | 559 | 1,685 |
| 0180791 | MICHAEL | KUCERA | 3100 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 20 | 43 |
| 0180819 | MARTIN | RUDLOFF | 851 E 5th St | WASHINGTON | MO | 63090 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 22 | 49 | 26 | 52 |
| 0180850 | JACK | RHOADS | 2040 W 32ND ST | JOPLIN | MO | 64804 | PCP_IM | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | | |
| 0180858 | WELDON | HARRIS | 4731 S Cochise Dr Ste 100 | Independence | MO | 64055 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 27 | 73 |
| 0180904 | JEFFREY | WATERS | 4800 Broadway St | KANSAS CITY | MO | 64111 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 3 | 5 | 18 | 42 |
| 0180958 | EUGENE | WOLANSKI | 2215 LANDOVER PL | Lynchburg | VA | 24501 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 8 | 16 |
| 0181041 | MICHAEL | MANIS | 1000 E Primrose St Ste 320 | SPRINGFIELD | MO | 65807 | PED | Y | Tier 2 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 69 | 168 |
| 0181049 | RODNEY | BISHOP | 3310 Clinton Parkway Ct | LAWRENCE | KS | 66047 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 8 | 2 | 8 |
| 0181051 | VERNON | MILLS | 3550 S 4th St Ste 120 | Leavenworth | KS | 66048 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 43 | 86 |
| 0181078 | VICTOR | LOVELL | 415D Burkarth Rd | Warrensburg | MO | 64093 | PED | Y | Tier 3 | Columbia, MO | St Louis | Central | 0 | 2 | 3 | 14 | 48 |
| 0181103 | MARY | NAGY | 5401 College Blvd Ste 101 | Leawood | KS | 66211 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 9 | 18 | 22 | 51 |
| 0181171 | LARRY | HURD | 9825 E Shannon Woods Cir | WICHITA | KS | 67226 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 4 | 29 | 67 |
| 0181207 | GORDON | LANG | 333 N 14TH ST | WAKEENEY | KS | 67672 | PCP_IM | N | Tier 4 | | | | 0 | 4 | 7 | 8 | 17 |
| 0181239 | AI | KOBAYASHI | 401 E GOLD COAST RD | PAPILLION | NE | 68046 | PED | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 0181260 | RICHARD | OSTERHOLM | 10170 NICHOLAS ST | Omaha | NE | 68114 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 0181278 | ELLEN | RUPP | 555 N 30th St | Omaha | NE | 68131 | PED | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 1 | 4 | 15 | 34 |
| 0181359 | KIRK | BELLARD | 2020 Napoleon Ave Ste 950 | NEW ORLEANS | LA | 70115 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 5 | 10 | 13 | 29 |
| 0181474 | BRUCE | ITELD | 902 GAUSE BLVD | Slidell | LA | 70458 | OTHER | N | | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0181534 | ALAN | COE | 115 N ROBERTSON BLVD | LOS ANGELES | CA | 90048 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0181553 | DOLLEEN | LUCIANDI | 141 Ormond Center Ct | Destrehan | LA | 70047 | PED | Y | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 3 | 6 | 6 | 12 |
| 0181584 | KEITH | CAPORE | 6517 Spanish Fort Blvd | NEW ORLEANS | LA | 70124 | PED | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 10 | 21 | 28 | 57 |
| 0181592 | OLIVER | LAMBERT | 501 rue de Sante Ste 9 | La Place | LA | 70068 | PED | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 17 | 33 | 113 | 226 |
| 0181610 | ADELA | DUPONT | 1978 INDUSTRIAL BLVD | HOUMA | LA | 70363 | PED | Y | Tier 2 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 10 | 29 | 44 | 108 |
| 0181644 | GEORGE | LAWRENCE | 59123 N Pearl Dr | Slidell | LA | 70461 | PED | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 11 | 27 |
| 0181701 | FOSTER | KIRKDISON | 2903 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 3 | 7 | 41 | 84 |
| 0181719 | ERNEST | THOMPSON | 12902 Plank Rd | Baker | LA | 70714 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 5 | 3 | 6 |
| 0181721 | RICHARD | GOODELL | 5000 HENNESSY BLVD | BATON ROUGE | LA | 70808 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 0181729 | GERARD | FALGOUST | 59315 RIVER WEST DR | PLAQUEMINE | LA | 70764 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 4 | 4 | 8 |
| 0181734 | ALICIA | TROTTER | 5301 New Mexico Ave NW Ste 302 | WASHINGTON | DC | 20016 | ALLERGY | Y | Tier 1 | Washington, DC | Baltimore | Northeast | 0 | 112 | 505 | 117 | 347 |
| 0181763 | KHAI | NGO | 4600 Memorial Dr Ste 260 | BELLEVILLE | IL | 62226 | PED | N | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 4 | 9 | 9 | 21 |
| 0181770 | CHARLES | DANIEL | 12525 Perkins Rd Ste C | BATON ROUGE | LA | 70810 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 3 | 15 | 30 |
| 0181826 | ROKN | FLENNIKEN | 1455 E BERT KOUNS INDUSTRIAL L | Shreveport | LA | 71109 | PCP_IM | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 3 | 3 | 7 |
| 0181838 | SUDHA | RAO | 2510 Bert Kouns Industrial Loop | Shreveport | LA | 71118 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 10 | 20 |
| 0181882 | ROBERT | FREEDMAN | 3311 PRESCOTT RD | Alexandria | LA | 71301 | OTHER | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 3 |
| 0181889 | JOSE | GARCIA-RAMIREZ | 1937 CENTRAL CT | Alexandria | LA | 71301 | PCP_IM | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 2 | 3 | 4 | 8 |
| 0181923 | FRANKLIN | CHAMBERS | 219 E CENTRAL ST | WARREN | AR | 71671 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 3 | 5 | 7 | 14 |
| 0181952 | STEVEN | THOMPSON | 9600 Lile Dr | LITTLE ROCK | AR | 72205 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 3 | 5 | 10 | 22 |
| 0181962 | RODNEY | WATSON | 2212 N JOHN B DENNIS HWY | KINGSPORT | TN | 37660 | PED | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 3 | 3 | 2 | 4 |
| 0182027 | GENE | FRANCE | 18 Corporate Hill Dr Ste 110 | LITTLE ROCK | AR | 72205 | ALLERGY | Y | Tier 1 | Little Rock South, AR | Kansas City | West | 0 | 6 | 13 | 549 | 1,097 |
| 0182031 | REGINALD | LUCAS | 2710 College Ave | Conway | AR | 72034 | PED | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 3 | 11 | 22 |
| 0182040 | SUSAN | KEATHLEY | 9600 Lile Dr Ste 350 | LITTLE ROCK | AR | 72205 | PED | N | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 2 | 5 | 7 | 24 |
| 0182130 | FEDERICO | DE MIRANDA | 7303 Rogers Ave | FORT SMITH | AR | 72903 | PED | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 12 | 24 | 2 | 4 |
| 0182137 | STEVEN | BROWN | 7530 NW 23rd St | Bethany | OK | 73008 | PCP_IM | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 9 | 17 | 24 | 48 |
| 0182149 | DAVID | FISHER | 7530 NW 23rd St | Bethany | OK | 73008 | PCP_IM | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 12 | 23 | 21 | 41 |
| 0182192 | CHARLES | LEVERIDGE | 1610 W Memorial Rd #413 | Oklahoma City | OK | 73120 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 11 | 24 |
| 0182214 | STANLEY | HORST | 105 S BRYANT AVE | EDMOND | OK | 73034 | OTHER | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 3 | 6 | | |
| 0182284 | ALANA | ADAIR | 4140 W Memorial Rd Ste 413 | Oklahoma City | OK | 73120 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 3 | 7 | 6 | 11 |
| 0182292 | KENNETH | JACKSON | 7301 N Commanche Ave | Warr Acres | OK | 73132 | PED | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 11 | 22 | 120 | 243 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | OC Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0182279 | EDWARD | LEGARD | 3201 W Gore Blvd Ste 100 | LAWTON | OK | 73505 | PED | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 5 | 17 | 11 | 22 |
| 0182280 | ELIZABETH | LEWIS | 2701 SW Cornell Ave | LAWTON | OK | 73505 | PED | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 5 | 16 | 9 | 17 |
| 0182305 | RAYMOND | HARRIS | 3400 E Frank Phillips Blvd | Bartlesville | OK | 74006 | PED | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 2 | 4 | 8 | 11 |
| 0182370 | STEPHEN | GAWEY | 1819 E 19TH ST | Tulsa | OK | 74104 | PCP_IM | N | Tier 4 | Tulsa North, OK | Kansas City | West | 1 | 1 | 2 | 1 | 5 |
| 0182471 | CLAUDE | CURRY | 1441 Beckley, Suite 868 Pavilion B | DALLAS | TX | 75203 | PED | Y | Tier 4 | Dallas South, TX | Dallas | West | 0 | 8 | 7 | 10 | 30 |
| 0182474 | DEBORAH | WARDELL | 4443 N Josey Ln Ste 160 | Carrollton | TX | 75010 | PED | N | Tier 8 | Irving, TX | Dallas | West | 0 | 8 | 14 | 10 | 33 |
| 0182476 | RICHARD | RIVERA | 4443 N Josey Ln Ste 150 | Carrollton | TX | 75010 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 13 | 27 | 51 | 105 |
| 0182480 | DARLETTA | KINCAID | 760 N Denton Tap Rd Ste 120 | Coppell | TX | 75019 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 18 | 80 | 9 | 23 |
| 0182543 | DAVID | NIERENBERG | 129 W 8th St | DALLAS | TX | 75208 | PCP_IM | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 17 | 33 |
| 0182547 | ALBERT | KARAM | 12000 Park Central Dr Ste 400 | DALLAS | TX | 75251 | PED | Y | Tier 8 | Dallas, TX | Dallas | West | 0 | 8 | 6 | 81 | 67 |
| 0182567 | WILLIAM | STANTON | 3801 W 15th Street Bldg D Ste | Plano | TX | 75075 | PED | Y | Tier 8 | Plano, TX | Dallas | West | 0 | 8 | 10 | 17 | 57 |
| 0182578 | JERRY | MORGAN | 2727 BOLTON BOONE DR | Desoto | TX | 75115 | PED | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 9 | 6 | 8 | 6 |
| 0182582 | LOUIS | HUSKE | 2828 Duke Of Gloucester St Ste 100 | Desoto | TX | 75115 | PED | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 12 | 26 |
| 0182584 | LARRY | JINKS | 302 W Lampasas St | ENNIS | TX | 75119 | PCP_IM | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 11 | 23 | 14 | 28 |
| 0182591 | CAROLYN | EVANS | 4112 W 15th St Ste 100 | Plano | TX | 75093 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 4 | 8 | 23 | 58 |
| 0182708 | RANDALL | UYENO | 4122 FACTORIA BLVD SE | BELLEVUE | WA | 98006 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 2 | 12 | 43 | 114 |
| 0182738 | SUSAN | HUBBARD | 8353 Walnut Hill Ln Ste 200 | DALLAS | TX | 75231 | PED | N | Tier 8 | Dallas, TX | Dallas | West | 0 | 4 | 8 | 11 | 21 |
| 0182753 | LYNNE | HOLLADAY | 1717 E Bert Kouns | Shreveport | LA | 71105 | PED | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 2 | 6 | 12 | 43 |
| 0182774 | MARK | TOWNS | 2828 Duke Of Gloucester St Ste 100 | Desoto | TX | 75115 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 1 | 1 | 4 | 24 | 55 |
| 0182788 | JASON | MOSHER | 4112 W 15th St Ste 100 | Plano | TX | 75093 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 23 | 53 | 12 | 29 |
| 0182815 | JOHN | WILLS | 3555 TRINITY MILLS RD | DALLAS | TX | 75287 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 8 | 13 |
| 0182873 | CARLA | HUNTER | 707 Hollybrook Dr Ste 300 | LONGVIEW | TX | 75605 | PED | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 9 | 17 | 69 | 149 |
| 0182883 | CARL | TURNER | 308 UNIVERSITY AVE | MARSHALL | TX | 75670 | PED | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 0182886 | DANA | PARK | 1910 ROSELAND BLVD | Tyler | TX | 75701 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 2 | 3 | 13 | 27 |
| 0182924 | KEITH | HARMON | 950 N Davis Dr Ste 4 | ARLINGTON | TX | 76012 | PED | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 4 | 8 | 11 | 26 |
| 0182930 | VIRGINIA | RASMUSSEN | 950 N Davis Dr Ste 4 | ARLINGTON | TX | 76012 | PED | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 18 | 48 |
| 0182958 | KATHERINE | BRUKT | 950 N DAVIS DR | ARLINGTON | TX | 76012 | PED | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 6 | | |
| 0182961 | EUGENE | POSNOCK | 2305 Central Park Blvd | BEDFORD | TX | 76022 | ALLERGY | Y | Tier 1 | Fort Worth, TX | Dallas | West | 0 | 21 | 45 | 311 | 620 |
| 0182976 | MARTYN | GORDON | 1604 Lancaster Dr | GRAPEVINE | TX | 76051 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 9 | 19 | 10 | 21 |
| 0183000 | RAY | RHODES | 6401 Harris Pkwy Ste 100 | FORT WORTH | TX | 76132 | PED | Y | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 9 | 18 |
| 0183023 | KERSTIN | ARCHER | 2140 Fm 157 N | MANSFIELD | TX | 76063 | PED | Y | Tier 5 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 20 | 51 |
| 0183041 | FRANK | MCGEHEE | 1129 6th Ave | FORT WORTH | TX | 76104 | PED | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 4 | 11 | 57 | 167 |
| 0183064 | KAREN | REED | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PED | Y | Tier 5 | North Texas, TX | Dallas | West | 0 | 4 | 7 | 15 | 31 |
| 0183077 | BRUCE | ECKEL | 1160 N Bonnie Brae St | Denton | TX | 76201 | PED | Y | Tier 8 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 18 | 39 |
| 0183103 | LILIAN | BLANKENSHIP | 3004 S W S Young Dr | Killeen | TX | 76542 | PED | Y | Tier 8 | Waco, TX | San Antonio | West | 0 | 15 | 84 | 21 | 41 |
| 0183151 | DON | SCHAFFER | 7000 Fannin St Ste 2300 | Houston | TX | 77094 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 21 | 44 |
| 0183176 | REBECCA | URIBE-GARZA | 121 Calle del Norte Ste 104 | Laredo | TX | 78041 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 14 | 28 | 11 | 23 |
| 0183188 | CIRO | PORRAS | 6310 Hillcroft St Ste 200 | Houston | TX | 77081 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 8 | 16 | 33 | 96 |
| 0183281 | DANNY | DANZIGER | 2450 Fondren Rd Ste 310 | Houston | TX | 77063 | PED | Y | Tier 8 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 31 | 70 |
| 0183293 | IMELDA | HANSON | 6621 FANNIN ST | Houston | TX | 77030 | PED | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 15 | 40 | 114 | 245 |
| 0183300 | STEPHEN | FEDOREK | 3401 SPRINGHILL DR | NORTH LITTLE ROCK | AR | 72117 | PED | N | | Fort Smith, AR | Kansas City | West | 1 | 1 | 2 | 1 | 3 |
| 0183310 | JAVIER | ACEVES | 906 SAN PABLO ST SE | ALBUQUERQUE | NM | 87108 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 6 | 13 |
| 0183341 | DEBORAH | WATSON | 6063 Mt Moriah Ext Ste 11-13 | Memphis | TN | 38115 | PED | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 69 | 140 |
| 0183393 | GWENDOLYN | WILLIAMS | 330 GEMINI ST | Houston | TX | 77058 | PED | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 5 | 20 | 20 | 27 |
| 0183428 | ROBERT | MAO | 16651 Southwest Fwy Ste 130 | Sugar Land | TX | 77479 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 2 | 8 | 19 | 67 |
| 0183434 | LOUIS | POTTKOTTER | 3425 Highway 6 | Sugar Land | TX | 77478 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 4 | 14 | 13 | 30 |
| 0183486 | RICHARD | VADALA | 1011 Medical Plaza Dr Ste 220 | THE WOODLANDS | TX | 77380 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 10 | 24 | 34 | 98 |
| 0183488 | MICHAEL | KNAPICK | 27216 Northwest Fwy Ste 430 | Cypress | TX | 77429 | PED | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 48 | 118 |
| 0183507 | RHONDA | SMITH | 3020 Kirby | Houston | TX | 77098 | PED | Y | Tier 8 | Houston Central, TX | Houston | Southeast | 0 | 5 | 15 | 13 | 81 |
| 0183510 | CAMPBELL | LANGE | 5757 Woodway Dr Ste 200 | Houston | TX | 77057 | PED | Y | Tier 8 | Houston West, TX | Houston | Southeast | 0 | 8 | 6 | 28 | 59 |
| 0183528 | JAMES | HERRIN | 333 N Rivershire Dr | Conroe | TX | 77304 | PED | Y | Tier 8 | Houston NE, TX | Houston | Southeast | 0 | 8 | 17 | 17 | 37 |
| 0183532 | DAVID | WEED | 2755 W LAKE HOUSTON PKWY | Humble | TX | 77339 | PED | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 18 |
| 0183542 | LORI | ANDERSON | 1533 S BROWNLEE BLVD | Corpus Christi | TX | 78404 | PED | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 5 | 85 |
| 0183545 | WILLIAM | NIX | 6707 Sterling Ridge Dr Ste A | THE WOODLANDS | TX | 77382 | PED | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 87 | 88 |
| 0183581 | RAYMOND | KAHN | 5819 Highway 6 Ste 330 | Missouri City | TX | 77459 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 4 | 8 | 80 | 60 |
| 0183687 | GEORGETTE | SIMS | 1132 Annapolis Rd | Odenton | MD | 21113 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 6 | 83 | 137 |
| 0183690 | JAMES | KIRBY | 785 N 11TH ST | BEAUMONT | TX | 77702 | OTHER | N | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 0183721 | DAYNE | FOSTER | 1600 University Dr E | College Station | TX | 77840 | PED | Y | Tier 8 | Austin East, TX | San Antonio | West | 0 | 2 | 4 | 12 | 25 |
| 0183764 | CHARLES | CLEMONS | 8401 DATAPOINT DR | SAN ANTONIO | TX | 78229 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 12 | 28 |
| 0183777 | THOMAS | WASCHER | 2221 BUENA VISTA ST | SAN ANTONIO | TX | 78207 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 8 | 6 | 4 | 9 |
| 0183818 | MARIO | JUAREZ | 4151 CALLAGHAN RD | SAN ANTONIO | TX | 78228 | PCP_IM | Y | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 10 | 28 | 52 | 102 |
| 0183833 | MARSHALL | BENBOW | 5282 Medical Dr Ste 310 | SAN ANTONIO | TX | 78229 | PED | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 2 | 9 | 65 | 152 |
| 0183859 | MARY | PEREZ-ADAM | 8527 CINNAMON CREEK DR | SAN ANTONIO | TX | 78240 | PED | Y | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 8 | 6 | 30 | 48 |
| 0183879 | MARIA | FALCON | 6300 N 10th St Ste 11 | McAllen | TX | 78504 | ALLERGY | Y | Tier 1 | McAllen, TX | San Antonio | West | 0 | 8 | 24 | 506 | 1,259 |
| 0183988 | MICHAEL | NAQVI | 9201 S Austin Ave | Georgetown | TX | 78628 | PCP_IM | Y | Tier 8 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 58 | 79 |
| 0184014 | ACE | ALSUP | 8407 GLENVIEW AVE | AUSTIN | TX | 78703 | PCP_IM | Y | Tier 8 | Austin East, TX | San Antonio | West | 0 | 2 | 4 | 6 | 10 |
| 0184028 | MICHAEL | BAYER | 711 W 38th St Ste C2 | AUSTIN | TX | 78705 | PED | Y | Tier 8 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 26 | 64 |
| 0184074 | RALPH | UPTON | 1313 RED RIVER ST | AUSTIN | TX | 78701 | OTHER | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 10 | 21 | 88 | 72 |
| 0184078 | BETH | NAUERT | 5701 Slaughter Ln | AUSTIN | TX | 78749 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 5 | 10 | 22 | 24 |
| 0184083 | MRUDULA | DESHPANDE | 13740 N Highway 183 Bldg V | AUSTIN | TX | 78750 | PED | N | Tier 8 | Austin West, TX | San Antonio | West | 0 | 1 | 4 | 12 | 27 |
| 0184113 | ROBERT | GROSS | 811 23rd St | Canyon | TX | 79015 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 4 | 9 |
| 0184155 | MICHAEL | ROBERTSON | 5301 50TH ST | LUBBOCK | TX | 79413 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 8 | 6 | 3 | 7 |
| 0184194 | SAMUEL | MACFERRAN | 2609 W Illinois Ave Ste D | MIDLAND | TX | 79701 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 11 | 22 |
| 0184222 | RANGANAYAKI | YALAVARTHI | 419 W 4th St | ODESSA | TX | 79761 | PED | Y | Tier 5 | El Paso, TX | Denver | West | 0 | 19 | 38 | 9 | 17 |
| 0184278 | JOAN | WEISS | 8030 Lee Dr | Arvada | CO | 80005 | PED | N | Tier 8 | Denver West, CO | Denver | West | 0 | 9 | 24 | 10 | 29 |
| 0184304 | VINCENT | DIMARIA | 7780 S BROADWAY | LITTLETON | CO | 80122 | PED | N | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 17 | 34 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0184359 | CAROL | SPIES | 499 E HAMPDEN AVE | ENGLEWOOD | CO | 80113 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 7 | 15 |
| 0184395 | JODY | MATHER | 4900 E Kentucky Ave | DENVER | CO | 80246 | PED | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 67 | 148 |
| 0184520 | ANTHONY | ORTEGON-AZUERO | 314 W 14th St | PUEBLO | CO | 81003 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | | |
| 0184546 | HARRIETTE | PORTER | 500 SW 44TH ST | Oklahoma City | OK | 73109 | PED | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 5 | 10 |
| 0184553 | DEBRA | GARCIA | 2502 E Pikes Peak Ave | COLORADO SPRINGS | CO | 80909 | PED | Y | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 23 | 73 | 19 | 45 |
| 0184560 | CARL | WYKE | 5770 S 250 E | SALT LAKE CITY | UT | 84107 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0184605 | TERENCE | NEFF | 700 W Ironwood Dr Ste 102 | COEUR D ALENE | ID | 83814 | PED | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 5 | 9 | 14 | 29 |
| 0184648 | KELTON | LUNDSBERG | 1955 E 5600 S | SALT LAKE CITY | UT | 84121 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 1 | 1 | 3 | 3 | 9 |
| 0184697 | RODNEY | POLLARY | 175 N 100 W | VERNAL | UT | 84078 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 6 | 12 | 3 | 6 |
| 0184704 | MALGORZATA | HECHT | 324 E 10TH AVE | SALT LAKE CITY | UT | 84103 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 5 | 13 |
| 0184753 | RICHARD | FARNSWORTH | 1355 N UNIVERSITY AVE | Provo | UT | 84604 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 18 | 25 |
| 0184755 | GARY | BERRIMANN | 1172 E 100 N | PAYSON | UT | 84651 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 3 | 7 |
| 0184780 | KIRK | ANDERSON | 13400 E SHEA BLVD | Scottsdale | AZ | 85259 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 9 | 19 |
| 0184915 | ROBERT | BLOOMBERG | 6301 S McClintock Dr Ste 201 | Tempe | AZ | 85283 | PCP_IM | Y | Tier 5 | Phoenix SE, AZ | Phoenix | West | 0 | 4 | 10 | 20 | 41 |
| 0184993 | JEFFREY | SEEWYN | 6363 E TANQUE VERDE RD | TUCSON | AZ | 85715 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 4 | 7 |
| 0185002 | BARBARA | SMITH | 7265 E TANQUE VERDE RD | TUCSON | AZ | 85715 | PED | Y | Tier 8 | Tucson, AZ | Phoenix | West | 0 | 4 | 8 | 18 | 39 |
| 0185056 | MARK | STRUJAPP | 400 W CAMINO CASA VERDE | GREEN VALLEY | AZ | 85614 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 3 | 9 | 21 |
| 0185138 | CHARLES | BENTON | 3438 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 0185163 | CARLA | BLOEDEL | 5150 JOURNAL CENTER BLVD NE | ALBUQUERQUE | NM | 87109 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 11 | 23 |
| 0185220 | JACQUELINE | KROHN | 3917 West Rd | Los Alamos | NM | 87544 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 11 | 22 |
| 0185459 | ROBERT | NUDELMAN | 1250 la Venta Dr Ste 103 | Westlake Village | CA | 91361 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 6 | 27 | 64 |
| 0185463 | CHRISTINE | WOOD | 477 N El Camino Real Ste B105 | ENCINITAS | CA | 92024 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 8 | 16 | 21 | 45 |
| 0185468 | RUSSELL | SPADARO | 430 E Avenida de Los Arboles | THOUSAND OAKS | CA | 91360 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 25 | 42 |
| 0185557 | ROSA | RODRIGUEZ-FUNES | 8540 S Sepulveda Blvd Ste 818 | LOS ANGELES | CA | 90045 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 22 | 46 |
| 0185598 | MARGARET | SANFORD | 8931 W 83RD ST | LOS ANGELES | CA | 90045 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 5 | 10 | 4 | 10 |
| 0185614 | MANISHA | SANGHVI | 14901 Rinaldi St Ste 830 | Mission Hills | CA | 91345 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 4 | 12 | 24 |
| 0185628 | MARINA | GEISLER | 2021 Santa Monica Blvd | SANTA MONICA | CA | 90404 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 11 | 22 | 21 | 48 |
| 0185711 | PAUL | WACKMEYER | 8635 W 3RD ST | LOS ANGELES | CA | 90048 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0185738 | RAYNE | PANG | 8574 Fashion Way | TORRANCE | CA | 90503 | PED | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 6 | 18 | 53 | 160 |
| 0185740 | KAREN | ROBINSON | Liberty 10 Rd Walnut Cove Professional Park 400 | LUMBERTON | NC | 28358 | PED | N | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 8 | 14 | 28 |
| 0185819 | KAREN | DUNN | 2615 Lake Dr Ste 101 | RALEIGH | NC | 27607 | ALLERGY | Y | Tier 1 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 104 | 284 | 378 | 959 |
| 0185822 | LAWRENCE | SHER | 550 Deep Valley Dr Ste 817 | Rolling Hills Estate | CA | 90274 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 41 | 81 | 144 | 299 |
| 0185900 | MARK | BISCOW | 2121 WILSHIRE BLVD | SANTA MONICA | CA | 90403 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0185908 | LINDA | RUSSAKUM | 901 Montana Ave | SANTA MONICA | CA | 90403 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 27 | 62 |
| 0185910 | JAY | GORDON | 4340 Overland Ave | Culver City | CA | 90230 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 3 | 32 | 65 |
| 0185949 | JOANNA | WONG | 855 Manhattan Beach Blvd Ste 103 | Manhattan Beach | CA | 90266 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 10 | 20 | 52 | 141 |
| 0185954 | LETTIE | BURGETT | 855 Manhattan Beach Blvd | Manhattan Beach | CA | 90266 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 33 | 80 |
| 0185977 | BENITA | KHO-YOUNG | 1505 SHEPARD DR | SANTA MARIA | CA | 93454 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 8 | 9 | 17 |
| 0185993 | CHRISTINE | TAFT | 521 E Elder St Ste 101 | Fallbrook | CA | 92028 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 5 | 10 | 23 | 48 |
| 0186011 | RICHARD | TAPOYA | 6345 WASHINGTON AVE | WHITTIER | CA | 90601 | PED | N | | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0186097 | DAVID | GLOSSENGER | 1105 N DOUTY ST | HANFORD | CA | 93230 | PCP_IM | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 2 | 4 | 4 | 8 |
| 0186137 | HEZEKIAH | MOORE | 1020 S Anaheim Blvd Ste 103 | Anaheim | CA | 92805 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 8 | 5 | | |
| 0186150 | GARY | FURLEMAN | 701 E 28TH ST | LONG BEACH | CA | 90806 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 3 | | |
| 0186317 | ANDREW | MATTHEW | 858 KANAN RD | OAK PARK | CA | 91377 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 13 | 33 |
| 0186335 | ANDREW | MCLAREN | 7230 Medical Center Dr | West Hills | CA | 91307 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 20 | 58 |
| 0186337 | MARTIN | KAY | 201 S BUENA VISTA ST | BURBANK | CA | 91505 | OTHER | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 8 | 7 | 8 | 18 |
| 0186354 | FRANK | PERRI | 18251 Roscoe Blvd Ste 104 | Northridge | CA | 91325 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 14 | 28 | 23 | 50 |
| 0186372 | NANCY | ZIMMEL | 5400 Balboa Blvd Ste 328 | ENCINO | CA | 91316 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 8 | 20 | 47 |
| 0186379 | HOWARD | REINSTEIN | 5400 Balboa Blvd Ste 103 | ENCINO | CA | 91316 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 1 | 3 | 6 | 8 | 22 |
| 0186409 | HELEN | LEDERER | 5400 Balboa Blvd Ste 328 | ENCINO | CA | 91316 | PED | N | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 17 | 33 |
| 0186514 | BETSY | WEISZ | 430 E Avenida de Los Arboles | THOUSAND OAKS | CA | 91360 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 6 | 11 | 9 | 22 |
| 0186534 | MARSHA | GERRO | 1264 PASEO REDONDO | BURBANK | CA | 91501 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 11 | 22 |
| 0186550 | SHELDON | KISHINEFF | 10620 RIVERSIDE DR | NORTH HOLLYWOOD | CA | 91602 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 11 | 29 |
| 0186744 | ROSALIND | DOCKWEILER | 477 N El Camino Real Ste B105 | ENCINITAS | CA | 92024 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 5 | 10 | 39 | 85 |
| 0186941 | REN | SPIEGEL | 3811 Vly Ctr Dr | SAN DIEGO | CA | 92130 | PED | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 25 | 49 |
| 0187009 | NEIL | GOLDFINGER | 15611 Pomerado Rd | Poway | CA | 92064 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 22 | 47 | 69 | 153 |
| 0187015 | KEVIN | WILSON | 1515 DAKOTA RIDGE TRL | Reno | NV | 89523 | PED | Y | Tier 1 | Reno, NV | San Francisco | West | 0 | 54 | 110 | 203 | 439 |
| 0187177 | ALAN | KWASMAN | 6950 Brockton Ave | RIVERSIDE | CA | 92506 | PED | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 17 | 34 |
| 0187250 | SANTOSH | GARG | 1535 W MERCED AVE | WEST COVINA | CA | 91790 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 3 | 7 |
| 0187259 | ANDREW | BLUMBERG | 16100 SAND CANYON AVE | IRVINE | CA | 92618 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 30 | 63 |
| 0187264 | SARVALAKSHMI | DURISETI | 24401 MOULANDS BLVD | LAKE FOREST | CA | 92630 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 4 | 16 | 45 |
| 0187288 | VALERIE | YOUNG | 8100 Pan American Freeway | ALBUQUERQUE | NM | 87112 | PED | Y | Tier 9 | Albuquerque, NM | Denver | West | 0 | 11 | 28 | 17 | 39 |
| 0187300 | ROSALIE | DEGUZMAN | 823 S MAIN ST | CORONA | CA | 92882 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 5 | 11 | 27 | 58 |
| 0187333 | SWAPNA | ROY | 220 Laguna Rd Ste 5 | FULLERTON | CA | 92835 | PED | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 14 | 28 | 7 | 18 |
| 0187348 | PAUL | GEISER | 1095 IRVINE BLVD | TUSTIN | CA | 92780 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 8 | 21 | 59 |
| 0187368 | JOHN | CARROTH | 30210 Rancho Viejo Rd Ste A | San Juan Capistrano | CA | 92675 | PED | Y | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 18 | 30 | 69 |
| 0187422 | MICHAEL | REUBEN | 731 N Beach Blvd Ste 175 | LA HABRA | CA | 90631 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 6 | 11 | 28 | 57 |
| 0187433 | MARK | MONROE | 2414 S FAIRVIEW ST | SANTA ANA | CA | 92704 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 1 | 2 | 4 | 2 | 4 |
| 0187438 | MICHAEL | AUFDEMBERG | 4902 IRVINE CENTER DR | IRVINE | CA | 92604 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 83 | 74 |
| 0187584 | JANET | PICKTHORN | 2428 CASTILLO ST | Santa Barbara | CA | 93105 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0187638 | LAWRENCE | SCHULL | 2939 Highway 231 N Ste 105 | SHELBYVILLE | TN | 37160 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 4 | 7 |
| 0187715 | RING | LUONG | 3240 E OLIVE AVE | Fresno | CA | 93702 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 1 | 2 |
| 0187740 | LYDIA | SANCHEZ | 6700 Warner St Ste 114 | Fresno | CA | 93710 | PED | Y | Tier 8 | Fresno, CA | San Francisco | West | 0 | 10 | 21 | 30 | 63 |
| 0187744 | MERLE | MARTIN | 275 W Herndon Ave | CLOVIS | CA | 93612 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 6 | 18 | 35 | 72 |
| 0187807 | PENNY | LOEB | 842 Altos Oaks Dr | Los Altos | CA | 94024 | PED | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 2 | 8 | 27 | 88 |
| 0187873 | LAURIE | RUBENSTEIN | 595 Price Ave Ste E | REDWOOD CITY | CA | 94063 | PED | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 27 | 54 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0187953 | JAMES | SCHWARTZ | 3700 24TH ST | SAN FRANCISCO | CA | 94114 | PED | N | Tier 4 | San Fancisco, CA | San Francisco | West | 0 | 1 | 2 | 10 | 28 |
| 0187988 | ROBERT | MARGOLIN | 2001 UNION ST | SAN FRANCISCO | CA | 94123 | PCP_IM | N | Tier 4 | San Fancisco, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0188012 | PATRICIA | ROBERTSON | 505 PARNASSUS AVE | SAN FRANCISCO | CA | 94143 | OTHER | N | Tier 4 | San Fancisco, CA | San Francisco | West | 0 | 2 | 6 | 1 | 4 |
| 0188084 | SYLVIA | VILLARREAL | 1393 WEIMER RD | TAOS | NM | 87571 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 8 | 17 |
| 0188110 | GARY | GIN | 525 Spruce St | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 3 | San Fancisco, CA | San Francisco | West | 0 | 2 | 4 | 20 | 43 |
| 0188189 | VIVIAN | SAPER | 100 S Ellsworth Ave Ste 700 | San Mateo | CA | 94401 | ALLERGY | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 12 | 25 | 8 | 22 |
| 0188200 | MARK | SHOWEN | 50 S San Mateo Dr Ste 180 | San Mateo | CA | 94401 | PED | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 10 | 20 |
| 0188202 | PATRICIA | SOONG | 50 S San Mateo Dr Ste 260 | San Mateo | CA | 94401 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 8 | 6 | 30 | 75 |
| 0188246 | TRACY | TROTTER | 200 Porter Dr Ste 300 | San Ramon | CA | 94583 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 12 | 27 |
| 0188257 | SETURAM | PANDURANGI | 2601 Nut Tree Rd Ste B | Vacaville | CA | 95687 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 6 | 12 | 20 | 61 |
| 0188284 | MIGUEL | LANZA | 1925 THOMPSON RD | Coos Bay | OR | 97420 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0188345 | NORMA | PARAGAS | 6275 Thornton Ave | Newark | CA | 94560 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 6 | 28 | 56 |
| 0188363 | JOHNETTE | LEEKAM | 5575 W Las Positas Blvd Ste 340 | Pleasanton | CA | 94588 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 21 | 43 |
| 0188398 | MONTGOMERY | KONG | 1822 San Miguel Dr | WALNUT CREEK | CA | 94596 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 45 | 89 | 19 | 45 |
| 0188319 | JOAN | LOVETT | 919 THE ALAMEDA | BERKELEY | CA | 94707 | PED | N | | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0188329 | SUSAN | EHRLICH | FM/4 CSC 600 HIGHLAND AVE | MADISON | WI | 53792 | PED | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 4 | 42 | 85 |
| 0188332 | MICHAEL | PALOMINO | 10500 E BERKELEY SQUARE PKWY | WICHITA | KS | 67208 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0188348 | HELEN | HUANG | 3905 SACRAMENTO ST | SAN FRANCISCO | CA | 94118 | PED | N | Tier 4 | San Fancisco, CA | San Francisco | West | 0 | 4 | 10 | 8 | 19 |
| 0188384 | JAN | MAISEL | 599 SIR FRANCIS DRAKE BLVD | Greenbrae | CA | 94904 | PED | N | Tier 3 | San Fancisco, CA | San Francisco | West | 0 | 1 | 2 | 18 | 38 |
| 0188569 | ELIZABETH | SEAMAN | 599 SIR FRANCIS DRAKE BLVD | Greenbrae | CA | 94904 | PCP_IM | N | Tier 4 | San Fancisco, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 0188585 | FERNANDO | ULLOA | 711 D ST | SAN RAFAEL | CA | 94901 | PED | N | Tier 4 | San Fancisco, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0188588 | JAMES | FERRARA | 123 S San Mateo Dr | San Mateo | CA | 94401 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 77 | 168 |
| 0188614 | CAROL | GILL | 1134 Murrieta Blvd | Livermore | CA | 94550 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 4 | 12 | 11 | 21 |
| 0188619 | KAWALJEET | BHATIA | 7888 Wren Ave C1 | Gilroy | CA | 95020 | PED | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 3 | 10 | 83 | 118 |
| 0188627 | RAN | MCCLELLAND | 2606 Park St | Jacksonville | FL | 32204 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 7 | 15 |
| 0188719 | RAYNEA | SUNSERI | 1595 SOQUEL DR | SANTA CRUZ | CA | 95063 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 10 | 19 |
| 0188771 | DORIS | NIETERT | 1250 North Mill Street Suite 100 | Naperville | IL | 60563 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 10 | 20 | 27 | 62 |
| 0188842 | THOMAS | ZEMBAL | 255 Farmers Ln | SANTA ROSA | CA | 95405 | PED | Y | Tier 3 | San Fancisco, CA | San Francisco | West | 0 | 9 | 22 | 38 | 88 |
| 0188859 | RICHARD | MILLER | 70 ATLANTIC AVE | MARBLEHEAD | MA | 01945 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 26 | 68 |
| 0188934 | CRAIG | KOCH | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 6 | 33 | 74 |
| 0188993 | MICHAEL | SHAPIRO | 5525 ETIWANDA AVE | Tarzana | CA | 91356 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 0189031 | NAOMI | SATO | 900 FLORIN RD | Sacramento | CA | 95831 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 13 | 29 |
| 0189118 | ROY | SMITH | 1500 E Citrus Ave | REDLANDS | CA | 92374 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 6 | 13 | 68 | 140 |
| 0189138 | KAREN | HENDERSON | 55 W Tietan St | Walla Walla | WA | 99362 | PED | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 0189244 | DAVID | SHURI | PO BOX 40 | KELLY | WY | 83011 | PCP_IM | N | Tier 3 | | | | 0 | 10 | 89 | 4 | 8 |
| 0189301 | RUPA | SHAH | 9290 SE SUNNYBROOK BLVD | CLACKAMAS | OR | 97015 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 8 | 6 | 21 | 43 |
| 0189309 | DEAN | MOSHOFSKY | 15455 NW GREENBRIER PKWY | BEAVERTON | OR | 97006 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 11 | 25 | 26 | 63 |
| 0189320 | ALVAN | PANG | 16463 Boones Ferry Rd Ste 400 | Lake Oswego | OR | 97035 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 21 | 44 |
| 0189399 | DAVID | MILLER | 995 WILLAGILLESPIE RD | EUGENE | OR | 97401 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0189427 | STEPHEN | KNAPP | 726 NW WALL ST | BEND | OR | 97701 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 7 | 17 |
| 0189443 | JOSEPH | GIFFORD | 1050 W Elm Ave Ste 110 | Hermiston | OR | 97838 | PCP_IM | N | Tier 3 | Boise, ID | Seattle | West | 0 | 1 | 2 | 15 | 29 |
| 0189456 | DONALD | SHIFRIN | 2700 Northup Way | BELLEVUE | WA | 98004 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 8 | 19 | 13 | 28 |
| 0189507 | HAL | QUINN | 2553 76th Ave SE | Mercer Island | WA | 98040 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 2 | 8 | 58 | 148 |
| 0189508 | MICHAEL | ANDERSON | 4011 Talbot Rd S Ste 220 | RENTON | WA | 98055 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 9 | 20 | 48 | 107 |
| 0189524 | DAVID | CHRISTOPHER | 4011 Talbot Rd S Ste 220 | RENTON | WA | 98055 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 10 | 21 | 49 | 100 |
| 0189658 | SUE | HOTT | 3400 California Ave SW | SEATTLE | WA | 98116 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 21 | 43 |
| 0189715 | PAUL | WILLIAMS | 1801 E Division St | MOUNT VERNON | WA | 98274 | ALLERGY | Y | Tier 1 | Seattle North, WA | Seattle | West | 0 | 15 | 30 | 263 | 598 |
| 0189809 | CHARLES | FUCHS | 505 NE 87th Ave | Vancouver | WA | 98684 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 3 | 9 | 20 | 40 |
| 0189842 | JEFFREY | BARTLETT | 314 S 11TH AVE | YAKIMA | WA | 98902 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 80 | 67 |
| 0189873 | JEFFREY | CLODE | 17 E 8TH AVE | SPOKANE | WA | 99202 | PCP_IM | Y | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 7 | 19 |
| 0189897 | JOHN | FLOYD | 910 W 5TH AVE | SPOKANE | WA | 99204 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 8 | 6 | 23 | 45 |
| 0189933 | WILLIAM | COTHERN | 103 CRESTHILL DR | YOUNGSVILLE | LA | 70592 | PCP_IM | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 3 | 1 | 2 |
| 0190015 | KAREN | BACK | 73 PELHAM ISLAND RD | WAYLAND | MA | 01778 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 29 | 83 |
| 0190621 | DONALD | WOOD | 314 FRANKLIN AVE | BERLIN | MD | 21811 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0190709 | CAROL | LEE | 147 S 52ND PL | SPRINGFIELD | OR | 97478 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 6 | 5 | 8 |
| 0190720 | NANCY | AYCOCK-WALMAN | 108 Business Center Dr | Reisterstown | MD | 21136 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 18 | 33 |
| 0190880 | JOHN | HADLEY | 555 SE WASHINGTON ST | DALLAS | OR | 97338 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | | |
| 0190902 | RUSSELL | PETERSON | 968 Highway 431 | ROANOKE | AL | 36274 | PCP_IM | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0190909 | MICHAEL | SETTECASE | 5700 W 103RD ST | OLYMPIA FIELDS | IL | 60461 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 9 | 19 |
| 0191099 | DAVID | COOLEY | 3902 MONROE ST | DEARBORN HEIGHTS | MI | 48125 | PCP_IM | N | Tier 3 | Detroit, MI | Detroit | Central | 1 | 1 | 4 | 14 | 27 |
| 0191118 | MILDRED | KAWACHI | 2006 DWIGHT WAY | BERKELEY | CA | 94704 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 6 | 13 |
| 0191155 | HERBERT | WALKER | 3140 CAHABA HEIGHTS RD | BIRMINGHAM | AL | 35243 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 7 | 14 |
| 0193049 | DAVID | HENDERSON | 135 TOWN ST | EAST HADDAM | CT | 06423 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 5 | 9 |
| 0193169 | ROBERT | WINFIELD | 207 FLETCHER ST | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 0193315 | EMLEN | JONES | 31 Hall Dr | AMHERST | MA | 01002 | PED | Y | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 39 | 90 |
| 0193328 | ROGER | KARLIN | 93 West St | Danbury | CT | 06810 | PCP_IM | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 3 | 41 | 81 |
| 0193367 | KEITH | MOON | PO BOX 1431 | MANCHESTER CENTER | VT | 05255 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 2 | 4 | 10 | 19 |
| 0193525 | JAMES | WINGOAR | 121 Advanced Technology Dr | Duffield | VA | 24244 | PCP_IM | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 16 |
| 0193848 | RICHARD | FAZIO | 78 TODT HILL RD | STATEN ISLAND | NY | 10314 | OTHER | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0194279 | G | MILES | 2925 William Penn Hwy | EASTON | PA | 18045 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0194291 | ROBERT | PARKER | 2230 SW 19th Avenue Rd | OCALA | FL | 34471 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 1 | 1 | 8 |
| 0194294 | DOUGLAS | PENNINGTON | 1006 Southside Blvd | Jacksonville | FL | 32216 | PCP_IM | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 23 | 48 |
| 0194319 | DAVID | SOLIS | 220 Gay St | PHOENIXVILLE | PA | 19460 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 10 |
| 0194454 | PHYLLIS | HARRIS | 7250 TURK HILL RD | VICTOR | NY | 14564 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0194588 | CHARLES | MITCHELL | 5258 Dijon Dr | BATON ROUGE | LA | 70808 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 4 | 7 | 187 | 333 |
| 0195425 | JOSEPH | LEADER | 7 Alfred St | WOBURN | MA | 01801 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 1 | 3 | 10 | 93 | 201 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0195444 | JOAN | GITLIN | 575 Turnpike St Ste 25 | NORTH ANDOVER | MA | 01845 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 27 | 68 |
| 0195315 | ARTURO | ROLLA | 110 FRANCIS ST | Boston | MA | 02215 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0195742 | WINTHROP | BURR | 55 HEMENWAY DR | CANTON | MA | 02021 | OTHER | N | | Quincy, MA | New England | Northeast | 1 | 2 | 4 | | |
| 0195825 | JANE | BROWN | 145 Rosemary St Ste K | Needham Heights | MA | 02494 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 17 | 47 | 80 | 187 |
| 0195906 | LILY | KHOURY | 240 Wareham Rd | MARION | MA | 02738 | PED | Y | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 4 | 28 | 123 |
| 0195927 | KEIVAN | ETTEHADIEH | 50 Memorial Blvd | Newport | RI | 02840 | PED | Y | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 36 | 88 |
| 0195931 | MARTA | SOWA | 6 BLACKSTONE VALLEY PL | LINCOLN | RI | 02865 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 30 | 67 |
| 0195964 | ROBERT | GRIFFITH | 450 Veterans Memorial Pkwy 10 | EAST PROVIDENCE | RI | 02914 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 4 | 9 | 106 | 261 |
| 0196191 | VANDANA | SACHETI | 1728 ELLINGTON RD | SOUTH WINDSOR | CT | 06074 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 35 | 77 |
| 0196215 | ASHA | MANJAKTALA | 820 Prospect Hill Rd Ste C | WINDSOR | CT | 06095 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 3 | 7 | 25 | 51 |
| 0196218 | MAURY | LUXEMBURG | 6 NORTHWESTERN DR | BLOOMFIELD | CT | 06002 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 4 | 21 | 51 |
| 0196290 | DAVID | KINZLER | 633 Middlesex Tpke Ste 130 | Old Saybrook | CT | 06475 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 2 | 10 | 29 |
| 0196338 | WILLIAM | SEMEL | 22 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 5 | 12 | 24 |
| 0196446 | SHANTI | DIRUPAR | 501 NORTH AVE | WOOD RIDGE | NJ | 07075 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 13 |
| 0196454 | LAURENCE | GRUENWALD | 90 Millburn Ave Ste 101 | Millburn | NJ | 07041 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 91 | 227 | 138 | 334 |
| 0196565 | GARY | PEPE | 83 Long Hill Rd | Little Falls | NJ | 07424 | PED | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 6 | 11 | 31 |
| 0196646 | RUSSELL | ASNES | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 14 | 27 | 47 | 102 |
| 0196697 | VAGHENAG | TARPINIAN | 131 South Broadway | WIND GAP | PA | 18091 | PCP_IM | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 7 | 14 | 5 | 18 |
| 0196732 | ANDRES | GUEVARRA | 703 E Main St | Moorestown | NJ | 08057 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 14 | 56 | 137 |
| 0196735 | JOHN | DELGIORNO | 527 S BLACK HORSE PIKE | BLACKWOOD | NJ | 08012 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 8 | 6 | 24 | 58 |
| 0196837 | STANLEY | HABERMAN | 3 Hamilton Health Pl Ste A | HAMILTON | NJ | 08690 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 19 | 41 |
| 0197412 | RAMON | MURPHY | 1245 PARK AVE | NEW YORK | NY | 10128 | OTHER | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 11 | 28 | 47 | 107 |
| 0197691 | ALICJA | DUCHNOWSKA | 434 IONIA AVE | STATEN ISLAND | NY | 10309 | PED | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 4 | 9 |
| 0197748 | CARLYN | OPPEDISANO | 2600 Netherland Ave | BRONX | NY | 10463 | PED | Y | Tier 3 | Bronx, NY | New York | Northeast | 0 | 2 | 5 | 37 | 76 |
| 0197804 | BERNARD | FAGIN | 14 LOCUS DR | KATONAH | NY | 10536 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 4 | | |
| 0197884 | LAWRENCE | BASKIND | 35 S Riverside Ave | Croton On Hudson | NY | 10520 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 22 | 46 | 68 | 149 |
| 0197929 | MACKENI | IONESCU | 410 N Broadway | WHITE PLAINS | NY | 10603 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 34 | 73 |
| 0197963 | DAVID | AMLER | 15 N Broadway | WHITE PLAINS | NY | 10601 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 8 | 20 | 44 | 96 |
| 0197973 | STEPHEN | SCHWARTZ | 4 WATCH HILL RD | PLEASANTVILLE | NY | 10570 | OTHER | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 11 | 9 | 21 |
| 0198138 | PHILIP | NEWFIELD | 422 WESTERN HWY | Tappan | NY | 10983 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 6 | 12 | 11 | 25 |
| 0198510 | PETER | REGUAGATO | 935 Northern Blvd | Great Neck | NY | 11021 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 9 | 10 | 83 | 78 |
| 0198963 | SHEILA | FUTMAN | 3 LYNN DR | SYOSSET | NY | 11791 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0198975 | FRED | GRELLO | 11160 KINGSTON PIKE | Knoxville | TN | 37934 | PED | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 15 |
| 0199393 | DOROTHEA | DOWNEY | 94 Olean State 210 | East Aurora | NY | 14052 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 7 | 9 | 20 |
| 0199461 | PREM | CHOPRA | 3705 Seneca St | BUFFALO | NY | 14224 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 8 | 23 | 63 |
| 0199702 | SEAN | NOLAN | 651 COLLIERS WAY | WEIRTON | WV | 26062 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0199708 | JAMES | TUCKER | 105 Gannon Dr | PITTSBURGH | PA | 15728 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 48 | 106 |
| 0199818 | JAMES | ROMBERGER | 5608 WILKINS AVE | PITTSBURGH | PA | 15217 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 38 | 75 |
| 0199837 | HAROLD | GLICK | 6343 PENN AVE | PITTSBURGH | PA | 15206 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 7 | 14 |
| 0199958 | SHARIC | TWAL | 15 S 8th St | INDIANA | PA | 15701 | PED | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 3 | 3 | 10 |
| 0200025 | WILLIAM | ASHBAUGH | 601 E BRADY ST | BUTLER | PA | 16001 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 5 | 11 | 6 | 13 |
| 0200085 | TIMOTHY | HESSERT | 153 ISLAND COTTAGE RD | ROCHESTER | NY | 14612 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 17 | 84 |
| 0200132 | SRI | EWANI | 701 N HERMITAGE RD | Hermitage | PA | 16148 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0200239 | RICHARD | MAGILL | 2151 Linglestown Rd | HARRISBURG | PA | 17110 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 7 |
| 0200549 | MARIE | GRABOWSKI | 259 E UNION ST | NANTICOKE | PA | 18634 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 17 | 37 |
| 0200590 | JOHN | GAUDIO | 425 Tioga Ave | KINGSTON | PA | 18704 | PED | N | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 17 | 41 |
| 0200614 | EDUARDO | CEVALLOS | 90 N West End Blvd | Quakertown | PA | 18951 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 25 | 50 |
| 0200621 | THOMAS | HIPP | 711 Lawn Ave | Sellersville | PA | 18960 | PED | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 13 | 26 |
| 0200658 | WENONAH | NELSON | 854 County Line Rd | BRYN MAWR | PA | 19010 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 21 | 48 |
| 0200707 | EDWARD | THEURKAUF | 826 OLD LANCASTER RD | BRYN MAWR | PA | 19010 | PULMO | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0201821 | RICHARD | EDELSON | 2141 K ST NW | WASHINGTON | DC | 20037 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | | |
| 0201913 | RAMAN | TULI | 10810 DARNESTOWN RD | Gaithersburg | MD | 20878 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0201931 | MELVIN | FELDMAN | 6201 Greenbelt Rd Ste L1-A | Berwyn Heights | MD | 20740 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 4 | 19 | 38 |
| 0202135 | JOAN | BARKER | 5840 NICHOLSON LN | Rockville | MD | 20852 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 21 | 69 |
| 0202304 | MARIO | ORTEGA | 11400 Rockville Pike Ste 101 | Rockville | MD | 20852 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 35 | 74 |
| 0202337 | EDWARD | CAHILL | 9011 Chevrolet Dr Ste 1-5 | Ellicott City | MD | 21042 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 4 | 38 | 109 |
| 0202408 | MICHAEL | ANDORSKY | 10065 Red Run Blvd | Owings Mills | MD | 21117 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 8 | 52 | 132 |
| 0202577 | RICHARD | LAYTON | 801 Delaney Valley Rd Ste 101 | TOWSON | MD | 21204 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 53 |
| 0202928 | WILLIAM | REES | 8989 Fern Park Dr | Burke | VA | 22015 | PED | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 83 | 98 |
| 0202940 | RICHARD | SCHWARTZ | 100 East St SE Ste 301 | VIENNA | VA | 22180 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 50 | 172 |
| 0202968 | ANNAMARIA | JACOB | 1635 N GEORGE MASON DR | ARLINGTON | VA | 22205 | ALLERGY | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 12 | 24 | 13 | 29 |
| 0202985 | ZIAD | IDRISS | 5301 WESTBARD CIR | BETHESDA | MD | 20816 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 24 | 59 |
| 0202991 | LYNNE | MYERS | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22046 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 18 | 45 | 97 | 330 |
| 0203189 | RICHARD | LORENZ | 1924 Opitz Blvd | Woodbridge | VA | 22191 | PED | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 8 | 40 | 101 |
| 0203139 | ISABEL | RAMASWAMY | 5801 FAIRFAX DR | ARLINGTON | VA | 22203 | PED | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 3 | 7 | 14 |
| 0203238 | THOMAS | SULLIVAN | 8200 ESQUIRE Beauregard St | Alexandria | VA | 22093 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 23 | 53 |
| 0203542 | MICHAEL | JAFFE | 9605 PATTERSON AVE | RICHMOND | VA | 23229 | PED | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | | |
| 0203564 | JAMES | SHREVE | 7113 Three Chopt Rd | RICHMOND | VA | 23226 | OTHER | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 32 | 76 |
| 0203610 | MARIANNE | SPRINGER | 933 First Colonial Rd Ste 112 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 8 | 22 | 16 | 53 |
| 0203780 | MINNIE | STIFF | 2110 Hartford Rd | HAMPTON | VA | 23666 | PED | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 8 | 14 | 81 | 240 |
| 0203998 | PAUL | BROWN | 1045 Terrace Dr | MARION | VA | 24354 | PCP_IM | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 3 | 6 | 13 |
| 0204029 | JOHN | WILLIAMS | 2019 TATE SPRINGS RD | Lynchburg | VA | 24501 | PCP_IM | N | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 8 | 25 |
| 0204103 | ROBERT | JONES | 100 New Hope Rd Ste 22 | PRINCETON | WV | 24740 | OTO | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 8 | 15 | 83 | 168 |
| 0204488 | JANE | RIESTER | 1635 E Greenville St | ANDERSON | SC | 29621 | OTO | Y | Tier 1 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 132 | 283 |
| 0204921 | JOHN | MARKS | 700 EXPOSITION PL | RALEIGH | NC | 27615 | OTHER | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0204935 | CHARLES | MANN | 601 Kebler Dr | CARY | NC | 27518 | OTO | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 16 | 33 | 43 | 92 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0205059 | GEORGE | KLEIN | PO Box 2039 | GREENVILLE | NC | 27836 | PCP_IM | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 9 | 21 | 7 | 13 |
| 0205242 | WIRT | NEALE | 1315 East Blvd Ste 280 | CHARLOTTE | NC | 28203 | PED | N | | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 10 | 15 | 34 |
| 0205259 | HENRY | SMITH | 332 Sam Newell Rd Ste 1500 | MATTHEWS | NC | 28105 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 6 | 29 | 60 |
| 0205420 | ROBERT | HUFFARD | 3901 S Atherton St | State College | PA | 16801 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 86 |
| 0205458 | EDGAR | LANE | 720 MALCOLM BLVD | VALDESE | NC | 28690 | OTHER | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 7 | 14 |
| 0205609 | DAVID | LYLE | 122 Powell Dr | Lexington | SC | 29072 | PCP_IM | N | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 20 |
| 0206003 | CHARLES | WRITTENBERG | 501 Memorial Drive Ext # C | GREER | SC | 29651 | PED | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 6 | 13 | 6 | 19 |
| 0206269 | ROBERT | LICATA | 3000 Johnson Ferry Rd Ste 204 | MARIETTA | GA | 30062 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 5 | 8 | 60 | 135 |
| 0206309 | EDITH | DEZOORT | 1805 PARKE PLAZA CIR | STONE MOUNTAIN | GA | 30087 | PED | Y | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 2 | 8 | 7 | 15 |
| 0206312 | STANLEY | TENENBAUM | 1805 Parke Plaza Cir Ste 103 | STONE MOUNTAIN | GA | 30087 | PED | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 9 | 27 | 14 | 38 |
| 0206349 | HAL | HERD | 601-A Prof Dr Ste 160 | Lawrenceville | GA | 30045 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 21 | 47 |
| 0206450 | JAVAD | DEGANIAN | 1700 Tree Ln Ste 110 | Snellville | GA | 30078 | PED | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | 34 | 81 |
| 0206461 | JOSEPHINE | DUNAGAN | 1700 Tree Ln Ste 380 | Snellville | GA | 30078 | PED | Y | Tier 2 | Athens, GA | Atlanta | Southeast | 0 | 1 | 8 | 56 | 117 |
| 0206535 | RANDALL | BARFIELD | 3393 Howell Mill Rd NW Ste 250 | ATLANTA | GA | 30327 | PED | N | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 8 | 25 | 51 |
| 0206785 | PETER | SCOTT | 1100 Lake Hearn Dr NE Ste 450 | ATLANTA | GA | 30342 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 4 | 15 | 27 | 53 |
| 0206813 | WILLIAM | MANOS | 725 JESSE JEWELL PKWY SE | GAINESVILLE | GA | 30501 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 10 | 20 |
| 0206890 | RICHARD | SPANIER | 1107 Memorial Dr Ste 100 | Dalton | GA | 30720 | PED | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | 3 | 8 |
| 0207155 | JANICE | LOEFFLER | 3014 N Patterson St | Valdosta | GA | 31602 | PED | Y | Tier 3 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 6 | 13 | 18 | 39 |
| 0207512 | ROGER | CLUBBS | 4551 Grande Dr | PENSACOLA | FL | 32504 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 8 | 38 | 88 |
| 0207559 | JUDITH | BANKS | 6400 W NEWBERRY RD | GAINESVILLE | FL | 32605 | PED | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0207703 | ELMER | CARLSON | 4550 N Highway 19A Ste 200 | Mount Dora | FL | 32757 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 6 | 11 | 63 | 149 |
| 0208349 | FRANK | KRONBERG | 9000 SW 137TH AVE | MIAMI | FL | 33186 | OTO | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0208759 | JAMES | BEATTIE | 5205 Village Blvd | WEST PALM BEACH | FL | 33407 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 8 | 6 | 25 | 54 |
| 0208994 | STEPHEN | KLEMAWESCH | 6294 1st Ave N # NE | SAINT PETERSBURG | FL | 33710 | ALLERGY | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 5 | 16 | 67 | 143 |
| 0209190 | DONALD | FEATHERMAN | 2020 Cattlemen Rd Ste 600 | Sarasota | FL | 34232 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 13 | 28 | 17 | 35 |
| 0209249 | SAROJINI | NIMMAGADDA | 7551 FOREST OAKS BLVD | SPRING HILL | FL | 34606 | PED | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 6 | 12 | 1 | 2 |
| 0209389 | BILLY | SELLERS | 2001 Cherokee Rd | Alexander City | AL | 35010 | PED | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 7 | 13 | 13 | 27 |
| 0209463 | JOHN | GERWIN | 833 Saint Vincents Dr Ste 402 | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 10 | 21 | 16 | 32 |
| 0209622 | GILLIS | PAYNE | 7006 Fulton Ct | MONTGOMERY | AL | 36117 | PED | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 1 | 3 |
| 0209658 | RHODA | BURNS | 150 S Ingleside St Ste 7 | FAIRHOPE | AL | 36532 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 4 | 5 | 15 | 20 |
| 0209675 | WILLIAM | BRYARS | 2880 Dauphin St | MOBILE | AL | 36606 | OTO | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 8 | 11 |
| 0209683 | NORMA | ROBERTS | 3920 Airport Blvd | MOBILE | AL | 36608 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 28 | 53 |
| 0209804 | DAN | SANDERS | 2000 CHURCH ST | NASHVILLE | TN | 37236 | PED | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |
| 0209956 | FRANK | LITTLE | 711 McFarland St | MORRISTOWN | TN | 37814 | OTO | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 20 | 41 | 73 | 145 |
| 0209991 | JOE | BLACK | 2049 WALLUP DR | Knoxville | TN | 37918 | PED | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 3 | 6 | 6 | 19 |
| 0210070 | CHARLES | LARKIN | 8110 Walnut Run Rd | Cordova | TN | 38018 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 12 | 23 |
| 0210108 | STEPHEN | PARRY | 927 N James Campbell Blvd Ste 101 | COLUMBIA | TN | 38401 | OTO | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 28 | 83 | 117 | 235 |
| 0210189 | WILLIAM | MCCLATCHY | 7285 Hacks Cross Rd | Olive Branch | MS | 38654 | PCP_IM | Y | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | 11 | 21 |
| 0210262 | ANNE | YATES | 421 S Stadium Cir | JACKSON | MS | 39216 | PED | Y | Tier 2 | Jackson, MS | Gulf Coast | Southeast | 0 | 8 | 18 | 144 | 302 |
| 0210441 | MICHAEL | NALL | 9113 Leesgate Rd | LOUISVILLE | KY | 40222 | ALLERGY | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 15 | 43 | 69 | 152 |
| 0210442 | GERALD | STURGEON | 4010 Dupont Cir Ste 283 | LOUISVILLE | KY | 40207 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 2 | 8 | 36 | 76 |
| 0210488 | PAUL | DIEBOLD | 6801 Dixie Hwy B102 | LOUISVILLE | KY | 40258 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 15 | 31 |
| 0210518 | ALAN | RICHARDS | 789 Eastern Byp Fl 1st | RICHMOND | KY | 40475 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 5 | 10 | 17 | 34 |
| 0210534 | ROBERT | WOODS | 2820 Fountain Ct Ste 120 | Lexington | KY | 40509 | OTO | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 2 | 4 | 43 | 80 |
| 0210683 | BIDAR | JHAMB | 1217 Ashley Cir | BOWLING GREEN | KY | 42104 | ALLERGY | Y | Tier 2 | Bowling Green, KY | Kentucky | Central | 0 | 116 | 266 | 153 | 328 |
| 0210974 | MUHAMMAD | HASHMI | 2340 HAYES AVE | FREMONT | OH | 43420 | PED | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 0210989 | ROBERT | FOLDVARY | 1400 E 2ND ST | DEFIANCE | OH | 43512 | PED | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 9 | 19 |
| 0211123 | SHOBHA | LALL | 8896 CEDAR HILLS RD | CAMBRIDGE | OH | 43725 | PED | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 8 | 12 | 25 |
| 0211147 | KAVERIPATNAM | NAGAPRAKASH | 1527 W 19th St | Ashtabula | OH | 44004 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 6 | 12 | 33 | 77 |
| 0211154 | KAU-WUN | CHANG | 347 FRONT ST | BEREA | OH | 44017 | PED | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 3 | 8 |
| 0211204 | FRANCIS | MCCAFFERTY | 31314 CENTER RIDGE RD | WESTLAKE | OH | 44145 | OTHER | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 8 | 6 | 37 | 115 |
| 0211630 | PAUL | ROGERS | 2111 LAUREL BUSH RD | BEL AIR | MD | 21015 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 20 |
| 0211634 | JAMES | BRUCE | 4100 High Resort Blvd SE | RIO RANCHO | NM | 87124 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 16 | 32 | 63 |
| 0211718 | WILLIAM | HOUSER | 250 Debartolo Pl Ste 1510 | Youngstown | OH | 44512 | ALLERGY | Y | Tier 1 | Warren, OH | Pittsburgh | Northeast | 0 | 60 | 222 | 224 | 529 |
| 0211761 | FADHIL | AL-ABBOUSY | 650 S PROSPECT AVE | HARTVILLE | OH | 44632 | PED | N | Tier 1 | Akron-Canton, OH | Ohio | Central | 0 | 4 | 8 | 19 | 29 |
| 0211812 | THOMAS | BLACKSTONE | 3505 Converse Dr Ste 200 | WILMINGTON | NC | 28403 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 17 | 39 |
| 0211833 | ARCOT | BHASKAR | 2055 HOSPITAL DR | BATAVIA | OH | 45103 | OTHER | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | | |
| 0211898 | MARK | MCGOVERN | 7400 Jager Ct | CINCINNATI | OH | 45230 | PED | N | | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 12 | 82 |
| 0212083 | B | DEENADAYALU | 120 W Wenger Rd | ENGLEWOOD | OH | 45322 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 18 | 35 |
| 0212121 | JEFFERY | ADAMS | 1222 South Patterson Blvd | Dayton | OH | 45405 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 4 | 8 | 118 | 237 |
| 0212179 | MARC | MASLOV | RR 257 | SENECA | PA | 16346 | OTO | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 11 | 22 | 134 | 268 |
| 0212181 | JOHN | BOYLES | 7076 Corporate Way | Dayton | OH | 45459 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 6 | 13 | 90 | 191 |
| 0212284 | ROBERT | ARTHUR | 9650 E WASHINGTON ST | Indianapolis | IN | 46229 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 11 | 22 |
| 0212529 | LIANG | WU | 8402 Harcourt Rd Ste 608 | Indianapolis | IN | 46260 | ALLERGY | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 6 | 12 | 140 | 302 |
| 0212556 | RICHARD | CLUFF | 1905 SW H K DODGEN LOOP | TEMPLE | TX | 76502 | PED | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 4 | 8 | 41 | 84 |
| 0212657 | BRENDA | THOMPSON | 6111 HARRISON ST | Merrillville | IN | 46410 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 0212863 | JOHN | NORTON | 2201 CONCORD AVE NW | CORYDON | IN | 47112 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 4 | 8 | 10 | 22 |
| 0212979 | GEORGE | SORRELLS | 1614 25TH ST | BEDFORD | IN | 47421 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 12 | 24 |
| 0212999 | MARAGOWDANAHALLY | KRISHNA | 812 3RD AVE | PRINCETON | IN | 47670 | PED | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 8 | 6 | 1 | 3 |
| 0213089 | DO-SUNG | HWANG | 1704 Lafayette Rd Ste 4 | CRAWFORDSVILLE | IN | 47933 | PCP_IM | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 15 | 30 |
| 0213093 | JOHN | DORSEY | 32100 Telegraph Rd Ste 110 | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 7 | 28 | 61 |
| 0213250 | GEORGE | BLUM | 31500 Telegraph Rd Ste 105 | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 17 | 41 | 83 |
| 0213278 | MICHAEL | KASZTELAN | 64320 Van Dyke Suite C | WASHINGTON | MI | 48095 | PCP_IM | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 15 | 33 |
| 0213323 | MICHAEL | GILBERT | 75 Barclay Cir Ste 119 | ROCHESTER HILLS | MI | 48307 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 4 | 26 | 51 |
| 0213328 | AVINASH | CHAWLA | 75 Barclay Cir Ste 115 | ROCHESTER HILLS | MI | 48307 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 5 | 16 | 19 | 45 |
| 0213345 | LALIT | SHAH | 26657 Woodward Ave Ste 200 | Huntington Woods | MI | 48070 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 8 | 6 | 26 | 53 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0213424 | S | RAO | 18128 22 Mile Rd | Shelby Township | MI | 48315 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 81 | 87 |
| 0213487 | ERNESTINA | DELOSSANTOS MAC | 44192 Dequindre Rd Ste 222 | TROY | MI | 48085 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 14 | 35 | 25 | 61 |
| 0213645 | GLENDA | TUGADE-NOCEDA | 23050 WEST RD | BROWNSTOWN | MI | 48183 | PED | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 8 | 6 | 12 |
| 0213680 | PATRICIA | SMITH | 31600 Telegraph Rd Ste 100 | BINGHAM FARMS | MI | 48025 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 19 | 38 |
| 0213703 | DAVID | SEAMAN | 1600 S Canton Ctr Rd 360 Suite: 360 | CANTON | MI | 48188 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 17 | 37 | 70 | 145 |
| 0213930 | BIKUN | SHIN | 200 S WENONA ST | BAY CITY | MI | 48706 | PED | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 0214025 | TIMOTHY | WELLEMEYER | 4578 Holt Rd | Holt | MI | 48842 | PCP_IM | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 15 | 30 |
| 0214058 | HO | VIAN | 2909 E Grand River Ave Ste 109 | Lansing | MI | 48912 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 31 | 69 |
| 0214156 | BARTON | COMSTOCK | 5535 CLEVELAND AVE | STEVENSVILLE | MI | 49127 | PED | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 13 | 25 |
| 0214383 | MUKESH | RAO | 151 Riverside Dr | BINGHAMTON | NY | 13905 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 3 | 6 | 20 | 55 |
| 0214523 | KENNETH | ZICHAL | 911 CARTER ST NW | ELKADER | IA | 52043 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 0214630 | PREETI | BHATIA | 919 13th Ave N | CLINTON | IA | 52732 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 4 | 8 | 30 | 65 |
| 0214634 | WILLIAM | TRAGER | 2920 Superior Ave | Sheboygan | WI | 53081 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 21 | 46 |
| 0215180 | JOHN | KYSER | 1747 Shawano Ave | Green Bay | WI | 54303 | PCP_IM | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 18 | 27 |
| 0215188 | JAMES | WARPINSKI | 519 S Monroe Ave | Green Bay | WI | 54301 | ALLERGY | Y | Tier 2 | Green Bay, WI | Minneapolis | Central | 0 | 42 | 87 | 197 | 432 |
| 0215472 | CLAYTON | GREEN | PO BOX 190 | EXCELSIOR | MN | 55331 | PED | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 3 | 6 |
| 0215549 | RICHARD | WYATT | 3900 PARK NICOLLET BLVD | SAINT LOUIS PARK | MN | 55416 | ALLERGY | Y | Tier 1 | Minneapolis South, MN | Minneapolis | Central | 0 | 9 | 21 | 369 | 838 |
| 0215584 | LOUIS | VILASECA | 3470 Washington Dr | Saint Paul | MN | 55122 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 0215858 | BARRY | BAUER | 1201 S Euclid Ave | SIOUX FALLS | SD | 57105 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 7 | 20 | 58 | 92 |
| 0215878 | PAUL | DOWLING | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | ALLERGY | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 5 | 10 | 54 | 139 |
| 0215973 | JOHN | EKROSTAD | 401 N 9th St | BISMARCK | ND | 58501 | PCP_IM | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 1 | 3 | 38 | 87 |
| 0215998 | JOHN | JOYCE | 1100 Highway 12 | Hettinger | ND | 58639 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 4 | 6 |
| 0216114 | JEROME | MESERVEY | 1945 WILEY RD | Schaumburg | IL | 60173 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 4 | 8 |
| 0216209 | JAMES | POLLOCK | 2401 Ravine Way | Glenview | IL | 60025 | ALLERGY | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 25 | 53 | 79 | 170 |
| 0216263 | RICHARD | WEINSTEIN | 1535 LAKE COOK RD | NORTHBROOK | IL | 60062 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 18 | 36 | 13 | 27 |
| 0216279 | JEFFREY | JOHNSON | 1555 BARRINGTON RD | Hoffman Estates | IL | 60169 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0216284 | ALIREZA | ZAND | 1555 BARRINGTON RD | Hoffman Estates | IL | 60169 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 3 | 10 | 22 | 47 |
| 0216339 | CHARLES | SLAVIK | 125 E LAKE COOK RD | BUFFALO GROVE | IL | 60089 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 8 | 18 |
| 0216359 | SUSAN | NELSON | 1450 Busch Pkwy Ste 100 | BUFFALO GROVE | IL | 60089 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 6 | 12 | 26 | 58 |
| 0216403 | NABIL | SALEH | 1111 Superior St Ste 412 | Melrose Park | IL | 60160 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 9 | 21 | 20 | 50 |
| 0216511 | ROY | BETTI | 331 S Schmale Rd | Carol Stream | IL | 60188 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 28 | 53 |
| 0216523 | DEBORA | ROSEWELL | 2500 W Higgins Rd Ste 440 | Hoffman Estates | IL | 60169 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 6 | 15 | 33 | 92 |
| 0216554 | JOSEPH | TERRIZZI | 909 DAVIS ST | EVANSTON | IL | 60201 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 9 | 19 | 13 | 31 |
| 0216670 | LORENZO | ASCHENBERG | 114 Barney Dr | Joliet | IL | 60435 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 7 | 30 | 21 | 45 |
| 0216783 | PAUL | GRAKOFF | 4739 State Route 71 | OSWEGO | IL | 60543 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 39 | 63 |
| 0216843 | RAFEEKA | MOOSABHOY | 911 N Elm St Ste 315 | HINSDALE | IL | 60521 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 4 | 16 | 21 | 47 |
| 0216882 | JAVED | AKHTER | 16151 Weber Rd Ste 101 | CREST HILL | IL | 60403 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 6 | 15 | 66 | 163 |
| 0216885 | MATTHEW | CARDUCCI | 1891 Bay Scott Cir | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 4 | 10 |
| 0216900 | ANGEL | LUGAY | 3410 HARLEM AVE | RIVERSIDE | IL | 60546 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 0217041 | FREDERICK | CAHAN | 201 E Huron St Ste 12-260 | CHICAGO | IL | 60611 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 21 | 41 | 59 | 178 |
| 0217069 | RAJA | ATIYAH | 1605 S Locust Ave | Lawrenceburg | TN | 38464 | OTHER | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 62 | 104 |
| 0217231 | JOLANTA | DZIOK | 7447 W TALCOTT AVE | CHICAGO | IL | 60631 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 39 | 87 |
| 0217234 | MANUEL | ROJAS | 4234 W 55TH ST | CHICAGO | IL | 60632 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 2 | 3 |
| 0217514 | JESSI | KESSLY | 834 N SEMINARY ST | GALESBURG | IL | 61401 | OTHER | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | | |
| 0217521 | AH-SHIN | LIN | 505 E Grant St | Macomb | IL | 61455 | PED | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 8 | 5 | 18 | 42 |
| 0217581 | STEPHEN | TRAINOR | 1701 E COLLEGE AVE | BLOOMINGTON | IL | 61704 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 8 | 11 | 11 | 22 |
| 0217612 | MARK | ULBRICH | 308 Saint Joseph Dr | BLOOMINGTON | IL | 61701 | ALLERGY | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 26 | 72 | 83 | 209 |
| 0217829 | KIM | COLTER | 901 PATIENTS FIRST DR | WASHINGTON | MO | 63090 | PCP_IM | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 3 | 5 |
| 0217875 | KATHERINE | KREUSSER | 3388 Ladue Rd Ste 100 | SAINT LOUIS | MO | 63124 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 7 | 15 | 28 | 65 |
| 0217959 | JOYCE | JOHNSON | 965 Midland Blvd | SAINT LOUIS | MO | 63130 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 8 | 70 | 253 |
| 0218250 | KENNETH | DUNCAN | 2700 Clay Edwards Dr Ste 500 | KANSAS CITY | MO | 64116 | PED | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 20 | 44 |
| 0218256 | JAMES | WEINGART | 2200 E 104TH AVE | THORNTON | CO | 80233 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 3 | 1 | 2 |
| 0218353 | JOSE | SANCHEZ | 818 N Carriage Pkwy | WICHITA | KS | 67208 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 5 | 24 | 47 |
| 0218367 | JOE | DAVISON | 8200 W CENTRAL AVE | WICHITA | KS | 67212 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 4 | 4 | 13 |
| 0218408 | THOMAS | BILLINGS | 400 W 4th St | McPherson | KS | 67460 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 4 | 9 | 3 | 9 |
| 0218414 | CHAD | ESSINGHOFF | 2101 N WALDRON ST | HUTCHINSON | KS | 67502 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 4 | 10 | 27 |
| 0218525 | GRACE | BANLUCHI-EURITE | 151 Meadowcrest St | Gretna | LA | 70056 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 3 | 6 | 16 | 31 |
| 0219043 | ALFRED | MATHERN | 2120 Bert Kouns Industrial Loop | Shreveport | LA | 71118 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 17 | 39 | 25 | 58 |
| 0219258 | MARK | LOVELL | 6836 W SUNSET AVE | SPRINGDALE | AR | 72762 | PED | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 13 | 43 | 10 | 28 |
| 0219318 | RORY | DUFFOUR | 1001 GAUSE BLVD | Slidell | LA | 70458 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0219354 | DALE | DILDY | 4301 W MARKHAM ST | LITTLE ROCK | AR | 72205 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 3 | 5 | 7 | 14 |
| 0219489 | MICHAEL | GWARTNEY | 5801 Rogers Ave FL 4th | FORT SMITH | AR | 72903 | OTD | Y | Tier 2 | Fort Smith, AR | Kansas City | West | 0 | 21 | 47 | 89 | 178 |
| 0219727 | DAVID | BARR | 1221 COLORADO AVE | ELK CITY | OK | 73644 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 3 | 2 | 5 |
| 0219742 | DONELLA | YOUNG | 100 3rd St | DAVENPORT | WA | 99122 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 0219907 | MICHAEL | GODDARD | 1025 STRAKA TER | Oklahoma City | OK | 73159 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | | |
| 0219922 | AHMAD | AGHA | 415 Fairview Ave FL 2nd | Ponca City | OK | 74601 | PED | Y | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 6 | 12 | 6 | 12 |
| 0219995 | GARY | MCKEOWER | 1112 N Floyd Rd Ste 6 | Richardson | TX | 75080 | PED | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 1 | 4 | 32 | 79 |
| 0220020 | ANNE | DAVIS | 970 MONUMENT ST | PACIFIC PALISADES | CA | 90272 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 15 | 41 |
| 0220051 | RUTSI | OMUR | 3310 LIVE OAK ST | DALLAS | TX | 75204 | PED | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 8 | 17 |
| 0220141 | ALLAN | DEVILLENEUVE | 4312 W 15TH ST | Plano | TX | 75093 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 8 | 6 | 18 | 45 |
| 0220173 | CLAUDE | PRESTIDGE | 8353 Walnut Hill Ln Ste 200 | DALLAS | TX | 75231 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 8 | 6 | 29 | 56 |
| 0220498 | DAVID | JOHNSON | 731 E Southlake Blvd Ste 100 | Southlake | TX | 76092 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 6 | 82 | 78 |
| 0220534 | KEVIN | KLEINSCHMIDT | 418 N 2ND ST | ASHDOWN | AR | 71822 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | | |
| 0220572 | JOHN | SPECOMEAR | 7702 Central Park Dr | WACO | TX | 76712 | PCP_IM | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 3 | 7 | 12 | 24 |
| 0220587 | MILTON | SOUDERS | 1150 N Bonnie Brae St | Denton | TX | 76201 | PED | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 6 | 17 |
| 0220640 | NORMAN | FRANKEL | 1701 SUNSET BLVD | Houston | TX | 77005 | OTHER | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0220674 | WILLIAM | SMITH | 502 S Old Orchard Ln | Lewisville | TX | 75067 | PED | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 53 | 113 |
| 0220712 | IAN | KAYE | 920 Frostwood Dr Ste 600 | Houston | TX | 77024 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 49 | 104 |
| 0220800 | DANIEL | FRANKLIN | 2500 Tanglewilde St Ste 160 | Houston | TX | 77063 | OTO | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 4 | 8 | 66 | 131 |
| 0221004 | AURORA | GILLEY | 20035 W Lake Houston Pkwy Ste 100 | KINGWOOD | TX | 77346 | PED | N | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 2 | 4 | 12 | 28 |
| 0221063 | JON | DIXON | 4301 GARTH RD | BAYTOWN | TX | 77521 | PED | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | | |
| 0221168 | DONALD | DRAEHN | 600 N Park St | Brenham | TX | 77833 | PED | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 5 | 9 | 10 | 20 |
| 0221670 | THOMAS | COTNEY | 1665 Antilley Rd Ste 180 | Abilene | TX | 79606 | OTO | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 10 | 19 | 88 | 79 |
| 0221673 | RONALD | DOREN | 1900 W WALL ST | MIDLAND | TX | 79701 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 0221687 | GEORGE | ROSENBERG | 2609 FREEPORT RD | NATRONA HEIGHTS | PA | 15065 | OTHER | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0221874 | JAMES | GOOD | 1400 Jackson St | DENVER | CO | 80206 | PULMO | N | Tier 4 | Denver West, CO | Denver | West | 1 | 1 | 2 | 3 | 6 |
| 0221950 | GEORGE | STEPHENS | 1919 E Memorial Rd | Oklahoma City | OK | 73132 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 8 | 7 | 49 | 98 |
| 0221955 | JOHN | GAUL | 1823 FORD ST | GOLDEN | CO | 80401 | PCP_IM | N | Tier 3 | Denver West, CO | Denver | West | 0 | 2 | 3 | 19 | 35 |
| 0221970 | JAMES | MCGINNIS | 1200 E Elizabeth St | FORT COLLINS | CO | 80524 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 50 | 76 |
| 0222123 | BRUCE | KAUTZ | 2685 Dublin Blvd | COLORADO SPRINGS | CO | 80918 | PED | Y | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 25 | 63 |
| 0222176 | RICHARD | BARNES | 115 WYOMING ST | LANDER | WY | 82520 | PED | N | Tier 5 | | | | 0 | 14 | 26 | 17 | 39 |
| 0222192 | ROBERT | MCFARLAND | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 10 | 20 |
| 0222212 | DOUGLAS | NACRINO | 171 N 400 W C-12 | OREM | UT | 84057 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 3 | 6 | 9 | 18 |
| 0222219 | DALE | VALENTINE | 9500 S 1300E | SANDY | UT | 84094 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 23 | 57 |
| 0222397 | DIANNE | HUBBARD | 275 W Herndon Ave | CLOVIS | CA | 93612 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 9 | 11 | 29 | 58 |
| 0222430 | JOSEPH | PLACENTINE | 2202 S Dobson Rd | MESA | AZ | 85202 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 4 | 7 | 21 | 49 |
| 0222449 | DAVID | GANNON | 1455 W Chandler Blvd Ste A4 | CHANDLER | AZ | 85224 | PCP_IM | N | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 9 | 18 |
| 0222637 | MANUEL | ARCHULETA | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 7 | 16 | 29 | 44 |
| 0222664 | LIANG-PO | HAN | 1528 GIRARD BLVD NE | ALBUQUERQUE | NM | 87106 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 11 | 25 |
| 0222749 | MARILYN | TING | 1037 W DON DIEGO AVE | SANTA FE | NM | 87505 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 0222760 | JOHN | NEAL | 3917 West Rd | Los Alamos | NM | 87544 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 16 | 5 | 11 |
| 0222947 | ROBERT | LOSEY | 1100 TRANCAS ST | NAPA | CA | 94558 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 18 |
| 0223192 | ANTHONY | KIRSCH | 1202 MARICOPA HWY | OJAI | CA | 93023 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 13 |
| 0223379 | SELVYN | BLEIER | 414 N CAMDEN DR | BEVERLY HILLS | CA | 90210 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 2 | 1 | 2 |
| 0223479 | MARGO | DELEAVER-RUSSELL | 3831 HUGHES AVE | Culver City | CA | 90232 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 15 |
| 0223745 | GWEN | KLYMAN-FRIEND | 3440 Lomita Blvd | TORRANCE | CA | 90505 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 5 | 10 | 45 | 105 |
| 0224504 | LAWRENCE | MENZER | 15211 VANOWEN ST | VAN NUYS | CA | 91405 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 22 |
| 0224535 | LAWRENCE | STRICK | 23861 McBean Pkwy Ste D-6 | Valencia | CA | 91355 | ALLERGY | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 23 | 46 | 9 | 18 |
| 0224703 | KONG-TAY | WU | 1828 N Orange Grove Ave | Pomona | CA | 91767 | OTHER | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 13 |
| 0224851 | GARY | GROSS | 477 N El Camino Real Ste B105 | ENCINITAS | CA | 92024 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 23 |
| 0224870 | ARUNA | VARMA | 225 E 2ND AVE | ESCONDIDO | CA | 92025 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 7 | 19 | 17 | 84 |
| 0224901 | RICHARD | BUCHTA | 3811 Vly Ctr Dr | SAN DIEGO | CA | 92130 | PED | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 8 | 19 |
| 0224979 | GEORGE | SACHS | 15407 CALLE ARA | Poway | CA | 92064 | OTO | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0224998 | DAVID | SCHMOTTLACH | 285 N El Camino Real Ste 114 | ENCINITAS | CA | 92024 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 1 | 1 | 2 | 57 | 166 |
| 0225384 | JORGE | MAZLUMIAN | 245 Terracina Blvd Ste 202 | REDLANDS | CA | 92373 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 6 | 33 | 65 |
| 0225455 | LAWRENCE | SHARPE | 3660 Arlington Ave | RIVERSIDE | CA | 92506 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 3 | 6 | 28 | 59 |
| 0225483 | WEN-HSIUNG | HUANG | 340 W CENTRAL AVE | BREA | CA | 92821 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 12 |
| 0225538 | HARRY | PELLMAN | 18582 Beach Blvd Ste 145 | HUNTINGTON BEACH | CA | 92648 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 7 | 13 | 42 | 93 |
| 0225704 | DUKE | KIM | 27800 MEDICAL CENTER RD | MISSION VIEJO | CA | 92691 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 4 |
| 0225720 | FRANCES | DUDA | 31852 Coast Hwy Ste 203 | LAGUNA BEACH | CA | 92651 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 10 | 28 | 59 | 90 |
| 0225728 | JAMES | MORLEY | 1095 IRVINE BLVD | TUSTIN | CA | 92780 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 8 | 19 | 41 |
| 0225763 | MUSSARAT | ABIDI | 27800 MEDICAL CENTER RD | MISSION VIEJO | CA | 92691 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 26 | 52 |
| 0225878 | KIUCHIRO | OMORI | 1901 W ROMNEYA DR | Anaheim | CA | 92801 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 0226091 | HASMUKH | AMIN | 9508 Stockdale Hwy Ste 150 | BAKERSFIELD | CA | 93311 | PED | Y | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 4 | 7 | 7 | 13 |
| 0226157 | RICHARD | PETERSON | 1050 LAS TABLAS RD | TEMPLETON | CA | 93465 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 6 | 10 | 20 |
| 0226306 | SADAYO | KANAYA | 920 Cass St | MONTEREY | CA | 93940 | PED | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 9 | 17 |
| 0226359 | JEFFREY | BOURNE | 230 RODNEY ST | BROOKLYN | NY | 11211 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 8 | 20 | 37 |
| 0226483 | CHARLES | BRUMMER | 877 W FREMONT AVE | SUNNYVALE | CA | 94087 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 3 | 8 | 43 | 94 |
| 0226581 | RONALD | GERMAN | 1030 Sir Francis Drake Blvd | Kentfield | CA | 94904 | ALLERGY | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 41 | 107 | 132 | 311 |
| 0226630 | MICHAEL | BORAH | 2100 WEBSTER ST | SAN FRANCISCO | CA | 94115 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 1 | 2 |
| 0226900 | STEPHEN | BUCHNER | 50 S San Mateo Dr | San Mateo | CA | 94403 | PED | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 2 | 5 | 19 | 89 |
| 0227122 | MICHAEL | ZWERLING | 2160 Appian Way Ste 100 | Pinole | CA | 94564 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 19 | 20 |
| 0227178 | MARK | LECLERC | PO BOX 489 | LAFAYETTE | CA | 94549 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | | |
| 0227590 | FELICIDAD | LAO-DOMINGO | 700 W 6th St Ste I | Gilroy | CA | 95020 | ALLERGY | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 88 | 96 |
| 0227982 | NANCY | DOYLE | 3324 CHANATE RD | SANTA ROSA | CA | 95404 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 7 | 2 | 5 |
| 0227984 | LELAND | DAVIS | 3883 AIRWAY DR | SANTA ROSA | CA | 95403 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 17 |
| 0228029 | ROLF | OLNESS | 320 PERKINS ST | SONOMA | CA | 95476 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 5 | 11 |
| 0228159 | HENNING | MERGERS | 2150 LAKE TAHOE BLVD | SOUTH LAKE TAHOE | CA | 96150 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 5 | 5 | 13 |
| 0228203 | ROBERT | FARRELL | 1526 STOCKTON BLVD | Sacramento | CA | 95816 | PED | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 1 | 24 | 47 |
| 0228310 | PATRICK | TEDFORD | 643 W East Ave | Chico | CA | 95926 | PED | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 8 | 7 | 22 | 44 |
| 0228321 | RICHARD | MAYSE | 600 E Southlake Blvd | Southlake | TX | 76092 | ALLERGY | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 107 | 215 | 92 | 192 |
| 0228868 | WESLEY | LEWIS | 2901 N GANTENBEIN AVE | Portland | OR | 97227 | OTO | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0228700 | DIANE | PALAC | 1 Medical Center Dr | LEBANON | NH | 03756 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0229091 | MANFRED | EICHLER | 12911 120th Ave NE | KIRKLAND | WA | 98034 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 14 | 31 |
| 0229298 | JOAN | ROBERTSON | 4122 Factoria Blvd SE Ste 101 | BELLEVUE | WA | 98006 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 83 | 74 |
| 0229574 | CRAIG | TEVELIET | 815 K ST | HOQUIAM | WA | 98550 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 5 | 2 | 4 |
| 0229748 | DAVID | COOK | 833 RED APPLE RD | WENATCHEE | WA | 98801 | PED | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 18 | 39 |
| 0229872 | IAN | CONNELLY | 5901 N Mayfair St Ste 101 | SPOKANE | WA | 99208 | OTO | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 4 | 6 | 19 | 83 |
| 0229948 | JEFFREY | BRUNER | 42027 Garfield Rd | Clinton Township | MI | 48038 | ALLERGY | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 49 | 102 | 64 | 193 |
| 0230333 | FRANK | STRACCIA | 331 HIGHLAND AVE | SALEM | MA | 01970 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0230426 | CHARLES | FABER | 3520 POST RD | WARWICK | RI | 02886 | OTO | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 9 | 20 | 22 | 48 |
| 0230602 | KENNETH | BAKER | PO BOX 418 | NORRIDGEWOCK | ME | 04957 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0230660 | MARC | MAYER | 400 GILL LN | ISELIN | NJ | 08830 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 6 | 11 | 21 |
| 0230678 | PATRICK | DEMARE | 63 BEAVERBROOK RD | LINCOLN PARK | NJ | 07035 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0230731 | MELVIN | KOPLOW | 531 HUGUENOT AVE | STATEN ISLAND | NY | 10312 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 8 | 19 | 29 | 65 |
| 0230760 | EDWARD | VECCHIONE | 151 FRANKLIN AVE | NUTLEY | NJ | 07110 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 22 | 44 |
| 0230752 | MICHAEL | GIULIANO | 25 CALICO LN | NUTLEY | NJ | 07110 | PCP_IM | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 21 | 42 |
| 0230816 | DAVID | BACHA | 340 Tenafly Rd | TENAFLY | NJ | 07670 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 13 | 29 | 75 | 196 |
| 0230857 | ALFRED | LIPP | 1500 State Route 35 Unit 103 | OCEAN | NJ | 07712 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 5 | 29 | 64 |
| 0230878 | DAVID | DORKFELD | 1930 STATE ROUTE 35 | MIDDLETOWN | NJ | 07748 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0230881 | JOSEPH | CASELLA | 272 RR 206 N | Andover | NJ | 07821 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 37 | 50 |
| 0230903 | HARVEY | SIEGEL | 88 Sunset Strip Ste | SUCCASUNNA | NJ | 07876 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 24 | 48 |
| 0230909 | IRA | MONKA | 11 SADDLE RD | CEDAR KNOLLS | NJ | 07927 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 10 | 10 | 20 |
| 0230929 | ERIC | BERMAN | 979 Tuckerton Rd | Marlton | NJ | 08053 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 29 | 61 |
| 0230930 | SCOTT | BUSCH | 1797 SPRINGDALE RD | CHERRY HILL | NJ | 08003 | OTO | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 4 | 9 | 10 | 21 |
| 0230931 | ANTHONY | DANGELO | 2315 Dougherty Ferry Rd Ste 103 | SAINT LOUIS | MO | 63122 | OTO | Y | Tier 2 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | 85 | 182 |
| 0230991 | GORDON | LERCH | 519 Laurel Rd | Laurel Springs | NJ | 08021 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 6 | 33 | 70 |
| 0231106 | JOHN | WALDRON | 59 N Main St | MEDFORD | NJ | 08055 | PCP_IM | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 44 | 90 |
| 0231109 | HOWARD | PRESS | 500 ROUTE 73 N | Marlton | NJ | 08053 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 4 | 8 |
| 0231242 | CHRISTOPHER | COLOPINTO | 176 CROSS KEYS RD | BERLIN | NJ | 08009 | PCP_IM | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 7 | 14 | 6 | 13 |
| 0231410 | RICHARD | MENASHE | 35 MAIN ST | EDISON | NJ | 08837 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0231520 | ROBERT | STANDMAN | 960 State Hwy. 352/collins Rd. | MESQUITE | TX | 75149 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 5 | 10 | 32 | 63 |
| 0231549 | GAIL | GEISER | 80 PROSPECT AVE | HACKENSACK | NJ | 07601 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 9 | 19 | 7 | 13 |
| 0231732 | DOUGLAS | LARSON | 103 Great Oaks Blvd | ALBANY | NY | 12203 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 5 | 11 | 21 | 48 |
| 0231738 | MICHAEL | FUHRMAN | 163 DELAWARE AVE | DELMAR | NY | 12054 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 2 | 6 | 12 | 24 |
| 0231781 | PAUL | DIPPERT | 3040 Amsdell Rd | Hamburg | NY | 14075 | PCP_IM | Y | Tier 4 | Buffalo South | Albany | Northeast | 0 | 2 | 5 | 4 | 8 |
| 0231807 | GARY | VASTOLA | 30 N UNION RD | WILLIAMSVILLE | NY | 14221 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0231850 | VINCENT | PETRAGLIA | 459 Vly Brk Rd | Canonsburg | PA | 15317 | PCP_IM | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 10 | 35 | 65 |
| 0231992 | WILLIAM | HERBERT | 3910 E STATE ST | Hermitage | PA | 16148 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0232051 | KIRK | STEERLER | 3580 Peach St | ERIE | PA | 16508 | OTHER | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 25 | 50 |
| 0232148 | FRANCIS | BRESCIA | 722 ALLEGHENY ST | DAUPHIN | PA | 17018 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 4 | 9 |
| 0232172 | JEFFREY | YOCUM | 940 CUMBERLAND ST | LEBANON | PA | 17042 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 6 | 13 |
| 0232236 | WILLIAM | BIRD | 121 N NYES RD | HARRISBURG | PA | 17112 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 9 | 31 |
| 0232277 | DAVID | CHALKER | 53 Old Farm Ln | SHREWSBURY | PA | 17361 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 25 |
| 0232305 | BETH | LOSS | 2471 S QUEEN ST | YORK | PA | 17402 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0232444 | WILLIAM | KUPREVICH | 6850 LOWS RD | BLOOMSBURG | PA | 17815 | PCP_IM | N | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0232473 | MATTHEW | SOFFY | 73 COAL ST | PORT CARBON | PA | 17965 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 3 | 4 | 9 |
| 0232497 | CHARLES | GRUBB | 89 Roseberry St | PHILLIPSBURG | NJ | 08865 | PCP_IM | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 10 | 20 | 5 | 11 |
| 0232601 | CRAIG | KRAUSS | 34 S Railroad St | Tamaqua | PA | 18252 | PCP_IM | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 4 | 8 | 14 | 28 |
| 0232625 | DARLENE | DURAY | 314 Oak St | Old Forge | PA | 18518 | PCP_IM | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 14 | 28 |
| 0232627 | JOSE | DIERS | 101 W 9TH ST | BERWICK | PA | 18603 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0232639 | JERRY | MARGULIES | 66 Buck Rd | Southampton | PA | 18966 | PCP_IM | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 27 | 53 |
| 0232701 | MORRIS | ROSSMAN | 101 BUCKSHIRE DR | Holland | PA | 18966 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 6 |
| 0232711 | GEORGE | GUSHUE | 1542 Kuser Rd Ste B7 | TRENTON | NJ | 08619 | PULMO | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 8 | 1 | 2 |
| 0232783 | SANDRA | GAWCHIK | 300 Evergreen Dr Ste 180 | Glen Mills | PA | 19342 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 34 | 87 | 131 | 312 |
| 0232837 | GEORGE | KERIS | 2 N BELFIELD AVE | Havertown | PA | 19083 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 5 | 10 | 17 | 37 |
| 0232889 | JOEL | KRAVITZ | 2966 STREET RD | BENSALEM | PA | 19020 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0232972 | DENNIS | GUEST | 1142 QUARRY COMMONS DR | YARDLEY | PA | 19067 | OTHER | N | | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 4 | | |
| 0232995 | JOHN | FANBURG | 8 MORTON AVE | RIDLEY PARK | PA | 19078 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0233130 | IAN | WEXERMAN | 10800 Bustleton Ave | PHILADELPHIA | PA | 19116 | PED | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 7 | 14 | 19 | 37 |
| 0233187 | JEROME | MILLER | 3998 RED LION RD | PHILADELPHIA | PA | 19114 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 18 | 1 | 8 |
| 0233453 | STANLEY | BOOS | 2001 OAKMONT ST | PHILADELPHIA | PA | 19152 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | | |
| 0233473 | MICHAEL | ZIEV | 1800 FOX CHASE RD | PHILADELPHIA | PA | 19152 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0233491 | ERIC | SHAPIRO | 300 EVERGREEN DR | Glen Mills | PA | 19342 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 13 | 29 | 10 | 23 |
| 0233509 | HENRY | KARCSH | Baltimore Pike Kids First Kennett Square 691 | Kennett Square | PA | 19348 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 40 | 83 |
| 0233527 | RICHARD | KISSMILLER | 440 E Marshall St Ste 300 | WEST CHESTER | PA | 19380 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 5 | 10 | 34 | 79 |
| 0233558 | STEVEN | SHAPIRO | 160 W Germantown Pike Ste D2 | Norristown | PA | 19401 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 27 | 68 |
| 0233614 | DAVID | FRIEDMAN | 2020 N BROAD ST | LANSDALE | PA | 19446 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0233624 | JOSEPH | CALABIA | 1437 DEKALB ST | Norristown | PA | 19401 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 11 | 22 |
| 0233637 | MARK | WAGNER | 529 N 5TH ST | READING | PA | 19601 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 3 | 4 | 8 |
| 0233708 | PAUL | GOLDBERG | 6282 Montrose Rd | Rockville | MD | 20852 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 22 | 50 | 193 | 333 |
| 0233830 | KAREN | PETTRY-HOLTMAN | 439 ELIZABETH PKWY | Fayetteville | WV | 25840 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0233858 | DAVID | ALLEN | 1102 Main St | Rainelle | WV | 25962 | PCP_IM | N | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 20 | 82 |
| 0234032 | JAMES | NEWTON | 145 N Medical Pkwy | Woodstock | GA | 30189 | PCP_IM | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 27 | 54 |
| 0234146 | THOMAS | NARDIN | 1553 Kingsley Ave Ste 601 | Orange Park | FL | 32073 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 16 | 33 |
| 0234155 | THOMAS | MICHELSEN | 1721 UNIVERSITY BLVD S | Jacksonville | FL | 32216 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 7 | 14 | 20 |
| 0234794 | ALAN | ZUOTO | 6101 WEBB RD | TAMPA | FL | 33615 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 2 | 4 | 8 | 9 |
| 0235190 | PHILIP | STANLEY | 2201 W Clinch Ave | Knoxville | TN | 37916 | PED | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 34 | 79 |
| 0235278 | BERNARD | MABELL | 5173 Highway 35 S | Forest | MS | 39074 | PCP_IM | N | Tier 4 | Jackson, MS | Gulf Coast | Southeast | 0 | 5 | 10 | 2 | 4 |
| 0235451 | CHARLES | RISTLER | 421 Georgesville Rd | COLUMBUS | OH | 43228 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 5 | 10 | 26 | 54 |
| 0235472 | JOHN | COLUMBELLI | 958 GALLOWAY RD | GALLOWAY | OH | 43119 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 7 | 13 |
| 0235531 | CHARLES | VALORE | 1221 Oak Harbor Rd | FREMONT | OH | 43420 | PCP_IM | N | Tier 3 | Toledo, OH | Ohio | Central | 0 | 3 | 10 | 9 | 23 |
| 0235592 | JEFFREY | HAGGENJOS | 401 Lincoln Park Dr | New Lexington | OH | 43764 | PCP_IM | Y | Tier 3 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 52 | 103 |
| 0235625 | BARRY | LAMPL | 24600 Highpoint Rd | BEACHWOOD | OH | 44122 | ALLERGY | Y | Tier 1 | Cleveland East, OH | Ohio | Central | 0 | 83 | 82 | 305 | 617 |
| 0235660 | GEORGE | SARIDAKIS | 883 W AURORA RD | SAGAMORE HILLS | OH | 44067 | PCP_IM | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 16 | 33 |
| 0235778 | MATTHEW | FRANTZ | 17744 State Rd | North Royalton | OH | 44133 | PCP_IM | N | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 14 | 27 |
| 0235886 | RANDOLPH | FRITT | 3871 BROADVIEW RD | RICHFIELD | OH | 44286 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 0235928 | JOHN | POPOVIC | 290 DEBARTOLO PL | Youngstown | OH | 44512 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 3 | 1 | 3 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0235953 | DAVID | BITONTE | 1205 CHEVERTON AVE | LOUISVILLE | OH | 44641 | OTHER | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 0236069 | DAVID | KATZ | 11130 CAPITAL BLVD | WAKE FOREST | NC | 27587 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 14 | 9 | 39 |
| 0236082 | MARK | SIMON | 2800 WALES AVE NW | MASSILLON | OH | 44646 | PCP_IM | Y | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 9 | 17 |
| 0236252 | CRAIG | CRITCHLEY | 700 S STANFIELD RD | TROY | OH | 45373 | PCP_IM | N | | Dayton, OH | Ohio | Central | 1 | 1 | 2 | | |
| 0236269 | JOHN | BALAZS | 425 W Grand Ave Ste 2003 | Dayton | OH | 45409 | OTHER | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 37 | 74 | 121 | 242 |
| 0236285 | MARC | LOUNDY | 5831 Bee Ridge Rd Ste 210 | Sarasota | FL | 34233 | PCP_IM | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 4 | 9 | 18 |
| 0236337 | BRADFORD | MURPHY | 3716 WILMINGTON PIKE | KETTERING | OH | 45429 | PCP_IM | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 11 | 22 |
| 0236340 | CAROLYN | BAILEY | 1628 S ALEX RD | Dayton | OH | 45449 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 5 | 10 |
| 0236424 | THOMAS | DARRAH | 130 N Detroit St | Bellefontaine | OH | 43311 | PCP_IM | N | Tier 6 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 0236519 | WILLIAM | ZATO | 12800 MISSISSIPPI PKWY | Crown Point | IN | 46307 | PCP_IM | Y | Tier 8 | South Bend, IN | Indianapolis | Central | 0 | 4 | 8 | 17 | 36 |
| 0236531 | EVAN | GEISSLER | 7134 CALUMET AVE | HAMMOND | IN | 46324 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 5 | 9 |
| 0236535 | KENNETH | BLUMENTHAL | 3129 Willowcreek Rd | PORTAGE | IN | 46368 | ALLERGY | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 30 | 63 | 239 | 524 |
| 0236574 | STEVEN | ASHTON | 2280 Provident Ct | Warsaw | IN | 46580 | OTHER | Y | Tier 8 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 22 | 44 |
| 0236748 | JOSEPH | MASTERRICK | 909 W MAPLE RD | CLAWSON | MI | 48017 | PCP_IM | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 6 | 13 | 27 |
| 0236750 | RONALD | ROTHENBERG | 800 W MAPLE RD | CLAWSON | MI | 48017 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 8 | 15 |
| 0236896 | JOHN | ROSELLA | 1265 N MILFORD RD | MILFORD | MI | 48381 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 10 | 19 | 29 |
| 0236902 | GAYLE | BROCK | PO BOX 2787 | MURRELLS INLET | SC | 29576 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 4 | 10 |
| 0236926 | DAVID | MANDY | 45401 Romeo Plank Rd Ste 5 | Macomb | MI | 48044 | PED | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 16 | 39 | 6 | 18 |
| 0236946 | ROBERT | AMSTER | 15301 METROPOLITAN PKWY | Clinton Township | MI | 48038 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 12 | 23 |
| 0237062 | MICHAEL | BERKOVIC | 27900 GRAND RIVER AVE | Farmington Hills | MI | 48336 | OTHER | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 1 | 2 |
| 0237234 | JEFFREY | KRAFT | 21647 RYAN RD | WARREN | MI | 48091 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 2 | 4 |
| 0237407 | FRANK | WINTERS | 38253 ANN ARBOR RD | LIVONIA | MI | 48150 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 5 | 11 |
| 0237424 | DALE | STONE | 20228 Farmington Rd | LIVONIA | MI | 48152 | ALLERGY | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 47 | 99 | 328 | 675 |
| 0237537 | EVANS | FARRIS | 11610 CHANDLER DR | PLYMOUTH | MI | 48170 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0237597 | HOWARD | DUBIN | 27483 DEQUINDRE RD | MADISON HEIGHTS | MI | 48071 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 0237650 | ARMEN | KORKIGIAN | 2633 Coolidge Hwy | BERKLEY | MI | 48072 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 3 | 6 |
| 0237717 | GREGORY | CLAGUE | 10300 W 9 MILE RD | OAK PARK | MI | 48237 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 5 | 8 |
| 0237718 | STEPHEN | KIRCHER | 1111 TENEYCK ST | JACKSON | MI | 49201 | OTO | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 8 | 6 |
| 0237791 | GALEN | EBERT | 6800 NEWARK RD | IMLAY CITY | MI | 48444 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 1 | 5 | 11 |
| 0237793 | EDWIN | DELANGE | 3273 Davison Rd Ste 2 | Lapeer | MI | 48446 | PCP_IM | N | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 12 | 24 |
| 0237835 | DONALD | ROBBINS | 2770 MAIN ST | MARLETTE | MI | 48453 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 1 | 13 | 26 |
| 0237839 | JAMES | LUM | 1096 S Belsay Rd Ste D | Burton | MI | 48509 | PCP_IM | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 13 | 28 |
| 0237860 | WILLIAM | BERNARD | 2284 S Ballenger Hwy | FLINT | MI | 48503 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 3 | 7 |
| 0237884 | KIERAN | MURPHY | 2184 S BALLENGER HWY | FLINT | MI | 48503 | PED | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 7 | 17 | 40 | 124 |
| 0237888 | GERALD | NATZKE | 2284 S Ballenger Hwy | FLINT | MI | 48503 | PCP_IM | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 6 | 12 | 28 | 55 |
| 0238074 | KENNETH | STRINGER | 1600 W Grand River Ave Ste 2 | Okemos | MI | 48864 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 12 | 24 |
| 0238096 | JOSEPH | KOZLOWSKI | 1003 E Mount Hope Ave | Lansing | MI | 48910 | PCP_IM | Y | Tier 9 | Lansing, MI | Detroit | Central | 0 | 5 | 11 | 32 | 63 |
| 0238139 | CARLA | SMITH | 225 SE JOHN JONES DR | BURLESON | TX | 76028 | PED | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 17 | 34 |
| 0238189 | GERALD | GILROY | 291 W LAKE LANSING RD | EAST LANSING | MI | 48823 | OTO | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 3 | 6 | 14 | 27 |
| 0238232 | JOHN | HUNT | 1820 SHAFFER ST | KALAMAZOO | MI | 49048 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 3 | 6 |
| 0238302 | ROBERT | GRAHAM | 943 E PORTAGE AVE | SAULT SAINTE MARIE | MI | 49783 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 4 | 2 | 4 |
| 0238305 | ROBERT | ROBERTSON | 800 W WASHINGTON AVE | JACKSON | MI | 49201 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 1 | 5 | 10 |
| 0238351 | PAUL | GAUTHIER | 2650 W MAIN ST | LOWELL | MI | 49331 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 9 | 5 | 7 | 15 |
| 0238350 | PHILLIP | GACA | 6265 West River Dr NE | Belmont | MI | 49306 | PCP_IM | Y | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 5 | 7 | 14 |
| 0238370 | DANIEL | GRAHAM | 600 S BEACON BLVD | GRAND HAVEN | MI | 49417 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 8 | 10 | 23 |
| 0238449 | CHARLOTTE | WORPEL | 8333 FELCH ST | ZEELAND | MI | 49464 | PED | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 8 | 7 | 10 | 22 |
| 0238537 | BRADLEY | CLEGG | 4300 Cascade Rd SE Ste 101A | GRAND RAPIDS | MI | 49548 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 1 | 1 | 2 | 6 | 12 |
| 0238607 | DONALD | COUSINEAU | 994 N CENTER AVE | Gaylord | MI | 49735 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 6 | 2 | 8 |
| 0238623 | ELLEN | VANLAANEN | 440 WOODWARD AVE | IRON MOUNTAIN | MI | 49801 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 10 | 19 |
| 0238627 | CATHERINE | KROLL | 435 STONEVILLE RD | ISHPEMING | MI | 49849 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 5 | 11 | 21 |
| 0238637 | RONALD | DAGOSTINO | 108 W EASTERN AVE | L'ANSE | MI | 49946 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 5 |
| 0238732 | STEPHEN | ELLIOTT | 1200 PLEASANT ST | DES MOINES | IA | 50309 | PED | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 1 | 2 |
| 0238769 | JOHN | ZITTERGRUEN | 6010 Mills Civic Pkwy | West Des Moines | IA | 50266 | PCP_IM | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 18 | 58 |
| 0238820 | ERIC | RAVITZ | 610 N CALIFORNIA ST | Missoula | MT | 59802 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 0238836 | ROBERT | GROSS | 900 1ST AVE N | CLEAR LAKE | IA | 50428 | PCP_IM | Y | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 10 | 20 | 2 | 3 |
| 0239049 | TERRENCE | HUGHES | PO BOX 127 | SUSSEX | WI | 53089 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 4 | 5 | 11 |
| 0239081 | ROBERT | BEAUMONT | 237 WISCONSIN AVE | WAUKESHA | WI | 53186 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 0239123 | ALLAN | EDSON | 425 Medical Dr Ste 207 | Bountiful | UT | 84010 | ALLERGY | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 6 | 13 | 12 | 24 |
| 0239127 | RICHARD | MCMAHON | 612 W BROWN ST | WAUPUN | WI | 53963 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 9 | 19 |
| 0239188 | WILLIAM | LEACH | 10909 W Bluemound Rd | Milwaukee | WI | 53226 | PED | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 8 | 6 | 53 | 114 |
| 0239320 | RAY | PARKER | 400 E 3RD ST | DULUTH | MN | 55805 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 12 | 15 | 142 | 312 |
| 0239325 | RANDY | LOVELL | 1208 6TH AVE | SUPERIOR | MT | 59872 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 6 | 14 |
| 0239436 | GERARD | DAVIDSON | 840 RICHARD RD | DYER | IN | 46311 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 0239472 | MARC | FREED | 6711 W Cermak Rd | North Riverside | IL | 60546 | PED | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 21 | 56 |
| 0239558 | STEPHEN | FOX | 129 N HALSTED ST | CHICAGO | IL | 60661 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 10 | 19 |
| 0239688 | STEVEN | DISANTI | 6550 E Riverside Blvd | Loves Park | IL | 61111 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 8 | 8 | 8 | 7 |
| 0239835 | PEGGY | TAYLOR | 9352 OLIVE BLVD | SAINT LOUIS | MO | 63132 | PCP_IM | N | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 5 | 11 | 24 |
| 0239899 | JOSEPH | MARINO | 2424 SHELBY BAY CT | CHARLESTON | SC | 29414 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 8 | 7 | 1 | 3 |
| 0239917 | LAURA | STILES | 502 W Kearney St Ste 700 | MESQUITE | TX | 75149 | PED | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 39 | 85 |
| 0239957 | WILLIAM | JOHNSON | 1105 W Liberty St Ste 4050 | Farmington | MO | 63640 | PCP_IM | Y | Tier 8 | Cape Girardeau, MO | St Louis | Central | 0 | 3 | 6 | 48 | 96 |
| 0240039 | SIDNEY | CANTRELL | 431 N Pennsylvania Ave | Lawson | MO | 64062 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 2 | 8 | 2 | 8 |
| 0240037 | JAMES | LASALLE | 950 N JESSE JAMES RD | EXCELSIOR SPRINGS | MO | 64024 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 3 | 7 |
| 0240071 | JOSEPH | YASSO | 300 N OSAGE ST | Independence | MO | 64050 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 0240078 | JOHN | SHOCKLEY | 515 SW 3RD ST | LEES SUMMIT | MO | 64063 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 7 | 17 |
| 0240150 | LEONARD | PITTALA | 2700 Clay Edwards Dr Ste 500 | KANSAS CITY | MO | 64116 | PED | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 2 | 9 | 25 | 51 |
| 0240214 | RICHARD | MAGER | 1010 Carondelet Dr | KANSAS CITY | MO | 64114 | PED | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 8 | 7 | 2 | 5 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0240305 | ROBERT | CAGLE | 1249 N Butterfield Rd | Bolivar | MO | 65613 | OTO | Y | Tier 2 | Springfield, MO | Kansas City | West | 0 | 3 | 6 | 115 | 229 |
| 0240489 | KENNETH | BOSSLET | 1205 FAIRINGTON DR | Sidney | OH | 45365 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 4 | 8 | 6 | 10 |
| 0240682 | JAMES | CLAY | 1525 MADISON ST | FREDONIA | KS | 66736 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 3 | | |
| 0240759 | RUSSELL | HOPP | 601 N 30th St Ste 6820 | Omaha | NE | 68131 | ALLERGY | Y | Tier 1 | Omaha, NE | Denver | West | 0 | 22 | 49 | 286 | 638 |
| 0240778 | OTIS | BARNUM | 1020 Keyser Ave | Natchitoches | LA | 71457 | PCP_IM | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 2 | 4 | 12 | 23 |
| 0240782 | THOMAS | LEWELLEN | 105 W WATERMAN ST | DUMAS | AR | 71639 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 10 | 20 |
| 0240812 | GREGORY | KELLEY | 13190 NE 23rd St | Choctaw | OK | 73020 | PCP_IM | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 14 | 29 | 53 | 107 |
| 0240885 | EDWIN | KING | 1212 SW 89th St | Oklahoma City | OK | 73159 | PCP_IM | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 43 | 91 |
| 0240939 | CHRISTOPHER | KEENAN | 505 Bay Ave | SOMERS POINT | NJ | 08244 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 4 | 11 | 24 | 57 |
| 0241103 | STEVEN | COX | 905 24TH AVE NW | NORMAN | OK | 73069 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 6 | 12 |
| 0241285 | DAVID | RAGAN | 634 PEACHTREE PKWY | CUMMING | GA | 30041 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 21 | 46 |
| 0241370 | OLIE | GARRISON | 1028 N MOUND ST | NACOGDOCHES | TX | 75961 | PCP_IM | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 12 | 23 | 108 | 210 |
| 0241426 | MARK | WEAVER | 2514 S Buckner Blvd | DALLAS | TX | 75227 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 15 | 30 | 47 | 93 |
| 0241427 | STEVEN | BARDER | 701 S Highway 78 | WYLIE | TX | 75098 | PCP_IM | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 14 | 29 | 38 | 76 |
| 0241483 | MELODY | BELLINGHAUSEN | 2301 S Hampton Rd Ste 900 | DALLAS | TX | 75224 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 7 | 15 | 18 | 35 |
| 0241531 | MANUEL | GRIEGO | 2701 S Hampton Rd Ste 201 | DALLAS | TX | 75224 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 70 | 159 | 114 | 230 |
| 0241599 | PAUL | WORRELL | 8668 SKILLMAN ST | DALLAS | TX | 75243 | PCP_IM | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 29 | 58 | 116 | 231 |
| 0241680 | LARRY | BURROWS | 3514 E Berry St | FORT WORTH | TX | 76105 | PCP_IM | Y | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 3 | 5 | 47 | 110 |
| 0241715 | KATHRYN | PIFER | 4214 Gateway Dr | Colleyville | TX | 76034 | PCP_IM | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 13 | 25 | 89 | 177 |
| 0241773 | RANDALL | PERKINS | 2801 William D Tate Ave Ste 800 | GRAPEVINE | TX | 76051 | PCP_IM | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 1 | 2 | 29 | 71 |
| 0241775 | PAT | THOMAS | 701 Paluxy Rd | GRANBURY | TX | 76048 | PCP_IM | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 3 | 3 | 22 | 44 |
| 0241808 | GARY | WOLF | 501 E Broad St | MANSFIELD | TX | 76063 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 3 | 6 | 38 | 87 |
| 0241935 | LARRY | BIRDWELL | 1520 S 1ST ST | AUSTIN | TX | 78704 | PCP_IM | N | | Austin East, TX | San Antonio | West | 0 | 1 | 4 | 1 | 2 |
| 0242086 | JAMES | THOMPSON | 838 SCENIC RANCH CIR | FAIRVIEW | TX | 75069 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 2 | 4 | 2 | 4 |
| 0242126 | MILTON | KIRKWOOD | 4001 PRESTON AVE | PASADENA | TX | 77505 | PCP_IM | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 12 | 28 |
| 0242137 | OSCAR | GUTIERREZ | 5975 FM 78 | SAN ANTONIO | TX | 78244 | PCP_IM | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | 12 | 23 |
| 0242203 | JESSE | DIAZ | 13045 N HUNTERS CIR | SAN ANTONIO | TX | 78230 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 0242204 | HARRY | HERNANDEZ | 12650 Nacogdoches Rd | SAN ANTONIO | TX | 78217 | PCP_IM | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 3 | 6 | 69 | 130 |
| 0242281 | GARY | TAMER | 3858 Monitor Rd | BAY CITY | MI | 48706 | PCP_IM | N | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 15 | 29 |
| 0242335 | KEITH | BLACK | 916 N CREST RD | PAMPA | TX | 79065 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 1 | 1 | 2 | 5 | 9 |
| 0242343 | RICKY | SIEWERT | 3006 GARRETT DR | PERRYTON | TX | 79070 | PCP_IM | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 39 | 77 | 126 | 253 |
| 0242396 | GARY | ALBERTSON | 4303 Victory Dr Ste 800 | AUSTIN | TX | 78704 | PCP_IM | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 119 | 233 | 83 | 165 |
| 0242405 | SANFORD | WARD | 825 SE BISHOP BLVD | PULLMAN | WA | 99163 | OTO | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 11 | 22 | 27 | 54 |
| 0242430 | LARRY | ODEGARD | 1161 S PERRY ST | CASTLE ROCK | CO | 80104 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0242435 | LESLIE | STANWIX | 10928 TOMICHI DR | FRANKTOWN | CO | 80116 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 13 | 27 |
| 0242491 | ELAINE | WILLIAMS | 105 MAUI LANI PKWY | WAILUKU | HI | 96793 | OTHER | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | | |
| 0242571 | HILARY | SEIBERT | 2376 N 400 E | TOOELE | UT | 84074 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 4 | 1 | 2 |
| 0242631 | RAYMOND | RUPEL | 200 W COUNTY LINE RD | HIGHLANDS RANCH | CO | 80129 | PCP_IM | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 13 | 33 |
| 0242708 | BRYAN | DRAKE | 350 E LIBERTY ST | WEISER | ID | 83672 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 3 | 6 | | |
| 0242827 | JOHN | BATTERSBY | 7650 N 19TH AVE | Phoenix | AZ | 85021 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 1 | 1 | 2 | 8 | 19 |
| 0242870 | ALLAN | GOLDMAN | 4350 E CAMELBACK RD | Phoenix | AZ | 85018 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 3 | 6 |
| 0242898 | JOSEPH | BECKER | Brownell Pediatrics 2240 W Chester Pike Ste 303 | WEST CHESTER | PA | 19382 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 15 | 38 | 25 | 58 |
| 0242952 | RUSSELL | JORGENSEN | 12221 Merit Dr | DALLAS | TX | 75251 | OTHER | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 4 | 16 | 18 | 31 |
| 0243090 | KENNETH | SMITH | 6040 N 43RD AVE | GLENDALE | AZ | 85301 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 7 | 13 |
| 0243212 | SAMIR | KASSICIEH | 8010 BRIDGE BLVD SW | ALBUQUERQUE | NM | 87109 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 2 | 4 |
| 0243280 | GUILLERMO | HERNANDEZ | 4351 E LOHMAN AVE | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 2 | El Paso, TX | Denver | West | 0 | 10 | 21 | 108 | 215 |
| 0243289 | BEVERLY | ANARUMO | 18308 Murdock Cir Unit 1 | PORT CHARLOTTE | FL | 33948 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 3 | 87 | 70 |
| 0243611 | ANNETTE | [illegible] | 845 E Chapman Ave | ORANGE | CA | 92866 | PCP_IM | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 19 |
| 0243808 | RICHARD | DAVIES | 345 N GRANT ST | CANBY | OR | 97013 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 1 | 1 | 2 | 5 | 10 |
| 0243829 | PETER | BERNIER | 831 NW COUNCIL DR | GRESHAM | OR | 97030 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 3 | 8 | 16 |
| 0243859 | CARL | ERICKSON | 7215 SE MILWAUKIE AVE | Portland | OR | 97202 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 0243943 | GEORGE | LARSON | 21 HAYDEN BRIDGE WAY | SPRINGFIELD | OR | 97477 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 6 | 14 |
| 0243973 | LINDA | CRAWFORD | 95 W Sierra Madre Blvd | Sierra Madre | CA | 91024 | PCP_IM | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 9 | 10 | 20 |
| 0244080 | GLENN | DRUMHELLER | 5920 Evergreen Way Ste 200 | EVERETT | WA | 98203 | OTO | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 6 | 13 | 89 | 189 |
| 0244109 | LAWRENCE | LARSON | 316 Martin Luther King Jr Way, Ste 212 | TACOMA | WA | 98405 | PED | Y | Tier 1 | Tacoma, WA | Seattle | West | 0 | 5 | 10 | 423 | 932 |
| 0244119 | DALE | SMITH | 4920 SW LEE BLVD | LAWTON | OK | 73505 | OTO | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 13 | 25 | 97 | 192 |
| 0244126 | BRUCE | KUHLMANN | 12800 ROLLING RIDGE RD | BECKER | MN | 55308 | PCP_IM | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 21 | 46 |
| 0244128 | MICHAEL | TRYGSTAD | 602 W PIKE ST | JACKSON CENTER | OH | 45334 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 12 | 24 |
| 0244506 | PAUL | WALKER | 1455 MAIN ST | SPRINGFIELD | MA | 01107 | ALLERGY | Y | Tier 1 | Springfield, MA | Connecticut | Northeast | 0 | 42 | 101 | 307 | 792 |
| 0244508 | NATHAN | HARRIS | 100 Martin Luther King Jr Blvd 2nd F | Worcester | MA | 01608 | ALLERGY | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 20 | 86 | 199 | 592 |
| 0244509 | JOSEPH | KELLIHER | 91 Mall Rd | BURLINGTON | MA | 01805 | ALLERGY | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 6 | 84 | 202 |
| 0244522 | MICHAEL | YOUNG | 851 Main St | South Weymouth | MA | 02190 | ALLERGY | Y | Tier 1 | Quincy, MA | New England | Northeast | 0 | 49 | 122 | 1,159 | 3,115 |
| 0244527 | BRUCE | GORDON | 63 Camp St | HYANNIS | MA | 02601 | OTO | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 112 | 228 |
| 0244533 | JOHN | BALLIEL | 765 S Main St Ste 203 | MANCHESTER | NH | 03102 | ALLERGY | Y | Tier 1 | Manchester, NH | New England | Northeast | 0 | 55 | 113 | 248 | 577 |
| 0244535 | ASHOK | SHAH | 163 Rochester Hill Rd | ROCHESTER | NH | 03867 | ALLERGY | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 5 | 28 | 59 | 169 |
| 0244537 | BARBARA | CHILMONCZYK | 195 Fore River Pkwy Ste 410 | Portland | ME | 04102 | ALLERGY | Y | Tier 1 | Portland, ME | New England | Northeast | 0 | 19 | 56 | 233 | 618 |
| 0244539 | LEONARD | COHEN | 923 FARMINGTON AVE | WEST HARTFORD | CT | 06107 | ALLERGY | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 6 | 12 | 13 | 29 |
| 0244540 | MARSHALL | GROODFSKY | 836 FARMINGTON AVE | WEST HARTFORD | CT | 06119 | ALLERGY | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 46 | 107 | 470 | 1,060 |
| 0244542 | BRIJR | CHANDRA | 2044 Bridgeport Ave | MILFORD | CT | 06460 | ALLERGY | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 8 | 6 | 38 | 86 |
| 0244545 | CHRISTOPHER | RANDOLPH | 1389 W Main St | Waterbury | CT | 06708 | ALLERGY | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 214 | 781 | 286 | 808 |
| 0244548 | MARYANNE | SCOTT | 4401 Cordata Parkway | BELLINGHAM | WA | 98226 | ALLERGY | Y | Tier 1 | Seattle North, WA | Seattle | West | 0 | 49 | 110 | 283 | 603 |
| 0244553 | ROBERT | KLEIN | 1005 Clifton Ave | Clifton | NJ | 07013 | ALLERGY | Y | Tier 1 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 72 | 156 | 234 | 497 |
| 0244554 | JOEL | MERMELSTEIN | 1124 Springfield Ave | Mountainside | NJ | 07092 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 397 | 1,060 | 722 | 1,850 |
| 0244559 | STEVEN | WEISS | 209 S Livingston Ave | LIVINGSTON | NJ | 07039 | ALLERGY | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 97 | 211 | 41 | 83 |
| 0244561 | BARRY | WEINREB | 261 James St | MORRISTOWN | NJ | 07960 | ALLERGY | Y | Tier 1 | Newton, NJ | New Jersey | Northeast | 0 | 59 | 158 | 261 | 713 |
| 0244562 | DAVID | BROWN | 33 Overlook Rd Ste 107 | SUMMIT | NJ | 07901 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 635 | 1,374 | 593 | 1,415 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0244567 | LINDEN | HO | 717 N Beers St | Holmdel | NJ | 07733 | ALLERGY | Y | Tier 1 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 118 | 293 | 633 | 1,710 |
| 0244569 | ANTONIO | DE LA CRUZ | 559 Broad St | Newark | NJ | 07102 | ALLERGY | Y | Tier 1 | Newark, NJ | New Jersey | Northeast | 0 | 155 | 382 | 299 | 694 |
| 0244570 | THOMAS | GIANGRASSO | 68 Sunset Strip Suite 207 | SUCCASUNNA | NJ | 07876 | ALLERGY | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 15 | 35 | 7 | 15 |
| 0244571 | KERRY | LE BENGER | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | ALLERGY | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 228 | 535 | 140 | 381 |
| 0244574 | ELAINE | SHAPIRO-KRAVITZ | 525 Route 73 S | Marlton | NJ | 08053 | ALLERGY | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 75 | 148 | 81 | 163 |
| 0244575 | STEVEN | LITZ | 600 Jessup Rd | West Deptford | NJ | 08066 | ALLERGY | Y | Tier 1 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 71 | 154 | 473 | 1,046 |
| 0244580 | JAMES | FOX | 3461 Us Highway 22 | BRANCHBURG | NJ | 08876 | ALLERGY | Y | Tier 1 | Newton, NJ | New Jersey | Northeast | 0 | 72 | 149 | 311 | 657 |
| 0244582 | SUDHIR | PAREKH | 90 Millburn Ave Ste 2 | Millburn | NJ | 07041 | ALLERGY | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 22 | 43 | 109 | 223 |
| 0244583 | MICHAEL | LEWIN | 300 Danbury Rd | WILTON | CT | 06897 | ALLERGY | Y | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 8 | 36 | 78 |
| 0244584 | BETTY | PETRAK | 3434 47th St Ste 250 | Boulder | CO | 80304 | ALLERGY | N | Tier 3 | Denver West, CO | Denver | West | 0 | 3 | 6 | 19 | 38 |
| 0244586 | GILLIAN | SHEPHERD | 235 E 67th St Rm 203 | NEW YORK | NY | 10065 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 32 | 64 | 58 | 126 |
| 0244589 | ELLEN | BUCHBINDER | 111 E 88th St Ph B | NEW YORK | NY | 10128 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 9 | 22 | 154 | 318 |
| 0244598 | PEARL | TAM | 7 Chatham Sq Rm 308 | NEW YORK | NY | 10038 | ALLERGY | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 9 | 19 | 5 | 14 |
| 0244599 | MICHAEL | CHANDLER | 115 E 61st St | NEW YORK | NY | 10065 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 8 | 6 | 66 | 132 |
| 0244606 | KIRA | GERACI-CIARDULLO | 1600 Harrison Ave | Mamaroneck | NY | 10543 | ALLERGY | Y | Tier 1 | Yonkers, NY | Connecticut | Northeast | 0 | 70 | 151 | 354 | 782 |
| 0244610 | MARJORIE | SLANKARD | 51 W 51st St 360 | NEW YORK | NY | 10019 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 12 | 32 | 118 | 242 |
| 0244617 | SHARON | MARKOVICS | 1129 Northern Blvd Ste 300 | MANHASSET | NY | 11030 | ALLERGY | Y | Tier 1 | Great Neck, NY | New York | Northeast | 0 | 226 | 499 | 351 | 857 |
| 0244619 | EDWARD | GINDI | 1636 E 14th St | BROOKLYN | NY | 11229 | ALLERGY | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 37 | 89 | 84 | 174 |
| 0244620 | JAMES | PELLEGRINI | 400 Glen Cove Ave | Sea Cliff | NY | 11579 | PCP_IM | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 19 | 70 | 65 | 180 |
| 0244621 | ZH-LIN | CHIANG | 13620 38th Ave Ste 6R | Flushing | NY | 11354 | ALLERGY | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 3 | 5 | 65 | 129 |
| 0244623 | PETER | GONTZES | 9231 57th Ave | ELMHURST | NY | 11373 | ALLERGY | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 10 | 24 | 68 | 135 |
| 0244626 | MUATAZ | JABER | 185 Hempstead Ave | ROCKVILLE CENTRE | NY | 11570 | ALLERGY | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 6 | 11 | 18 | 39 |
| 0244627 | STEWART | KAPLAN | 20 Hicksville Rd | Massapequa Park | NY | 11762 | ALLERGY | N | Tier 8 | Levittown, NY | New York | Northeast | 1 | 1 | 7 | 29 | 59 |
| 0244628 | JOSEPH | REISS | 1492 Wantagh Ave | Wantagh | NY | 11793 | ALLERGY | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 64 | 130 | 22 | 44 |
| 0244631 | MYRON | ZITT | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | ALLERGY | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 13 | 27 | 19 | 42 |
| 0244634 | DIANE | CYMERMAN | 2500 Nesconset Hwy | STONY BROOK | NY | 11790 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 16 | 60 | 98 | 222 |
| 0244635 | STANLEY | GOLDSTEIN | 242 Merrick Rd Ste 401 | ROCKVILLE CENTRE | NY | 11570 | ALLERGY | Y | Tier 1 | Levittown, NY | New York | Northeast | 0 | 83 | 77 | 814 | 1,999 |
| 0244636 | PATRICIA | NOLAN | 680 Hawkins Ave | Ronkonkoma | NY | 11779 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 50 | 110 | 190 | 418 |
| 0244637 | DANIEL | MAYER | 283 E Main St | SMITHTOWN | NY | 11787 | ALLERGY | Y | Tier 1 | Long Island, NY | New York | Northeast | 0 | 105 | 201 | 702 | 2,451 |
| 0244638 | RAYMOND | DATTWYLER | 925 Park Ave | HUNTINGTON | NY | 11743 | ALLERGY | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 7 | 19 | 9 | 21 |
| 0244640 | BALLAMBATTU | BHAT | 850 E Broadway # Rtp | Hicksville | NY | 11801 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 5 | 9 | 83 | 171 |
| 0244641 | MARK | CLAUS | 115 Water St | MILFORD | MA | 01757 | ALLERGY | Y | Tier 1 | Quincy, MA | New England | Northeast | 0 | 10 | 19 | 532 | 735 |
| 0244642 | RUSSELL | CANCELLIERI | 598 Hampton Rd | Southampton | NY | 11968 | ALLERGY | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 10 | 23 | 37 | 74 |
| 0244643 | DAVID | SHULAN | 8 Southwoods Blvd | ALBANY | NY | 12211 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 8 | 6 | 349 | 704 |
| 0244645 | RAMON | BOCOLA | 3379 Quakerbridge Rd Ste 111 | HAMILTON | NJ | 08619 | ALLERGY | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 86 | 94 |
| 0244653 | FRED | LEWIS | 535 MAIN ST | OLEAN | NY | 14760 | ALLERGY | Y | Tier 4 | Buffalo South | Albany | Northeast | 0 | 4 | 11 | 181 | 202 |
| 0244657 | KATHRYN | KRAUS | 701 Sharon Rd | BEAVER | PA | 15009 | ALLERGY | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 31 | 41 | 75 | 137 |
| 0244658 | MINAXI | PATEL | 4100 Washington Rd Bldg 210 | MCMURRAY | PA | 15317 | ALLERGY | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 110 | 222 |
| 0244671 | CLARK | KAUFMAN | 720 Norman Dr | LEBANON | PA | 17042 | ALLERGY | Y | Tier 1 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 25 | 49 | 301 | 638 |
| 0244672 | PAUL | SUTTON | 2828 Old Turnpike Rd | Lewisburg | PA | 17837 | ALLERGY | N | | State College, PA | Pittsburgh | Northeast | 0 | 16 | 33 | 73 | 147 |
| 0244673 | RAJENDRA | SINGH | 1930 Mount Hope Ave | POTTSVILLE | PA | 17901 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 10 | 19 | 67 | 134 |
| 0244675 | ERIC | SCHENKEL | 3101 Emrick Blvd FL 2nd | BETHLEHEM | PA | 18020 | ALLERGY | Y | Tier 1 | Allentown, PA | Philadelphia | Northeast | 0 | 16 | 38 | 277 | 606 |
| 0244676 | WILLIAM | TUFFRASH | 1251 S Cedar Crest Blvd | Allentown | PA | 18103 | ALLERGY | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 37 | 73 | 36 | 72 |
| 0244677 | MARK | SHAMPAIN | 3131 College Heights Blvd | Allentown | PA | 18104 | ALLERGY | Y | Tier 1 | Allentown, PA | Philadelphia | Northeast | 0 | 32 | 94 | 237 | 580 |
| 0244679 | RAJESH | BHAGAT | 292 E Brown St | EAST STROUDSBURG | PA | 18301 | ALLERGY | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 28 | 65 | 111 | 271 |
| 0244680 | ROBERT | MENTYKA | 200 Scenery Dr | State College | PA | 16801 | ALLERGY | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 6 | 11 | 143 | 289 |
| 0244682 | PHILIP | FLEEKOP | 1235 Old York Rd | Abington | PA | 19001 | ALLERGY | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 32 | 68 | 30 | 61 |
| 0244683 | GEORGE | GREEN | 1235 Old York Rd | Abington | PA | 19001 | ALLERGY | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0244693 | SHARON | SHELANSKI | 841 Garrett Rd | Upper Darby | PA | 19082 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 23 | 41 | 37 | 85 |
| 0244695 | JOHN | COHN | 1015 Chestnut St Ste 1300 | PHILADELPHIA | PA | 19107 | ALLERGY | Y | Tier 2 | Philadephia, PA | Philadelphia | Northeast | 0 | 12 | 25 | 98 | 199 |
| 0244699 | GEORGE | MARTIN | 841 Garrett Rd | Upper Darby | PA | 19082 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 54 | 115 | 13 | 33 |
| 0244700 | RAWAL | METRY | 1536 McDaniel Dr | WEST CHESTER | PA | 19380 | ALLERGY | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 27 | 59 | 14 | 29 |
| 0244705 | LAWRENCE | PINCUS | 100 MLK Jr Blvd | Worcester | MA | 01608 | ALLERGY | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 12 | 43 | 675 | 1,993 |
| 0244706 | HENRY | FISHMAN | 2141 K St NW Ste 208 | WASHINGTON | DC | 20037 | ALLERGY | Y | Tier 1 | Washington, DC | Baltimore | Northeast | 0 | 53 | 115 | 328 | 763 |
| 0244707 | SHELBY | JOSEPHS | 6000 Executive Blvd Ste 6 | Rockville | MD | 20852 | ALLERGY | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 6 | 18 | 265 | 783 |
| 0244709 | HOWARD | BOLTANSKY | 3301 NEW MEXICO AVE NW | WASHINGTON | DC | 20016 | ALLERGY | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 44 | 86 | 102 | 219 |
| 0244718 | JEROME | SHER | 10301 Georgia Ave Ste 308 | SILVER SPRING | MD | 20902 | ALLERGY | N | Tier 8 | Washington, DC | Baltimore | Northeast | 0 | 5 | 10 | 11 | 31 |
| 0244721 | JAMES | BANIS | 277 Peninsula Farm Rd | ARNOLD | MD | 21012 | ALLERGY | Y | Tier 1 | Annapolis, MD | Baltimore | Northeast | 0 | 63 | 178 | 631 | 1,540 |
| 0244722 | CHRISTINE | HOLLAND | 19900 Haggerty Rd Ste 1 | LIVONIA | MI | 48152 | ALLERGY | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 62 | 158 | 140 | 363 |
| 0244725 | MICHAEL | MARDINEY | 7212 BELLONA AVE | BALTIMORE | MD | 21212 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 18 | 86 | 125 | 269 |
| 0244726 | JOSEPH | THOMAS | 9811 MALLARD DR | LAUREL | MD | 20708 | ALLERGY | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | 22 | 43 |
| 0244727 | DAVID | GOLDEN | 7939 Honeygo Blvd Ste 219 | Nottingham | MD | 21236 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 51 | 108 | 125 | 275 |
| 0244730 | JOHN | BACON | 120 Sister Pierre Dr Ste 201 | TOWSON | MD | 21204 | ALLERGY | Y | Tier 1 | Baltimore North, MD | Baltimore | Northeast | 0 | 151 | 432 | 229 | 598 |
| 0244733 | JOSE | MUNIZ | 178 Thomas Johnson Dr Ste 100 | FREDERICK | MD | 21702 | ALLERGY | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 19 | 39 | 281 | 720 |
| 0244734 | PAUL | MAURIELLO | 1125 Diamond Dr | HAGERSTOWN | MD | 21740 | ALLERGY | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 5 | 10 | 129 | 262 |
| 0244738 | DONNA | SCHUSTER | 100 Elden St | HERNDON | VA | 20170 | ALLERGY | Y | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 158 | 422 | 298 | 792 |
| 0244743 | KENNETH | BERGMAN | 13890 Braddock Rd | Centreville | VA | 20121 | ALLERGY | Y | Tier 1 | Dale City, VA | Baltimore | Northeast | 0 | 28 | 87 | 280 | 728 |
| 0244744 | RODRIGO | HURTADO | 4660 Kenmore Ave Ste 900 | Alexandria | VA | 22302 | ALLERGY | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 7 | 14 | 18 | 35 |
| 0244746 | ROBERT | MCQUEEN | 1928 W PLAZA DR | WINCHESTER | VA | 22601 | ALLERGY | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 8 | 105 | 230 |
| 0244750 | FRANCIS | MASSIE | 9920 Independence Park Dr Ste 110 | RICHMOND | VA | 23233 | ALLERGY | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 19 | 41 | 114 | 237 |
| 0244751 | MICHAEL | BLUMBERG | 7605 Forest Ave Ste 103 | RICHMOND | VA | 23229 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 49 | 116 | 533 | 1,304 |
| 0244753 | JEFFERY | SCHUL | 14321 Sommerville Ct | MIDLOTHIAN | VA | 23113 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 8 | 20 | 278 | 624 |
| 0244755 | ROBERT | RADIN | 1380 Holland Rd Ste 206 | VIRGINIA BEACH | VA | 23452 | ALLERGY | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 47 | 100 |
| 0244756 | JOSEPH | BIGLIFIELD | 220 18th Street Cir SE | Hickory | NC | 28602 | ALLERGY | Y | Tier 1 | Hickory, NC | Carolina | Southeast | 0 | 46 | 97 | 782 | 1,665 |
| 0244757 | BURTON | MOSS | 3024 E LITTLE CREEK RD | NORFOLK | VA | 23505 | ALLERGY | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0244759 | ERNEST | MURDEN | 4020 RAINTREE RD | CHESAPEAKE | VA | 23321 | OTO | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 2 | 5 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0244763 | CHANDRA | KUMAR | 208 Maccorkle Ave SE | CHARLESTON | WV | 25314 | ALLERGY | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 4 | 7 | 10 | 20 |
| 0244764 | MATTHEW | WILSON | 1001 20th St | HUNTINGTON | WV | 25703 | ALLERGY | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 33 | 69 | 149 | 308 |
| 0244766 | PATRICIA | GERBER | 9165 University Blvd | NORTH CHARLESTON | SC | 29406 | ALLERGY | Y | Tier 1 | Charleston, SC | Southeast Coastal | Southeast | 0 | 45 | 91 | 293 | 598 |
| 0244768 | RICHARD | ROBERTS | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 24 | 57 | 405 | 1,030 |
| 0244769 | GLENN | ERRINGTON | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 14 | 32 | 228 | 501 |
| 0244770 | JOHN | KLIMAS | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 10 | 20 | 170 | 351 |
| 0244774 | JOHN | ATWATER | 390 S French Broad Ave | Asheville | NC | 28801 | ALLERGY | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 66 | 134 | 127 | 282 |
| 0244778 | DAVID | BROWN | 390 S French Broad Ave | Asheville | NC | 28801 | ALLERGY | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 7 | 15 | 42 | 83 |
| 0244783 | JOHN | MALWIG | 1700 Hospital South Dr Ste 404 | Austell | GA | 30106 | ALLERGY | Y | Tier 1 | Decatur, GA | Atlanta | Southeast | 0 | 5 | 17 | 322 | 685 |
| 0244787 | NATHAN | SEGALL | 5670 Peachtree Dunwoody Rd NE Ste 1200 | ATLANTA | GA | 30342 | ALLERGY | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 8 | 59 | 119 |
| 0244790 | DAVID | TANNER | 2045 Peachtree Rd NE Ste 333 | ATLANTA | GA | 30309 | ALLERGY | Y | Tier 1 | Decatur, GA | Atlanta | Southeast | 0 | 178 | 382 | 697 | 1,392 |
| 0244792 | PAUL | RABINOWITZ | 5555 Peachtree Dunwoody Rd NE Ste 325 | ATLANTA | GA | 30342 | ALLERGY | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 46 | 108 | 180 | 400 |
| 0244793 | CARLA | HINDS | 971 Airport Rd | DESTIN | FL | 32541 | ALLERGY | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 45 | 89 | 55 | 112 |
| 0244794 | MICHAEL | MALONEY | 520 Jesse Jewell Pkwy SE | GAINESVILLE | GA | 30501 | ALLERGY | Y | Tier 1 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 57 | 114 | 283 | 568 |
| 0244796 | TESNEEM | CHAUDHARY | 3685 Wheeler Rd Ste 101 | AUGUSTA | GA | 30909 | ALLERGY | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 34 | 64 | 118 | 237 |
| 0244797 | LARRY | SMITH | 2601 Parkwood Dr | BRUNSWICK | GA | 31520 | ALLERGY | Y | Tier 2 | Savannah, GA | Southeast Coastal | Southeast | 0 | 6 | 12 | 160 | 346 |
| 0244801 | EDWARD | MCLAUGHLIN | 785 W Granada Blvd | Ormond Beach | FL | 32174 | ALLERGY | Y | Tier 2 | Daytona Beach, FL | North Florida | Southeast | 0 | 19 | 46 | 89 | 193 |
| 0244802 | HIND | OBID | 951 W 23rd St | Panama City | FL | 32405 | ALLERGY | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 14 | 27 | 30 | 59 |
| 0244806 | LINDA | KOBESCH | 4300 GARDEN ST | TITUSVILLE | FL | 32796 | ALLERGY | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 18 | 37 | 29 | 62 |
| 0244808 | MARK | MINOR | 2298 W Eau Gallie Blvd Ste 209 | MELBOURNE | FL | 32935 | ALLERGY | Y | Tier 1 | Melbourne, FL | North Florida | Southeast | 0 | 73 | 213 | 186 | 396 |
| 0244809 | CHARLES | FISCHMAN | 1600 36th St Ste C | VERO BEACH | FL | 32960 | PCP_BR | Y | Tier 2 | Melbourne, FL | North Florida | Southeast | 0 | 16 | 30 | 97 | 196 |
| 0244813 | IRA | FINEGOLD | 121 E 60th St FL4 | NEW YORK | NY | 10022 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 11 | 77 | 179 |
| 0244815 | CARMEN | SAINZ | 7800 SW 87TH AVE | MIAMI | FL | 33173 | ALLERGY | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 3 | 6 | 25 | 54 |
| 0244826 | ELENA | UBALS | 475 Biltmore Way Ste 209 | Coral Gables | FL | 33134 | ALLERGY | Y | Tier 1 | Miami South, FL | South Florida | Southeast | 0 | 34 | 68 | 363 | 764 |
| 0244831 | ROBERT | SIMONE | 111 SE 23rd Ave | Boynton Beach | FL | 33435 | ALLERGY | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 83 | 72 | 85 | 71 |
| 0244832 | MARK | STEIN | 840 Us Highway 1 Ste 235 | North Palm Beach | FL | 33408 | ALLERGY | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 12 | 26 | 110 | 242 |
| 0244838 | DENNIS | LEDFORD | 13801 Bruce B Downs Blvd Ste | TAMPA | FL | 33613 | ALLERGY | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 38 | 78 | 114 | 260 |
| 0244840 | JACK | PARRINO | 5128 N Habana Ave | TAMPA | FL | 33614 | ALLERGY | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 10 | 23 | 43 | 119 |
| 0244846 | HOWARD | FUCHS | 3920 Bee Ridge Rd | Sarasota | FL | 34239 | ALLERGY | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 6 | 12 | 34 | 69 |
| 0244847 | JOEL | PHILLIPS | 708 Druid Rd E | CLEARWATER | FL | 33756 | ALLERGY | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 6 | 18 | 70 | 139 |
| 0244850 | MANDEL | SHER | 11200 Seminole Blvd Ste 310 | LARGO | FL | 33778 | ALLERGY | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 6 | 11 | 203 | 418 |
| 0244852 | STEVEN | KAGEN | 100 W Lawrence St | Appleton | WI | 54911 | ALLERGY | Y | Tier 2 | Green Bay, WI | Minneapolis | Central | 0 | 3 | 5 | 110 | 227 |
| 0244855 | JAMES | BORNER | 504 Brookwood Blvd | BIRMINGHAM | AL | 35209 | ALLERGY | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 17 | 33 | 32 | 67 |
| 0244858 | DAVID | FRAZER | 1420 Narrow Lane Pkwy | MONTGOMERY | AL | 36111 | ALLERGY | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 18 | 36 | 128 | 362 |
| 0244860 | HAROLD | MOESSNER | 1909 Mallory Ln Ste 308 | Franklin | TN | 37067 | ALLERGY | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 16 | 82 | 151 | 326 |
| 0244863 | W | KAZIMER | 2058 Fort Henry Dr Ste 100 | KINGSPORT | TN | 37664 | ALLERGY | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 20 | 59 | 163 | 344 |
| 0244865 | MAREK | PIENKOWSKI | 7417 Kingston Pike | Knoxville | TN | 37919 | ALLERGY | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 6 | 13 | 248 | 519 |
| 0244866 | JERALD | DUNCAN | 7205 Wolf River Blvd Ste 200 | GERMANTOWN | TN | 38138 | ALLERGY | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 9 | 18 | 58 | 113 |
| 0244869 | ROBERT | IRWIN | 4428 S Eason Blvd | Tupelo | MS | 38801 | ALLERGY | Y | Tier 2 | Tupelo, MS | Mid-South | Central | 0 | 9 | 19 | 57 | 113 |
| 0244875 | STEPHEN | POLLARD | 9900 Shelbyville Rd Ste 220 | LOUISVILLE | KY | 40223 | ALLERGY | Y | Tier 1 | Louisville East, KY | Kentucky | Central | 0 | 7 | 14 | 548 | 1,144 |
| 0244876 | FRANCIS | BLOCK | 150 Brett Chase Ste A | Paducah | KY | 42003 | ALLERGY | Y | Tier 2 | Paducah, KY | Kentucky | Central | 0 | 13 | 31 | 196 | 348 |
| 0244877 | FARHAD | KARIM | 2358 Nicholasville Rd | Lexington | KY | 40503 | ALLERGY | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 18 | 25 | 77 | 154 |
| 0244879 | NA | LE | 914 N Dixie Ave | ELIZABETHTOWN | KY | 42701 | ALLERGY | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 3 | 6 | 158 | 316 |
| 0244880 | JOSEPH | BULLOCK | 8080 Ravines Edge Ct | COLUMBUS | OH | 43235 | ALLERGY | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 10 | 31 | 528 | 1,111 |
| 0244882 | ROBERT | FORSYTHE | 4885 Olentangy River Rd | COLUMBUS | OH | 43214 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 88 | 209 |
| 0244885 | ABNER | BAGENSTOSE | 1830 Bethel Rd | COLUMBUS | OH | 43220 | ALLERGY | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 111 | 228 | 558 | 1,212 |
| 0244887 | ROGER | FRIEDMAN | 5877 Cleveland Ave | COLUMBUS | OH | 43231 | ALLERGY | Y | Tier 1 | Cleveland East OH | Ohio | Central | 0 | 183 | 461 | 761 | 1,728 |
| 0244891 | KUMAR | SWAMY | 2500 Metrohealth Dr | Cleveland | OH | 44109 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 3 | 4 | 81 | 168 |
| 0244898 | PETER | LADUTE | 6048 Whipple Ave NW | NORTH CANTON | OH | 44720 | ALLERGY | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 38 | 78 |
| 0244899 | MOHAN | DURVE | 6581 Ridge Rd Ste 305 | Cleveland | OH | 44129 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 24 | 48 | 118 | 247 |
| 0244900 | VELMA | PASCHALL | 9500 Euclid Ave A120 | Cleveland | OH | 44195 | PED | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 15 | 30 | 173 | 403 |
| 0244902 | JOSEPH | ALEXANDER | 3030 W Market St Ste 110 | Fairlawn | OH | 44333 | ALLERGY | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 16 | 31 | 253 | 512 |
| 0244905 | ROOP | KOLLIPARA | 540 Parmalee Ave Ste 410 | Youngstown | OH | 44510 | ALLERGY | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 6 | 14 | 46 | 94 |
| 0244909 | ANN | GHORY | 2727 Madison Rd Ste 100 | CINCINNATI | OH | 45209 | ALLERGY | Y | Tier 1 | Cincinnati South, OH | Kentucky | Central | 0 | 154 | 414 | 430 | 1,069 |
| 0244911 | GREGORY | ENTIS | 10496 Montgomery Rd | CINCINNATI | OH | 45242 | ALLERGY | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 18 | 36 | 98 | 211 |
| 0244914 | SUSAN | BARDE | 5692 Far Hills Ave Ste 8 | Dayton | OH | 45429 | ALLERGY | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 26 | 54 | 131 | 281 |
| 0244913 | PERKUS | GOLDBERG | 8268 N Meridian St Ste 704 | Indianapolis | IN | 46208 | ALLERGY | Y | Tier 1 | Indianapolis East, IN | Indianapolis | Central | 0 | 99 | 212 | 468 | 998 |
| 0244916 | MARK | HOLBROOK | 8902 N Meridian St Ste 100 | Indianapolis | IN | 46260 | ALLERGY | Y | Tier 1 | Indianapolis East, IN | Indianapolis | Central | 0 | 63 | 129 | 424 | 939 |
| 0244919 | RICHARD | FITZSIMONS | 10723 165TH ST | ORLAND PARK | IL | 60467 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 59 | 125 | 192 | 407 |
| 0244921 | JATINDER | KANSAL | 8989 Broadway | Merrillville | IN | 46410 | ALLERGY | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 84 | 70 | 30 | 84 |
| 0244926 | ROBERT | PETRY | 333 Schrock Rd | COLUMBUS | IN | 47201 | ALLERGY | Y | Tier 2 | Indianapolis South, IN | Indianapolis | Central | 0 | 11 | 23 | 224 | 454 |
| 0244932 | STEVEN | PARIS | 14555 Levan Rd Ste 308 | LIVONIA | MI | 48154 | ALLERGY | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 8 | 6 | 120 | 240 |
| 0244934 | MICHAEL | PACKTOR | 200 N ACADEMY AVE | DANVILLE | PA | 17822 | ALLERGY | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 7 | 13 | 132 | 263 |
| 0244937 | LAWRENCE | PASIK | 6900 Orch Lake Rd Ste 215 | WEST BLOOMFIELD | MI | 48322 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 89 | 232 | 62 | 153 |
| 0244939 | JEFFREY | TULIN-SILVER | 6330 Orchard Lake Rd | WEST BLOOMFIELD | MI | 48322 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 9 | 17 | 83 | 170 |
| 0244942 | SUCHITHA | KONJAL | 6330 Orchard Lake Rd | WEST BLOOMFIELD | MI | 48322 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 10 | 77 | 159 |
| 0244945 | ROBERT | LAZAR | 921 W Front St | TRAVERSE CITY | MI | 49684 | ALLERGY | Y | Tier 2 | Northern Michigan, MI | Detroit | Central | 0 | 20 | 40 | 233 | 443 |
| 0244950 | HUGH | MACEOCHIE | 1 FORD PL | DETROIT | MI | 48202 | ALLERGY | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 18 | 36 | 101 | 207 |
| 0244951 | DAVID | LANG | 10524 Euclid Ave | Cleveland | OH | 44106 | ALLERGY | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 9 | 27 |
| 0244953 | ALAN | KWASELOW | 46325 W 12 Mile Rd | NOVI | MI | 48377 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 49 | 97 | 55 | 117 |
| 0244956 | WAYNE | PIERANTONI | 22300 Kelly Rd | Eastpointe | MI | 48021 | ALLERGY | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 10 | 83 | 243 | 651 |
| 0244957 | PACITA | TANKENCO | 5155 Norko Dr | FLINT | MI | 48507 | PED | Y | Tier 1 | Lansing, MI | Detroit | Central | 0 | 4 | 8 | 61 | 141 |
| 0244959 | RICHARD | HOKBAL | 414 N Tuscola Rd | BAY CITY | MI | 48706 | ALLERGY | Y | Tier 1 | Northern Michigan, MI | Detroit | Central | 0 | 72 | 184 | 258 | 563 |
| 0244963 | RAYMOND | GONZALEZ | 4069 Lake Dr SE Ste 200 | GRAND RAPIDS | MI | 49546 | ALLERGY | Y | Tier 2 | Grand Rapids, MI | Detroit | Central | 0 | 19 | 39 | 51 | 101 |
| 0244969 | ROBERT | SMITH | 101 W 57th St | SIOUX FALLS | SD | 57105 | ALLERGY | Y | Tier 2 | Sioux Falls, SD | Minneapolis | Central | 0 | 95 | 189 | 155 | 330 |
| 0244978 | LAKSHMAN | GONDALIA | 6252 Yellowstone Rd | CHEYENNE | WY | 82009 | ALLERGY | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 15 | 30 | 259 | 520 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0244977 | JAMES | PUGELY | 10243 W National Ave | Milwaukee | WI | 53227 | ALLERGY | N | | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 17 | 34 |
| 0244979 | BROCK | SHERMAN | 8003 W Good Hope Rd | Milwaukee | WI | 53209 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 50 | 113 | 85 | 197 |
| 0244983 | BRUCE | CHAROUS | 3003 W Good Hope Rd | Milwaukee | WI | 53209 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 5 | 10 | 100 | 205 |
| 0244986 | WARREN | FRICK | 346 MAINE ST | LAWRENCE | KS | 66044 | ALLERGY | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 15 | 39 | 233 | 474 |
| 0244989 | VIJAY | SABNIS | 2727 Midwest Dr | ONALASKA | WI | 54650 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 15 | 38 | 80 | 172 |
| 0244993 | MASAHAO | TAKAHASHI | 401 Phalen Blvd | Saint Paul | MN | 55130 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 8 | 6 | 69 | 150 |
| 0245011 | GARY | OBERG | 31 N VIRGINIA ST | CRYSTAL LAKE | IL | 60014 | ALLERGY | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 19 | 38 | 26 | 51 |
| 0245012 | SUELLYN | ROSSMAN | 2474 E Dempster St | DES PLAINES | IL | 60016 | ALLERGY | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 8 | 17 | 20 | 41 |
| 0245015 | PAUL | KENTOR | 636 Church St Ste 605 | EVANSTON | IL | 60201 | ALLERGY | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 39 | 81 | 48 | 107 |
| 0245016 | KIRAN | GURBAR | 40 S Clay St Ste 200E | HINSDALE | IL | 60521 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 6 | 18 | 72 | 198 |
| 0245017 | MARY | TOBIN | 610 S Maple Oak Park Ste 8440 | OAK PARK | IL | 60304 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 19 | 41 | 46 | 98 |
| 0245018 | VIRGINIA | MAIDA | 2900 Foxfield Rd Ste 206 | SAINT CHARLES | IL | 60174 | ALLERGY | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 1 | 4 | 48 | 120 |
| 0245019 | LEE | SCHOR | 455 S ROSELLE RD | Schaumburg | IL | 60193 | ALLERGY | Y | Tier 1 | Evanston, IL | Chicago | Central | 0 | 110 | 813 | 226 | 557 |
| 0245021 | KRIS | MCGRATH | 500 N Michigan Ave Ste 1540 | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 7 | 19 | 88 | 175 |
| 0245029 | NAHEED | QAYYUM | 6827 Kingery Hwy | Willowbrook | IL | 60527 | ALLERGY | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 8 | 17 | 29 | 57 |
| 0245030 | DAVID | KNYSAK | 120 Oakbrook Ctr Ste 424 | OAK BROOK | IL | 60523 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 18 | 32 | 51 | 104 |
| 0245034 | PAUL | GREENBERGER | Suite 250 18th Floor Allergy Section 675 St Cl | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 3 | 8 | 45 | 80 |
| 0245037 | ANNE | SZPINDOR | 1000 Lake St | OAK PARK | IL | 60301 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 15 | 31 | 47 | 111 |
| 0245042 | TODD | MAHR | 1836 South Ave | La Crosse | WI | 54601 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 100 | 213 | 103 | 222 |
| 0245046 | GREG | SHAROW | 303 E Army Trail Rd Ste 403 | BLOOMINGDALE | IL | 60108 | ALLERGY | Y | Tier 1 | Chicago North, IL | Chicago | Central | 0 | 78 | 158 | 272 | 552 |
| 0245051 | WILLIAM | JOHNSON | 2900 Frank Scott Pkwy W Ste 914 | BELLEVILLE | IL | 62223 | ALLERGY | Y | Tier 1 | St. Louis NE, MO | St Louis | Central | 0 | 65 | 155 | 303 | 675 |
| 0245053 | SUSAN | SCHNEIDER | 222 S Woods Mill Rd | CHESTERFIELD | MO | 63017 | ALLERGY | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 8 | 16 | 78 | 149 |
| 0245066 | RICHARD | PAGE | 2330 Firewheel Pkwy Ste 11 | GARLAND | TX | 75040 | ALLERGY | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 88 | 90 | 178 | 375 |
| 0245073 | JOHN | MARTINEZ | 8901 RAINBOW BLVD | KANSAS CITY | KS | 66103 | ALLERGY | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 3 | 21 | 44 |
| 0245074 | RONALD | WEDNER | 346 MAINE ST | LAWRENCE | KS | 66044 | ALLERGY | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 11 | 26 | 115 | 237 |
| 0245078 | SCOTT | FRANKEL | 8575 College Blvd Ste 200 | Overland Park | KS | 66210 | ALLERGY | Y | Tier 1 | Kansas City South, MO | Kansas City | West | 0 | 14 | 32 | 282 | 580 |
| 0245079 | GERALD | GOLDSTEIN | 8675 College Blvd | Overland Park | KS | 66210 | ALLERGY | N | | Kansas City South, MO | Kansas City | West | 0 | 3 | 6 | 4 | 11 |
| 0245080 | JAMES | RANSOM | 1225 E Coolspring Ave | Michigan City | IN | 46360 | ALLERGY | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 5 | 8 | 52 | 64 |
| 0245082 | JOEL | FROMER | 8110 E 32nd St N Ste 170 | WICHITA | KS | 67226 | ALLERGY | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 20 | 41 | 189 | 291 |
| 0245088 | LOUIS | STIKKEL | 6000 N Oak Trfy | KANSAS CITY | MO | 64118 | ALLERGY | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 21 | 45 | 110 | 223 |
| 0245095 | PREM | KUMAR | 2020 Gravier St | NEW ORLEANS | LA | 70112 | ALLERGY | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 6 | 15 | 41 | 81 |
| 0245097 | RICHARD | STANKUS | 7209 Buckley Rd Ste 2X | LIVERPOOL | NY | 13088 | ALLERGY | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 8 | 13 | 203 | 451 |
| 0245099 | SUSHMA | GUPTA | 108 Highland Park Plz | COVINGTON | LA | 70433 | ALLERGY | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 93 | 399 | 108 | 223 |
| 0245105 | WILLARD | WASHBURN | 1455 E Bert Kouns Industrial Loop | Shreveport | LA | 71105 | ALLERGY | Y | Tier 1 | Shreveport, LA | Houston | Southeast | 0 | 80 | 79 | 841 | 843 |
| 0245108 | MICHAEL | RAMSEY | 909 N 3rd St | MONROE | LA | 71201 | ALLERGY | Y | Tier 2 | Shreveport, LA | Houston | Southeast | 0 | 0 | 18 | 133 | 278 |
| 0245112 | WARREN | FILLEY | 750 NE 13TH ST | Oklahoma City | OK | 73104 | ALLERGY | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 17 | 34 | 640 | 1,274 |
| 0245113 | ALVIN | AUERY | 6750 N MacArthur Blvd #210 | IRVING | TX | 75039 | ALLERGY | N | Tier 3 | Irving, TX | Dallas | West | 0 | 5 | 10 | 9 | 70 |
| 0245116 | GERALD | MOORE | 4721 W 15th St Ste 602 | Plano | TX | 75075 | ALLERGY | Y | Tier 1 | Plano, TX | Dallas | West | 0 | 10 | 38 | 884 | 898 |
| 0245121 | WILLIAM | LUMRY | 10100 N Central Expwy Ste 100 | DALLAS | TX | 75231 | ALLERGY | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 6 | 12 | 132 | 268 |
| 0245122 | PARITOSH | DUTTA | 275 W Campbell Rd Ste 650 | Richardson | TX | 75080 | ALLERGY | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 320 | 357 |
| 0245129 | CHRISTOPHER | WRETLIN | 1128 Medical Dr | Tyler | TX | 75701 | ALLERGY | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 1 | 1 | 127 | 513 |
| 0245130 | NORMAND | TREMBLAY | 5128 Lovell Ave | FORT WORTH | TX | 76107 | ALLERGY | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 83 | 80 | 118 | 282 |
| 0245134 | HARRY | EARL | 5421 Matlock Rd | ARLINGTON | TX | 76018 | ALLERGY | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 13 | 84 | 149 | 320 |
| 0245135 | SANDRA | MCMAHAN | 2401 S 31ST ST | TEMPLE | TX | 76508 | ALLERGY | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 10 | 18 | 118 | 243 |
| 0245136 | WILLIAM | LONG | 1718 SW HK Dodgen Loop 121 | TEMPLE | TX | 76502 | ALLERGY | Y | Tier 1 | Waco, TX | San Antonio | West | 0 | 47 | 103 | 202 | 630 |
| 0245139 | PRAMILA | DAFTARY | 221 Jewell Dr | WACO | TX | 76712 | ALLERGY | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 21 | 47 | 107 | 219 |
| 0245142 | GLENN | KUNS | 902 Frostwood Dr Ste 303 | Houston | TX | 77024 | ALLERGY | Y | Tier 1 | Houston West, TX | Houston | Southeast | 0 | 82 | 73 | 844 | 770 |
| 0245143 | LYRA | LEE | 4710 Bellaire Blvd Ste 200 | Bellaire | TX | 77401 | ALLERGY | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 24 | 54 | 250 | 548 |
| 0245150 | LEWIS | BROWN | 15400 Southwest Fwy Ste 125 | Sugar Land | TX | 77478 | ALLERGY | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 20 | 54 | 243 | 561 |
| 0245151 | LOUISE | BETREA | 28250 Borough Park Dr Ste 109 | Spring | TX | 77380 | ALLERGY | Y | Tier 1 | Houston NW, TX | Houston | Southeast | 0 | 103 | 226 | 257 | 541 |
| 0245153 | WILLIAM | FAWCETT | 2965 Harrison St Ste 313 | BEAUMONT | TX | 77702 | ALLERGY | Y | Tier 1 | Beaumont, TX | Houston | Southeast | 0 | 67 | 132 | 679 | 1,372 |
| 0245158 | RADHA | RAO | 5901 N Navarro St | VICTORIA | TX | 77901 | ALLERGY | Y | Tier 1 | Corpus Christi, TX | San Antonio | West | 0 | 8 | 17 | 827 | 674 |
| 0245161 | MICHEL | LAHAM | 1303 McCullough Ave Ste 181 | SAN ANTONIO | TX | 78212 | ALLERGY | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 10 | 35 | 100 | 199 |
| 0245163 | DANIEL | RAMIREZ | 8285 Fredericksburg Rd | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 9 | 18 | 58 | 144 |
| 0245164 | RAQUIA | AMASTU | 12602 Toepperwein Rd Ste 214 | Live Oak | TX | 78233 | ALLERGY | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 8 | 20 | 187 | 295 |
| 0245166 | WILLIAM | KNIKER | 2414 Babcock Rd Ste 109 | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 6 | 13 | 212 | 430 |
| 0245167 | JAKUB | LEBACH | 536 E Drinker St | DUNMORE | PA | 18512 | ALLERGY | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 13 | 29 | 32 | 65 |
| 0245168 | ROBERT | LEKACH | 1143 Professional Dr | Brownsville | TX | 78520 | ALLERGY | Y | Tier 2 | McAllen, TX | San Antonio | West | 0 | 16 | 32 | 47 | 98 |
| 0245178 | LYNDON | MANSFIELD | 1501 Arizona Ave | EL PASO | TX | 79902 | ALLERGY | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 5 | 9 | 15 | 33 |
| 0245181 | WILLIAM | SILVERS | 7180 E Orchard Rd Ste 208 | CENTENNIAL | CO | 80111 | ALLERGY | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 87 | 74 | 25 | 52 |
| 0245184 | HENRY | MILGROM | 1400 Jackson St Rm B107 | DENVER | CO | 80206 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 27 | 67 |
| 0245190 | KRISHNA | MURTHY | 2121 E Harmony Rd Ste 150 | FORT COLLINS | CO | 80528 | ALLERGY | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 10 | 19 | 89 | 219 |
| 0245192 | RUDRAPPA | SURESH | 7287 Sawmill Rd Ste 100 | Dublin | OH | 43016 | PCP_IM | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 2 | 8 | 122 | 248 |
| 0245195 | WENDELL | PETTY | 250 S Skyline Dr Ste 5 | IDAHO FALLS | ID | 83402 | ALLERGY | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 5 | 10 | 85 | 182 |
| 0245198 | CRAIG | MOFFAT | 9500 S 1300E | SANDY | UT | 84094 | ALLERGY | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 19 | 37 | 251 | 516 |
| 0245200 | JOSEPH | ANDERSON | 5929 Fashion Point Dr Ste 101 | OGDEN | UT | 84403 | ALLERGY | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 11 | 21 | 185 | 376 |
| 0245202 | HENRY | YEATES | 159 N 400 W | OREM | UT | 84057 | ALLERGY | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 108 | 218 |
| 0245208 | RICHARD | KEIGHTLEY | 20940 N Tatum Blvd Ste 205 | Phoenix | AZ | 85050 | ALLERGY | Y | Tier 2 | Phoenix NE, AZ | Phoenix | West | 0 | 98 | 290 | 49 | 141 |
| 0245212 | SURESH | ANAND | 1006 E Guadalupe Rd | Tempe | AZ | 85283 | ALLERGY | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 63 | 129 |
| 0245216 | KUDAGAL | MURTHY | 2902 E Grant Rd | TUCSON | AZ | 85716 | ALLERGY | Y | Tier 2 | Tucson, AZ | Phoenix | West | 0 | 3 | 8 | 75 | 190 |
| 0245218 | MICHAEL | KESLIN | 6100 Pan American Fwy NE Ste 330 | ALBUQUERQUE | NM | 87109 | ALLERGY | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 16 | 85 | 151 | 323 |
| 0245228 | ALBERT | ROHR | 825 County Line Rd Ste 107 | BRYN MAWR | PA | 19010 | ALLERGY | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 29 | 65 | 30 | 89 |
| 0245231 | LAWRENCE | ROBINSON | 1523 W Avenue J Ste 7 | LANCASTER | CA | 93534 | PED | Y | Tier 1 | Santa Clarita, CA | Los Angeles | West | 0 | 3 | 6 | 74 | 145 |
| 0245233 | RICHARD | HARRIS | 435 N Roxbury Dr Ste 400 | BEVERLY HILLS | CA | 90210 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 35 | 78 | 134 | 314 |
| 0245240 | EDWARD | BUCHSBAUM | 20911 Earl St Ste 301 | TORRANCE | CA | 90503 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 128 | 290 |
| 0245244 | LOUIS | MARCHIORI | 15040 Imperial Hwy | La Mirada | CA | 90638 | ALLERGY | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 30 | 60 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0245245 | HOWARD | ORT | 420 W ROWLAND ST | COVINA | CA | 01723 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 33 | 63 | 105 | 217 |
| 0245248 | TERRY | CHIN | 2801 Atlantic Ave | LONG BEACH | CA | 90806 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 3 | 87 | 174 |
| 0245251 | MARC | TAMAROFF | 3816 Woodruff Ave Ste 209 | LONG BEACH | CA | 90808 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 16 | 36 | 43 | 95 |
| 0245253 | STEVEN | MELTZER | 3816 Woodruff Ave Ste 209 | LONG BEACH | CA | 90808 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 17 | 32 | 231 | 501 |
| 0245277 | RICHARD | OCONNOR | 800 Fir Street | SAN DIEGO | CA | 92101 | ALLERGY | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 4 | 10 | 22 | 51 |
| 0245279 | JEFFREY | WALD | 8675 College Blvd Ste 200 | Overland Park | KS | 66210 | ALLERGY | Y | Tier 1 | Kansas City South, MO | Kansas City | West | 0 | 19 | 26 | 343 | 759 |
| 0245281 | NANCY | OSTROM | 5775 Ruffin Rd | SAN DIEGO | CA | 92123 | ALLERGY | Y | Tier 1 | San Diego, CA | Phoenix | West | 0 | 48 | 121 | 261 | 608 |
| 0245282 | JAMES | SELTZER | 123 SUMMER ST | Worcester | MA | 01608 | ALLERGY | N | | Worcester, MA | New England | Northeast | 0 | 6 | 12 | 197 | 408 |
| 0245284 | SAM | WEISS | 39000 Bob Hope Dr Ste K303 | RANCHO MIRAGE | CA | 92270 | ALLERGY | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 84 | 168 | 87 | 179 |
| 0245292 | WILLIAM | SOKOL | 400 Newport Center Drive, Ste#406 | NEWPORT BEACH | CA | 92660 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 31 | 76 | 208 |
| 0245294 | MARK | ELLIS | 725 W Lavela | ORANGE | CA | 92868 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 12 | 33 | 288 | 672 |
| 0245295 | RONALD | GEHLING | 30131 Town Center Dr Ste 120 | Laguna Niguel | CA | 92677 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 55 | 138 | 139 | 343 |
| 0245297 | WILLIAM | BERGER | 27800 Medical Center Rd Ste 244 | MISSION VIEJO | CA | 92691 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 196 | 485 | 264 | 636 |
| 0245298 | AMIT | PATEL | 4646 Brockton Ave Ste 201 | RIVERSIDE | CA | 92506 | ALLERGY | Y | Tier 1 | Riverside, CA | Los Angeles | West | 0 | 19 | 28 | 297 | 606 |
| 0245300 | ALEXANDER | LOSCIALPO | 3801 Katella Ave Ste 201 | Los Alamitos | CA | 90720 | ALLERGY | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 13 | 26 | 10 | 19 |
| 0245301 | GEETA | VENKATASUBRAMANIAM | 26732 Crown Valley Pkwy Ste 431 | MISSION VIEJO | CA | 92691 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 25 | 67 | 34 | 75 |
| 0245304 | JAMES | VILLAVECES | 4080 Loma Vista Rd | VENTURA | CA | 93003 | ALLERGY | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 36 |
| 0245309 | ROBERT | HOLZHAUER | 1531 BISHOP ST | San Luis Obispo | CA | 93401 | ALLERGY | N | | Los Angeles North, CA | Los Angeles | West | 0 | 57 | 118 | 79 | 163 |
| 0245315 | NANCY | CUMMINGS | 1300 CRANE ST | MENLO PARK | CA | 94025 | ALLERGY | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 43 | 100 | 234 | 539 |
| 0245329 | KEVIN | KRAL | 1501 NE MEDICAL CENTER DR | BEND | OR | 97701 | ALLERGY | N | | Eugene, OR | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 0245339 | JAMES | WICKELSEN | 2020 Colby St Ste 221 | BERKELEY | CA | 94705 | ALLERGY | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 43 | 123 | 174 | 427 |
| 0245343 | ALAN | GOLDSOBEL | 4050 Moorpark Ave | San Jose | CA | 95117 | ALLERGY | Y | Tier 1 | San Jose, CA | San Francisco | West | 0 | 143 | 392 | 435 | 1,053 |
| 0245346 | HAIDEN | MAK | 1101 Welch Rd Ste A2 | PALO ALTO | CA | 94304 | ALLERGY | N | Tier 4 | Palo Alto, CA | San Francisco | West | 1 | 1 | 2 | 3 | 6 |
| 0245347 | ALAN | HELLER | 2039 Forest Ave Ste 203 | San Jose | CA | 95128 | ALLERGY | N | Tier 8 | San Jose, CA | San Francisco | West | 0 | 4 | 9 | 19 | 40 |
| 0245350 | ABHILASHA | GANJU | 5600 Wolf Rd Ste 135 | WESTERN SPRINGS | IL | 60558 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 80 | 67 | 70 | 159 |
| 0245351 | MOHAN | REDDY | 750 W Olive Ave Ste 103 | Merced | CA | 95348 | ALLERGY | Y | Tier 8 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 9 | 19 |
| 0245352 | WALLACE | CARROLL | 600 Coffee Rd | Modesto | CA | 95355 | ALLERGY | N | | Fresno, CA | San Francisco | West | 0 | 13 | 25 | 57 | 121 |
| 0245355 | ROBERT | CARLSON | 1163 S Dora St Ste F2 | Ukiah | CA | 95482 | ALLERGY | Y | Tier 2 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 53 | 119 |
| 0245359 | FREDERICK | HERMAN | 630 S RANCHO DR | Las Vegas | NV | 89106 | ALLERGY | Y | Tier 8 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 57 | 114 |
| 0245360 | RONALD | TENNARD | 1505 Victor Ave | Redding | CA | 96003 | ALLERGY | Y | Tier 1 | Redding, CA | San Francisco | West | 0 | 34 | 70 | 309 | 644 |
| 0245367 | DAVID | BILSTROM | 9370 SW Greenburg Rd Ste 811 | Portland | OR | 97223 | ALLERGY | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 79 | 166 | 115 | 254 |
| 0245368 | CLIFFORD | ANDERSON | 9701 SW Barnes Rd Ste 130 | Portland | OR | 97225 | ALLERGY | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 0245371 | CHARLES | WAGNER | 968 12th St SE Ste 120 | SALEM | OR | 97302 | ALLERGY | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 65 | 151 | 161 | 347 |
| 0245379 | KENT | DEYARMAN | 493 Murphy Rd | MEDFORD | OR | 97504 | ALLERGY | Y | Tier 2 | Eugene, OR | Seattle | West | 0 | 96 | 201 | 100 | 220 |
| 0245384 | FRANK | VIRANT | 9725 3rd Ave NE Ste 500 | SEATTLE | WA | 98115 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 105 | 224 | 647 | 1,520 |
| 0245385 | CLIFTON | FURUKAWA | 9725 3rd Ave NE Ste 500 | SEATTLE | WA | 98115 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 21 | 48 | 453 | 993 |
| 0245393 | MICHAEL | MCCARTHY | 105 W 8th Ave Ste 6600 | SPOKANE | WA | 99204 | ALLERGY | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 14 | 31 | 27 | 58 |
| 0245433 | HERBERT | LAZARUS | 350 W End Ave | NEW YORK | NY | 10024 | PED | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 8 | 33 | 80 |
| 0245472 | DANIEL | CONEN | 1157 BROADWAY | Hewlett | NY | 11557 | OTHER | N | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 13 | 30 | 38 | 77 |
| 0373575 | DONALD | CAMPBELL | 3100 Blue Ridge Rd Suit 300 | Crabtree Valley | NC | 27612 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 8 | 17 |
| 0373629 | PERRY | TIMBERLAKE | 508 Green St | GREENSBORO | AL | 36744 | OTHER | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 12 | 24 |
| 0373636 | ROBERT | CALL | 374 OTTINGER CREEK RD | WHITEFISH | MT | 59937 | OTHER | N | | Helena, MT | Seattle | West | 0 | 1 | 2 | | |
| 0373691 | EDDIE | GAINES | 3800 E Lohman Ave # A | LAS CRUCES | NM | 88011 | ALLERGY | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | | |
| 0373831 | MICHAEL | BREWER | 4502 Valleydale Rd | BIRMINGHAM | AL | 35242 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 17 |
| 0373842 | JAMES | GEWIN | 3140A CAHABA HEIGHTS RD | BIRMINGHAM | AL | 35243 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 7 | 15 |
| 0373904 | SAGE | SMITH | 18 MEDICAL CENTER DR | MONROEVILLE | AL | 36460 | PCP_IM | N | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 14 | 27 |
| 0373940 | JAMES | FOSTER | 4001 DALE ST | ANCHORAGE | AK | 99508 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 3 | 6 | 4 | 8 |
| 0374033 | DONNA | FEARING | 2255 Post Oak Tritt Rd Ste 100 | MARIETTA | GA | 30062 | PED | Y | Tier 8 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 5 | 39 | 88 |
| 0374069 | STEVE | STRINGFELLOW | 3124 S 19th St, Ste C240 | TACOMA | WA | 98405 | PCP_IM | Y | Tier 8 | Tacoma, WA | Seattle | West | 0 | 3 | 5 | 25 | 49 |
| 0374071 | PERRY | SWARN | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 3 | | |
| 0374092 | JEFFREY | BRASSERT | 44 Hughes Rd Ste 1400 | MADISON | AL | 35758 | PED | Y | Tier 8 | Huntsville, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 24 | 50 |
| 0374222 | ANDRE | FONTANA | 3610 SPRINGHILL MEMORIAL DR N | MOBILE | AL | 36608 | OTHER | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 0374245 | ERIC | LARIE | 400 Avenue K SE | Winter Haven | FL | 33880 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 14 | 28 | 18 | 47 |
| 0374260 | DELINDA | DAVIS | 3720 MARY TAYLOR RD | BIRMINGHAM | AL | 35235 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 1 | 5 | 13 |
| 0374504 | STEVEN | DARRENFELSER | 2003 Rock Spring Rd | FOREST HILL | MD | 21050 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 5 | 12 | 18 | 39 |
| 0374526 | SUE | CALLISON | 1000 MINERAL POINT AVE | JANESVILLE | WI | 53548 | OTHER | N | | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | | |
| 0374547 | CONNIE | STERLING | 4950 E ELLIOT RD | Phoenix | AZ | 85044 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 0374575 | JOHN | SMOOTS | 1508 S J ST | TACOMA | WA | 98405 | PCP_IM | N | Tier 8 | Tacoma, WA | Seattle | West | 0 | 3 | 8 | 12 | 24 |
| 0374592 | JANE | JONES | 4450 S Rural Rd Ste C218 | Tempe | AZ | 85282 | PED | N | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 6 | 10 | 31 |
| 0374604 | LYNN | STRUTHERS | 8328 E Tanque Verde Rd | TUCSON | AZ | 85749 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 3 | 6 |
| 0374925 | WILLARD | BURKS | 710 Falls Blvd S | Wynne | AR | 72396 | PCP_IM | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 15 | 30 | 13 | 27 |
| 0374956 | REUBEN | SETLIFF | 1704 S Cleveland Ave | SIOUX FALLS | SD | 57103 | OTO | Y | Tier 8 | Sioux Falls, SD | Minneapolis | Central | 0 | 8 | 16 | 31 | 65 |
| 0375096 | HERBERT | FENDLEY | 4010 S MULBERRY ST | PINE BLUFF | AR | 71603 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 8 | 16 |
| 0375133 | STEPHEN | JONES | 403 W OAK ST | EL DORADO | AR | 71730 | OTHER | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | | |
| 0375208 | MICHAEL | YOUNG | 322 Hale Ave | PRESCOTT | AR | 71857 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 7 | 14 |
| 0375288 | WILLIAM | RILEY | 1308 E KIEHL AVE | SHERWOOD | AR | 72120 | PCP_IM | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 18 | 26 |
| 0375290 | JOSEPH | PIERCE | 2029 S Caraway Rd Ste 1 | Jonesboro | AR | 72401 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 2 | 4 | 6 | 13 |
| 0375298 | WILLIAM | BARTON | 1600 W C PL | RUSSELLVILLE | AR | 72801 | PCP_IM | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 8 | 6 | 26 | 81 |
| 0375322 | JAMES | BELUE | 207 S Vienna St | Ruston | LA | 71270 | PCP_IM | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 13 | 26 |
| 0375450 | PAUL | DAVIS | 4747 Dusty Lake Dr | PINE BLUFF | AR | 71603 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 3 | 6 | 63 | 124 |
| 0375478 | RANDY | WEBB | 220 8th Ave SE | CUT BANK | MT | 59427 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | 5 | 11 |
| 0375490 | RICHARD | DAVIS | 1400 Pershing Hwy | Searcy | AR | 72143 | PCP_IM | N | Tier 8 | Little Rock South, AR | Kansas City | West | 0 | 8 | 13 | 11 | 25 |
| 0375509 | ANDREW | MONTEZ | 3812 W MAIN ST | RUSSELLVILLE | AR | 72801 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 2 | 4 | 8 | 18 |
| 0375524 | JANET | CURRY | 1525 W 42ND AVE | PINE BLUFF | AR | 71603 | PCP_IM | Y | Tier 8 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 24 | 48 |
| 0375527 | ROBERT | SCOTT | 407 S GOULD AVE | GOULD | AR | 71643 | OTHER | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 4 | 8 |
| 0375568 | JOE | WHARTON | 1012 E CHURCH ST | WARREN | AR | 71671 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 31 | 62 | 53 | 109 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MIS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0375571 | CYNTHIA | ASHCRAFT | 1501 S Waldron Rd Ste 100 | FORT SMITH | AR | 72903 | PED | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 2 | 3 | 17 | 34 |
| 0375580 | SUSAN | BREWER-MCDANIEL | 142 MOUNT PELIA RD | MARTIN | TN | 38237 | PED | Y | Tier 8 | Memphis North, TN | Mid-South | Central | 0 | 2 | 3 | 13 | 26 |
| 0375591 | TERRY | HUNT | 1009 HIGHWAY 18 | LAKE CITY | AR | 72437 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 9 | 10 |
| 0375610 | MARK | SIFFORD | 300 CARSON ST | Jonesboro | AR | 72401 | PULMO | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 2 | 4 | 6 | 13 |
| 0376017 | RONALD | UYEYAMA | 2101 FOREST AVE | San Jose | CA | 95128 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 4 | 7 | | |
| 0376257 | MICHAEL | MALONE | 930 Dewing Ave | LAFAYETTE | CA | 94549 | PED | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 26 | 87 |
| 0376318 | PENNY | HARRIS | 1332 PARK ST | ALAMEDA | CA | 94501 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 25 | 37 |
| 0376426 | EILEEN | AICARDI | 3641 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 8 | 18 | 33 | 79 |
| 0376442 | LAURENCE | DWORET | 479 TORO CANYON RD | Santa Barbara | CA | 93108 | OTHER | N | | Los Angeles North, CA | Los Angeles | West | 1 | 1 | 2 | | |
| 0376739 | REGINA | ROSENTHAL | 3803 S BASCOM AVE | CAMPBELL | CA | 95008 | OTHER | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0376757 | CAROLYN | KLEBANOFF | 3000 COLBY ST | BERKELEY | CA | 94705 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 6 | 12 |
| 0376884 | LORNA | MCFARLAND | 2840 Long Beach Blvd | LONG BEACH | CA | 90806 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 38 |
| 0377263 | ROBERT | KADRS | 1505 Saint Alphonsus Way | Alamo | CA | 94507 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 21 | 44 |
| 0377349 | MELVIN | STERN | 6535 MINK HOLLOW RD | HIGHLAND | MD | 20777 | PED | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 19 |
| 0377365 | GEORGE | MA | 711 W COLLEGE ST | LOS ANGELES | CA | 90012 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 4 | 9 | 1 | 3 |
| 0377376 | SUSAN | SCHREIBER | 439 N Bedford Dr Ste 103 | BEVERLY HILLS | CA | 90210 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 3 | 21 | 45 |
| 0377382 | FRANKLIN | YAMAMOTO | 99 128 Aiea Hghts Ste 601 | Aiea | HI | 96701 | ALLERGY | Y | Tier 2 | Honolulu, HI | Los Angeles | West | 0 | 2 | 8 | 133 | 350 |
| 0377491 | DENNIS | MOUNTJOY | 1271 HIGHLAND AVE | CLARKSTON | WA | 99403 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 3 | 5 |
| 0377547 | SAMUEL | KAGAN | 925 MAIN ST | EAST GREENWICH | RI | 02818 | PCP_IM | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 1 | 4 | 16 | 53 |
| 0377550 | MARIANNE | BITTE | 77 MAIN ST N | SOUTHBURY | CT | 06488 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 8 | 8 | 21 |
| 0377816 | DAVID | RICLIFFE | 3440 Lomita Blvd Ste 144 | TORRANCE | CA | 90505 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 4 | 12 | 18 | 36 |
| 0377871 | DAVID | FICKMAN | 6300 PALM AVE | SEBASTOPOL | CA | 95472 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 11 | 21 |
| 0377879 | APRIL | CHERNESS | 3440 Lomita Blvd Ste 500 | TORRANCE | CA | 90505 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 22 | 47 |
| 0377905 | CHRISTINE | VANDEGRIFT-CURTIS | 400 S Sepulveda Blvd Ste 210 | Manhattan Beach | CA | 90266 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 4 | 12 | 81 | 69 |
| 0377910 | DAVID | YAMADA | 2750 SYCAMORE DR | Simi Valley | CA | 93065 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 3 | 5 | 10 |
| 0378327 | STEPHEN | GERSHENSON | 587 Bethlehem Pike | Montgomeryville | PA | 18936 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 7 | 16 | 56 | 84 |
| 0378383 | BARRY | KLYDE | 520 E 72ND ST | NEW YORK | NY | 10021 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0378422 | AMOS | LASH | 1304 E 32ND ST | SILVER CITY | NM | 88061 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0378533 | JOYCE | JEN | 330 BROOKLINE AVE | Boston | MA | 02215 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 12 | 22 |
| 0379208 | MORRIS | BALLARD | 1115 WHISKEYTOWN CT | Redding | CA | 96001 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 7 | 16 |
| 0379381 | JOHN | JORDAN | 1035 E OLD HICKORY BLVD | MADISON | TN | 37115 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 3 | 6 |
| 0379419 | RICHARD | STANLEY | 423 Medical Park Dr Ste 200 | Lenoir City | TN | 37772 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 3 | 6 |
| 0379483 | DANIEL | ENGEBERG | 1105 N DOUTY ST | HANFORD | CA | 93230 | PCP_IM | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0379487 | KARL | ORDELHEIDE | 2870 W DEVILS LAKE RD | LINCOLN CITY | OR | 97367 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 0379614 | CHARLES | MITCHELL | 3218 S Clear Creek Rd | Killeen | TX | 76549 | OTHER | N | | Waco, TX | San Antonio | West | 0 | 3 | 6 | 23 | 45 |
| 0379713 | DAVID | MAYOR | 120 N OAK ST | HINSDALE | IL | 60521 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 11 | 22 |
| 0379823 | LEONARD | GUTH | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 17 |
| 0379841 | GREGORY | PENNER | 331 MAINE ST | BRUNSWICK | ME | 04011 | OTHER | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0379878 | DENISE | JOHNSON | 6978 Olive Blvd | SAINT LOUIS | MO | 63130 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 44 | 134 | 73 | 270 |
| 0380308 | BENJAMIN | ORO | 1248 Kinoole St #103 | HILO | HI | 96720 | PULMO | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 5 | 11 |
| 0380322 | RICHARD | CADE | 16430 Third St + Ste A | BEND | OR | 97701 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 12 | 23 |
| 0380477 | GARY | MAES | 5108 Hill Rd E | LAKEPORT | CA | 95453 | PCP_IM | Y | Tier 8 | Redding, CA | San Francisco | West | 0 | 8 | 8 | 12 | 31 |
| 0380597 | BRADLEY | WILLIAMS | 2163 HERSCHEL ST | Jacksonville | FL | 32204 | OTHER | Y | Tier 8 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 10 | 9 | 35 |
| 0380672 | JAIME | MORIGUCHI | 8536 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 1 | 1 | 2 | | |
| 0380763 | DENNIS | EVANGELATOS | 150 N ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 6 | 8 | 22 |
| 0380798 | KATHERINE | INOUYE | 3440 Lomita Blvd | TORRANCE | CA | 90505 | PED | N | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 3 | 12 | 32 |
| 0380809 | CARLA | TAKAO | 1450 10th St Ste 400 | SANTA MONICA | CA | 90401 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 3 | 7 | 13 | 41 |
| 0380816 | ROY | BLUMENSTRAUCH | 4201 TORRANCE BLVD | TORRANCE | CA | 90503 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0380839 | GEORGE | GONZALEZ | 275 W Herndon Ave | CLOVIS | CA | 93612 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 3 | 9 | 19 |
| 0380841 | WILLIAM | HITCHCOCK | 4520 Executive Dr Ste 550 | SAN DIEGO | CA | 92121 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 18 | 53 | 40 | 97 |
| 0380878 | SHARON | LAUGHLIN | 5838 SHERMAN DR | RIVERSIDE | CA | 92503 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 3 | 2 | 4 |
| 0380890 | JEFFREY | TANAKA | 2605 Blue Ridge Rd | RALEIGH | NC | 27607 | PED | Y | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 11 | 27 | 27 | 78 |
| 0381190 | SAMUEL | LEWIS | 18 Altarinda Rd Ste 100 | Orinda | CA | 94563 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 13 | 26 | 39 | 90 |
| 0381313 | WILLIAM | BAKER | 9300 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | PCP_IM | Y | Tier 8 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 12 | 24 |
| 0381456 | MARIA | VALBUENA-PADILLA | 15611 Pomerado Rd | Poway | CA | 92064 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 10 | 80 | 78 |
| 0381492 | MARTA | SARMIENTO | 725 W LA VETA AVE | ORANGE | CA | 92868 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 15 | 31 |
| 0381571 | JEANNE | WEISS | 2210 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 15 | 30 |
| 0381671 | LENORE | WOODING | 270 Cohasset Rd Ste 120 | Chico | CA | 95926 | ALLERGY | Y | Tier 2 | Redding, CA | San Francisco | West | 0 | 7 | 15 | 118 | 230 |
| 0381888 | GARY | TARSHIS | 2141 Academy Cir | COLORADO SPRINGS | CO | 80909 | PCP_IM | Y | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 20 | 40 | 60 | 178 |
| 0381895 | JOHN | ERICKSON | 275 W Herndon Ave | CLOVIS | CA | 93612 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 2 | 5 |
| 0381908 | KATHLEEN | MITCHELL | 485 ARSENAL ST | WATERTOWN | MA | 02472 | PED | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 78 | 63 |
| 0381957 | SHARON | LEE | 230 S THURSTON AVE | LOS ANGELES | CA | 90049 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 4 | 4 | 10 |
| 0382054 | RICHARD | PAYNE | 477 N EL CAMINO REAL | ENCINITAS | CA | 92024 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 13 |
| 0382090 | JONATHAN | CORREN | 11620 Wilshire Blvd Ste 2 | LOS ANGELES | CA | 90025 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 6 | 78 | 163 |
| 0382159 | LESLIE | MCDERMICK | 625 W Citracado Pkwy | ESCONDIDO | CA | 92029 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 53 | 127 |
| 0382174 | KATHY | BROCKETT | 27807 Smyth Dr Ste 100 | Valencia | CA | 91355 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 41 | 85 |
| 0382239 | JOHN | SETO | 1520 San Pablo St | LOS ANGELES | CA | 90033 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0382348 | KATHERINE | FLORES | 4005 N Fresno St | Fresno | CA | 93726 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 0382399 | BARBARA | STEWART | 31981 LODGE RD | AUBERRY | CA | 93602 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 8 | 5 | 11 | 23 |
| 0382498 | SUSAR | DUGONI | 2191 Mowry Ave Ste 600 | FREMONT | CA | 94538 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 23 | 61 |
| 0382563 | JANE | MCCLENAHAN | 345 CAMINO DEL REMEDIO | Santa Barbara | CA | 93110 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 4 | 3 | 6 |
| 0382954 | STEWART | BROOKS | 2950 Sycamore Dr Ste 200 | Simi Valley | CA | 93065 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 8 | 6 | 8 | 18 |
| 0383097 | MARY | FOLAND | 4100 Lake Otis Pkwy Ste 322 | ANCHORAGE | AK | 99508 | PCP_IM | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 8 | 18 | 19 | 38 |
| 0383109 | OLIVER | OSBORN | 5 Bon Air Rd Ste 101 | Larkspur | CA | 94939 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 6 | 12 |
| 0383121 | THOMAS | BEAUSANG | 520 TERRY REILLY WAY | POTTSVILLE | PA | 17901 | PED | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 31 |
| 0383337 | DANIEL | FEITEN | 9094 E Mineral Cir Ste 100 | CENTENNIAL | CO | 80112 | PED | Y | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 4 | 8 | 84 | 71 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0383371 | DANIEL | BORKERT | 7444 W ALASKA DR | LAKEWOOD | CO | 80226 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 0383387 | MADELEINE | JACOBS | 91 ILLINOIS ST | PENROSE | CO | 81240 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 0383768 | STUART | SHORR | 4033 Talbot Rd S Ste 200 | RENTON | WA | 98055 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 11 | 37 | 39 | 75 |
| 0383951 | PHILIP | GOLDSTEIN | 1511 GLEN DR | MAPLE GLEN | PA | 19002 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 11 | 29 | 51 |
| 0383997 | NANCY | CZARKOWSKI | 152 BROAD ST | GUILFORD | CT | 06437 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 13 | 28 |
| 0384028 | DOMINIC | PENNACHIO | 25 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 19 | 49 |
| 0384039 | RICHARD | GARFER | 125 Newbury St Ste 300 | FRAMINGHAM | MA | 01701 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 3 | 6 | 42 | 116 |
| 0384256 | ANN | WAGNER | 4004 Colby Ave | EVERETT | WA | 98201 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 2 | 9 | 121 | 287 |
| 0384285 | ALLAN | MORGAN | 230 N CRAIG ST | PITTSBURGH | PA | 15213 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 3 | 6 |
| 0384816 | ALAN | COIT | 39300 BOB HOPE DR | RANCHO MIRAGE | CA | 92270 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 8 | 16 | 14 | 27 |
| 0385014 | KATHLEEN | HAMILTON | 1433 OLD BRIDGE RD | Woodbridge | VA | 22192 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 6 | 6 | 15 |
| 0385157 | MORRIS | CHARYTAN | 20 Addison Pl | VALLEY STREAM | NY | 11580 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 127 | 337 |
| 0385209 | NEIL | SPIELSINGER | 15 N Broadway | WHITE PLAINS | NY | 10601 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 8 | 43 | 87 |
| 0385329 | PAUL | ZYSMONSKY | 524 S WASHINGTON ST | GETTYSBURG | PA | 17325 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0385330 | KAREN | BREACH | 10545 BLAIR RD | MINT HILL | NC | 28227 | PED | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 14 | 83 | 14 | 34 |
| 0385348 | SUSAN | SZABO | 1855 S Koeller St | OSHKOSH | WI | 54902 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 4 | 10 | 27 |
| 0385956 | DANIEL | BOYLE | 650 TOWN BANK RD | NORTH CAPE MAY | NJ | 08204 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0386268 | TIMOTHY | RUSTON | 27231 LA PAZ RD | Laguna Niguel | CA | 92677 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 0386354 | RICHARD | WEIL | 105 Collier Rd NW Ste 4060 | ATLANTA | GA | 30309 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 18 | 40 | 65 | 145 |
| 0386371 | JEANNINE | CLARK | 6913 Laurel Bowie Rd | BOWIE | MD | 20715 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 6 | 44 | 122 |
| 0386451 | PAUL | LUCKY | 326 OCEAN BLVD | ATLANTIC BEACH | FL | 32233 | OTHER | N | | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 0386559 | RAYMOND | HUBBARD | Berkshire Ct Reading Pediatrics 40 | READING | PA | 19610 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 8 | 19 | 40 |
| 0386568 | RICHARD | ROSEN | 781 MILL ST | Reno | NV | 89502 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 0386876 | MICHAEL | HALL | 14201 W Sunrise Blvd Ste 107 | Sunrise | FL | 33323 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 20 | 56 |
| 0386910 | AUDREY | REID | 800 FAIRMOUNT AVE | PASADENA | CA | 91105 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 4 | 19 | 37 |
| 0386997 | LEROY | OWENS | 11701 Livingston Rd Ste 207 | FORT WASHINGTON | MD | 20744 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 6 | 19 | 47 |
| 0387058 | PAUL | WILLIAMS | 1 CHURCH ST | Rockville | MD | 20850 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0387095 | KAREN | CARRINGTON | 4467 Old Branch Ave Ste 10 | Temple Hills | MD | 20748 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 71 | 141 |
| 0387145 | MARILYN | MCPHERSON-CORDER | 4000 Mitchellville Rd | BOWIE | MD | 20716 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 47 | 93 |
| 0387147 | JEFFREY | MATIQUE | 9300 DEWITT LOOP | FORT BELVOIR | VA | 22060 | PCP_IM | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0387222 | DEBORAH | JOYNER | 2 W Rolling Crossroads K | Catonsville | MD | 21228 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 6 | 12 | 60 | 156 |
| 0387310 | JOLAN | RHODES | 3331 Toledo Ter Ste 207 | HYATTSVILLE | MD | 20782 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 20 | 44 |
| 0387350 | JACKIE | GILLIARD | 2225E Defense Hwy | Crofton | MD | 21114 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 4 | 8 | 48 | 106 |
| 0387533 | PHYLLIS | AGER | 8100 BRUCEVILLE RD | Sacramento | CA | 95823 | OTHER | N | | Stockton, CA | San Francisco | West | 0 | 2 | 8 | | |
| 0387575 | THEODORE | MORRISON | 4651 Sheridan St Ste 270 | Hollywood | FL | 33021 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 62 | 125 |
| 0387621 | MYLES | ABBOTT | 2390 Regent St Ste 825 | BERKELEY | CA | 94705 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 14 | 32 |
| 0387767 | BRUCE | MOSKOWITZ | 1411 N Flagler Dr | WEST PALM BEACH | FL | 33401 | PCP_IM | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 11 | 22 |
| 0387887 | CHARLES | MACCALLUM | 5778 Darrow Rd | HUDSON | OH | 44236 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 8 | 6 | 32 | 64 |
| 0387976 | DAVID | COOPER | 590 W Lincoln Hwy | Exton | PA | 19341 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 45 |
| 0387994 | LAUREN | WEST | 12040 NE 128TH ST | KIRKLAND | WA | 98034 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 6 | 11 |
| 0388133 | DAVID | PERLMUTTER | 800 GOODLETTE RD N | NAPLES | FL | 34102 | OTHER | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 0388187 | JOHN | HOYES | 21150 BISCAYNE BLVD | AVENTURA | FL | 33180 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 0388242 | BRUCE | EISENBERG | 975 41st St Ste 408 | Miami Beach | FL | 33140 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 1 | 1 | 2 | 14 | 31 |
| 0388273 | CARLOS | SKLAVER | 720 LAKEVIEW DR | Miami Beach | FL | 33140 | OTHER | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 4 | | |
| 0388298 | DOUGLAS | BARIMO | 1633 Jess Parrish Ct | TITUSVILLE | FL | 32796 | PED | Y | Tier 2 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 4 | 60 | 179 |
| 0388323 | MARY | SONA | 4051 ATLANTIC BLVD | Jacksonville | FL | 32207 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 4 | 8 | 14 | 27 |
| 0388349 | BARRY | ABRAMSON | 10511 OLD OLIVE STREET RD | SAINT LOUIS | MO | 63141 | OTHER | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 3 | 4 | 9 |
| 0388353 | BETH | COHEN | 1245 PARK AVE | NEW YORK | NY | 10128 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 26 | 51 |
| 0388441 | GEORGE | WEILER | 31450 CHURCH ST | SORRENTO | FL | 32776 | PCP_IM | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 3 | 6 | 12 |
| 0388491 | JOHN | BARTLETT | 5624 8th St W Ste 1 | Lehigh Acres | FL | 33971 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 4 | 33 | 66 |
| 0388549 | CHARLES | DELLINGER | 2140 Smith St | Orange Park | FL | 32073 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 4 | 8 | 19 | 43 |
| 0388639 | MARY | DELAND | 4809 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70508 | OTHER | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 2 | 5 | | |
| 0388756 | JOEL | CHERESNICK | 700 Riverside Dr | Coral Springs | FL | 33071 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 3 | 6 | 60 | 129 |
| 0388783 | JAMES | GOLDBACH | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0388818 | TERRY | SWEZEY | 1800 43RD AVE | VERO BEACH | FL | 32960 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 6 | 2 | 5 |
| 0388904 | RANDY | HEYSEK | 40107 HIGHWAY 27 | DAVENPORT | FL | 33837 | OTHER | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 0388921 | CHARLES | TOLEDO | 98 Doctors Dr Ste 300 | Sylva | NC | 28779 | PED | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 14 | 27 |
| 0388941 | THOMAS | BENTON | 5812 NW 43RD ST | GAINESVILLE | FL | 32653 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 3 | 13 | 28 |
| 0389041 | STEPHEN | GILL | 2349 Village Square Pkwy | Fleming Island | FL | 32003 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 3 | 10 | 25 |
| 0389058 | DOUGLAS | WILLIAMS | 416 Pirkle Ferry Rd Ste J300 | CUMMING | GA | 30040 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 4 | 47 | 129 |
| 0389175 | BERNARD | KURECKI | 1700 SE Hillmoor Dr FL 2 | Port Saint Lucie | FL | 34952 | PCP_IM | N | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 11 | 11 | 23 |
| 0389193 | SUSAN | BENENATI | 8705 Red Rd #318 | Coral Gables | FL | 33143 | ALLERGY | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 14 | 29 | 93 | 215 |
| 0389199 | IVY | FASKE | 12300 HIGHWAY A1A ALT | PALM BEACH GARDENS | FL | 33410 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 10 | 33 | 9 | 19 |
| 0389209 | MARY | ZIMMER | 10503 PARK RD | CHARLOTTE | NC | 28210 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 8 | 8 | 21 |
| 0389214 | HOWARD | ISRAEL | 1605 N Cedar Crest Blvd Ste 100 | Allentown | PA | 18104 | ALLERGY | Y | Tier 1 | Allentown, PA | Philadelphia | Northeast | 0 | 19 | 56 | 369 | 750 |
| 0389868 | ROBERT | PHILLIPS | 330 PEACHTREE ST | JESUP | GA | 31545 | PCP_IM | Y | Tier 3 | Savannah, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 35 | 71 |
| 0389913 | RUSSELL | MAPLES | 10418 Leo Rd | FORT WAYNE | IN | 46825 | ALLERGY | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 84 | 185 |
| 0389957 | THOMAS | KINSBERY | 2120 BERT KOUNS INDUSTRIAL LOOP | Shreveport | LA | 71118 | PCP_IM | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 2 | 3 | 1 | 2 |
| 0390011 | LEE | BATTLE | 960 JOE FRANK HARRIS PKWY SE | CARTERSVILLE | GA | 30120 | PCP_IM | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 2 | 7 | 3 | 6 |
| 0390027 | JONATHAN | FORESTER | 2909 Bourbon Ferry Rd | Pineville | LA | 71360 | PCP_IM | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 9 | 22 | 37 | 78 |
| 0390067 | EDWARD | WOODY | 146 N HOSPITAL DR | WEST COLUMBIA | SC | 29169 | OTO | N | | Columbia, SC | Southeast Coastal | Southeast | 0 | 8 | 7 | 1 | 3 |
| 0390131 | JESSE | MCRAE | 1727 Blanding Blvd Ste 101 | Jacksonville | FL | 32210 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 11 | 42 | 89 |
| 0390217 | EVAN | LANDIS | 12335 Crabapple Rd Ste 100 | ALPHARETTA | GA | 30004 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 17 | 87 | 29 | 69 |
| 0390229 | KATHY | SWAFFORD | 115 N Main St | Anna | IL | 62906 | PED | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 8 | 21 | 18 | 38 |
| 0390280 | MICHAEL | MITCHELL | 200 FORT SANDERS WEST BLVD | Knoxville | TN | 37922 | PULMO | N | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 13 |
| 0390320 | LYNN | COULTER | 4323 N Josey Ln Ste 100 | Carrollton | TX | 75010 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 5 | 10 | 5 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MIS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0390374 | THOMAS | FROMSON | 785 Farmington Ave | WEST HARTFORD | CT | 06119 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 6 | 20 | 52 |
| 0390382 | CHARLES | BRAUCHER | 620 Oglethorpe Ave Ste C | ATHENS | GA | 30606 | PCP_IM | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 7 | 14 | 17 | 85 |
| 0390383 | ROBERT | BROKER | 717 SE Main St | SIMPSONVILLE | SC | 29681 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 16 | 31 | 13 | 28 |
| 0390404 | DONALD | GRIFFIN | 5345 HIGHWAY 34 E | SHARPSBURG | GA | 30277 | PCP_IM | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 7 | 14 | 82 |
| 0390408 | MICHAEL | HUGH | 665a 665 Ste 205 670 Stoneleigh Ave | CARMEL | NY | 10512 | ALLERGY | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 78 | 157 | 125 | 283 |
| 0390431 | DAVID | RAINEY | 200 Robinhood Rd | WINSTON SALEM | NC | 27103 | PED | Y | Tier 9 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 8 | 17 | 87 |
| 0390435 | SHARON | STEELE | 601A Prof Dr | Lawrenceville | GA | 30043 | PED | Y | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 4 | 7 | 23 | 50 |
| 0390465 | ALAN | GLASSMAN | 700 Sunset Dr Ste 504 | ATHENS | GA | 30606 | PED | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 8 | 13 | 29 | 63 |
| 0390735 | OMER | EUBANKS | 1135 HEMBREE RD | ROSWELL | GA | 30076 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 5 | 15 | 1 | 2 |
| 0390978 | JOHN | MERSEREAU | 1885 SATELLITE BLVD | DULUTH | GA | 30097 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 12 | 29 |
| 0391008 | THOMAS | WADE | 610 19TH ST | COLUMBUS | GA | 31901 | PCP_IM | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 1 | 2 | 8 | 2 | 5 |
| 0391108 | DAVID | WHITCOMB | 1521 JOHNSON FERRY RD | MARIETTA | GA | 30062 | OTHER | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 0391109 | JOHN | REED | 1475 HOLCOMB BRIDGE RD | ROSWELL | GA | 30076 | OTHER | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 8 | 20 | 20 |
| 0391233 | MICHAEL | ROUTMAN | 2151 OLD ROCKY RIDGE RD | BIRMINGHAM | AL | 35216 | OTHER | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0391292 | MARILYNN | BOEM | 3 Hamilton Health Pl Ste A | HAMILTON | NJ | 08690 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 14 | 34 | 81 |
| 0391420 | WILLIAM | HICKS | 1700 Springhill Ave R 4 | MOBILE | AL | 36604 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0391488 | ALAN | MASUDA | 98-1079 Moanalua Rd | Aiea | HI | 96701 | PED | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 0391518 | CRAIG | SHIKUMA | 82 PUUHONU PL | HILO | HI | 96720 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 1 | 2 | 2 | 5 | 9 |
| 0391568 | KARL | CHUN | 2535 UNIVERSITY AVE SE | Minneapolis | MN | 55414 | PED | N | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 7 | 14 | 20 |
| 0391575 | ROGER | KIMURA | 321 N KUAKINI ST | HONOLULU | HI | 96817 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 6 | 13 |
| 0391578 | KEITH | MATSUMOTO | 1319 Punahou St Ste 900 | HONOLULU | HI | 96826 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 7 | 17 | 9 | 23 |
| 0391590 | STEPHEN | YANO | 99-128 Aiea Heights Dr Ste 211 | Aiea | HI | 96701 | PED | Y | Tier 2 | Honolulu, HI | Los Angeles | West | 0 | 2 | 4 | 52 | 195 |
| 0391714 | EDWIN | YEE | 2226 Liliha St Ste 104 | HONOLULU | HI | 96817 | PCP_IM | Y | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 4 | 8 | 21 | 21 |
| 0391787 | DOUGLAS | YAMASHITA | 1376 KINOOLE ST | HILO | HI | 96720 | PCP_IM | Y | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 11 | 21 |
| 0391750 | RUTH | CORN | 1201 Terry Ave | SEATTLE | WA | 98101 | PED | Y | Tier 8 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 44 | 85 |
| 0391894 | ROBERT | JORDAN | 163 W 10th St | CHICAGO HEIGHTS | IL | 60411 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 79 | 158 |
| 0391906 | JOHN | BASTIAN | 8110 Birmingham Way | SAN DIEGO | CA | 92123 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 19 | 88 | 183 | 438 |
| 0391913 | TYRONE | MELVIN | 1818 E Windsor Rd | Urbana | IL | 61802 | PED | Y | Tier 8 | Effingham, IL | St Louis | Central | 0 | 6 | 17 | 34 | 65 |
| 0391940 | DANNY | DUNSWORTH | 2600 39TH AVE NE | SAINT ANTHONY | MN | 55421 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 6 | 12 |
| 0392057 | DIANE | DIMAGGIO | 2601 Compass Rd Ste 1 | Glenview | IL | 60026 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 18 | 40 | 23 | 59 |
| 0392079 | DANUTA | HOYER | 1 E DELAWARE PL | CHICAGO | IL | 60611 | PCP_IM | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 8 | 10 | 10 | 19 |
| 0392125 | MARK | HORNBACH | 2300 N Rockton Ave | Rockford | IL | 61103 | PED | Y | Tier 8 | Davenport, IA | Chicago | Central | 0 | 4 | 7 | 12 | 25 |
| 0392154 | RONALD | PEPITONE | 4281 Katella Ave | Los Alamitos | CA | 90720 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 3 | 6 |
| 0392163 | STEPHEN | BEHNKE | 25 E Schaumburg Rd Ste 200 | Schaumburg | IL | 60194 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 20 | 41 |
| 0392170 | MARY | HAAG | 752 N High Point Rd | MADISON | WI | 53717 | OTHER | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 1 | 2 |
| 0392233 | SONIA | VERGES | 9101 N GREENWOOD AVE | NILES | IL | 60714 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 7 | 16 | 17 | 47 |
| 0392240 | SUSAN | ROTH | 1000 Central St Ste 763 | EVANSTON | IL | 60201 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 28 | 61 |
| 0392242 | SUSAN | SHERKOP | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 5 | 12 | 44 | 113 |
| 0392575 | LORAINE | STERN | 27887 Smyth Dr Ste 100 | Valencia | CA | 91355 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 6 | 19 | 43 |
| 0392782 | NATHAN | NACHLAS | 1601 Clint Moore Rd Ste 175 | BOCA RATON | FL | 33487 | OTHER | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 8 | 6 | 57 | 113 |
| 0392945 | INGRID | RULE | 1323 HARLOW LN | LOVELAND | CO | 80537 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 1 | 1 | 2 |
| 0393826 | CHARLES | SONG | 8133 N Sepulveda Blvd | Manhattan Beach | CA | 90266 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 74 | 150 | 100 | 222 |
| 0393874 | STEVEN | BAN | 4545 CORDATA PKWY | BELLINGHAM | WA | 98226 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 8 | 17 |
| 0393979 | STEVE | NOVAK | 80545 Hwy 111 | INDIO | CA | 92201 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 3 | 5 | | |
| 0394044 | LAUREL | DOHERTY | 2550 WAUKEGAN RD | Glenview | IL | 60025 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 3 | 8 |
| 0394058 | FREDERICK | JOHNSON | 1200 COLLEGE DR | ROCK SPRINGS | WY | 82901 | OTHER | N | | | | | 0 | 1 | 2 | 1 | 2 |
| 0394095 | LAWRENCE | DUBUSKE | 358 Elm St | GARDNER | MA | 01440 | ALLERGY | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 9 | 21 | 197 | 652 |
| 0394110 | JOHN | LORGAND | 124 N LINCOLN ST | HINSDALE | IL | 60521 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 8 | 15 |
| 0394269 | DAVID | BERINGER | 2650 RIDGE AVE | EVANSTON | IL | 60201 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 0394374 | JEFFREY | SROKA | 2500 W FABYAN PKWY | BATAVIA | IL | 60510 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 53 | 122 |
| 0394427 | DONALD | RUBY | 11838 SEPULVEDA BLVD | Mission Hills | CA | 91345 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 0394470 | STEPHEN | CLARK | 8021 FALLING WATERS BLVD | LINDENHURST | IL | 60046 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 24 | 49 |
| 0394477 | DUANE | GELS | 129 Lubrano Dr Ste 2 | Annapolis | MD | 21401 | ALLERGY | Y | Tier 1 | Annapolis, MD | Baltimore | Northeast | 0 | 36 | 79 | 308 | 782 |
| 0394508 | BARRY | ALTSHULER | 820 E Terra Cotta Ave Ste 226 | CRYSTAL LAKE | IL | 60014 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 3 | 10 | 18 | 37 |
| 0394540 | ROBERT | WALTER | 3521 Silverside Rd Ste 1F | WILMINGTON | DE | 19810 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 13 | 26 | 51 | 126 |
| 0394542 | LINDA | COX | 5333 N Dixie Hwy Ste 210 | Oakland Park | FL | 33334 | ALLERGY | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 73 | 143 | 133 | 272 |
| 0395464 | BRENDA | SOLOMON | 150 PARK AVE | GLENCOE | IL | 60022 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0395484 | MICHAEL | CUSACK | 110 W 39TH AVE | ANCHORAGE | AK | 99503 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0395434 | RICHARD | BASS | 301 N 8th St | SPRINGFIELD | IL | 62701 | OTO | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 20 | 38 | 68 | 138 |
| 0395844 | HOWARD | GOLDSTINE | 1250 La Venta Dr Ste 103 | Westlake Village | CA | 91361 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 10 | 7 | 24 |
| 0395869 | THOMAS | NEGLIA | 285 N El Camino Real Ste 114 | ENCINITAS | CA | 92024 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 6 | 46 | 126 |
| 0395917 | DAVID | REEM | 515 E GRANT ST | Macomb | IL | 61455 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 8 | 3 | 7 |
| 0395960 | CATHERINE | USCHWA | 1715 N GEORGE MASON DR | ARLINGTON | VA | 22205 | PED | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 17 | 53 |
| 0395980 | STEVEN | SCHMITZ | 3743 HIGHLAND AVE | DOWNERS GROVE | IL | 60515 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 3 | 7 | 6 | 16 |
| 0396075 | GERALD | MOHANTY | 5114 N GLEN PARK PLACE RD | PEORIA | IL | 61614 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 8 | 12 |
| 0396039 | NORMAN | SCHROEDER | 4321 N BALLARD RD | Appleton | WI | 54919 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 0396058 | DONALD | CYBORSKI | 5999 NEW WILKE RD | ROLLING MEADOWS | IL | 60008 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 0396083 | MICHAEL | KORBY | 9087 N MILWAUKEE AVE | CHICAGO | IL | 60631 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 5 | 11 |
| 0396084 | KENNETH | KRAY | 608 Rockmead Dr Ste 500 | KINGWOOD | TX | 77339 | ALLERGY | Y | Tier 1 | Houston NE, TX | Houston | Southwest | 0 | 78 | 208 | 810 | 812 |
| 0396137 | MARVIN | BERGESON | 1001 NOBLE ST | FAIRBANKS | AK | 99701 | PED | N | Tier 8 | | | | 0 | 2 | 7 | 18 | 37 |
| 0396233 | JAMES | FAIRBAIRN | 634 W 43RD ST | CHICAGO | IL | 60609 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 8 | 6 | 8 | 6 |
| 0396263 | MORGAN | MEYER | 1801 S HIGHLAND AVE | LOMBARD | IL | 60148 | PCP_IM | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 14 | 29 |
| 0396318 | RICHARD | DAVIS | 22285 N PEPPER RD | Lake Barrington | IL | 60010 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 8 | 11 | 28 |
| 0396329 | CHRISTOPHER | GREEN | 2 Memorial Dr Ste 200 | Alton | IL | 62002 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 3 | 8 | 7 | 14 |
| 0396530 | KAREN | GREENFIELD | 200 JIMMY LOVE LN | COLUMBIA | SC | 29212 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0396514 | MARY | COLLINS | 820 E Terra Cotta Ave Ste 226 | CRYSTAL LAKE | IL | 60014 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 17 | 32 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0396517 | VIRGINIA | DEPAUL | 2530 Ridge Ave | EVANSTON | IL | 60201 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 51 | 110 |
| 0396539 | JEFFREY | KRIVIT | 901 8th Ave SE | CEDAR RAPIDS | IA | 52401 | OTO | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 64 | 127 |
| 0396582 | RONALD | SANDA | 501 N MAPLE RD | ANN ARBOR | MI | 48103 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 5 | 10 |
| 0396626 | BRUCE | HARRIS | 2530 RIDGE AVE | EVANSTON | IL | 60201 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 0396672 | JOHN | NOWAK | 3815 HIGHLAND AVE | DOWNERS GROVE | IL | 60515 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 7 | 16 |
| 0396693 | STEVEN | REINGLASS | 310 S GREENLEAF ST | GURNEE | IL | 60031 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0396703 | TERESA | MARGANSKI | 311 W Fairchild St | DANVILLE | IL | 61832 | PCP_IM | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 2 | 6 | 5 | 15 |
| 0396706 | BRUCE | WEBER | 715 Broadway St | Gillespie | IL | 62033 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 2 | 4 | 5 | 10 |
| 0396758 | STEPHEN | GAWNE | 885 ROOSEVELT RD | GLEN ELLYN | IL | 60137 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 0396818 | DONALD | RUSTHOVEN | 2940 Rollingridge Rd Ste 300 | Naperville | IL | 60564 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 0396826 | STEPHEN | STATEN | 4439 TELEGRAPH RD | SAINT LOUIS | MO | 63129 | PCP_IM | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | 6 | 11 |
| 0396839 | BARBARA | SUVNICK | 2835 N Sheffield Ave Ste 501 | CHICAGO | IL | 60657 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 8 | 15 | 54 |
| 0396859 | KATHY | BAILEY | 6131 DEMPSTER ST | MORTON GROVE | IL | 60053 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 0396864 | MARY | LEWIS | 6428 Joliet Rd Ste 201 | La Grange Highlands | IL | 60525 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 3 | 23 | 61 |
| 0396870 | DONALD | BROWN | 233 E Erie St Ste 304 | CHICAGO | IL | 60611 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 29 | 79 |
| 0396885 | JUDITH | GARCIA | 1450 Busch Pkwy Ste 1 | BUFFALO GROVE | IL | 60089 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 7 | 14 | 25 | 72 |
| 0396888 | ELBERT | FASNACHT | 721 S Lewis Ln | Carbondale | IL | 62901 | PCP_IM | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 13 | 27 | 10 | 19 |
| 0396938 | LORI | PEGRAM | 302 St. Joseph Drive | BLOOMINGTON | IL | 61701 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 4 | 8 | 21 | 45 |
| 0396950 | GUS | ROUSONELOS | 1247 Rickert Dr | Naperville | IL | 60540 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 17 | 53 |
| 0396953 | STEVEN | SHOLL | 9555 GROSS POINT RD | SKOKIE | IL | 60076 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | | |
| 0396976 | BRAD | ANDERSON | 90 HEALTH PARK DR | LOUISVILLE | CO | 80027 | PCP_IM | N | Tier 3 | Denver West, CO | Denver | West | 0 | 4 | 8 | 12 | 29 |
| 0396978 | MICHAEL | BAUER | 917 Sherwood Dr | Lake Bluff | IL | 60044 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 28 | 65 | 29 | 69 |
| 0396985 | DANIEL | BRUSE | 120 Wagner Dr | Creve Coeur | IL | 61610 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 6 | 13 |
| 0396987 | MARK | CHELMOWSKI | 8003 W Good Hope Rd | Milwaukee | WI | 53209 | PCP_IM | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 5 | 10 | 23 | 47 |
| 0397028 | DAVID | SCHWARTZ | 257 S Main St | Bartlett | IL | 60103 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 58 | 125 |
| 0397081 | MICHAEL | WOODS | 1701 E COLLEGE AVE | BLOOMINGTON | IL | 61704 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 1 | 1 | 4 |
| 0397299 | PETER | AXEL | 2415 JERUSALEM AVE | N BELLMORE | NY | 11710 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 3 | 6 | 20 | 43 |
| 0397391 | MICHAEL | LAWRENCE | 35 Pearl St | BROCKTON | MA | 02301 | ALLERGY | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 9 | 18 | 184 | 392 |
| 0397412 | MARTIN | LOBEL | 324 E Wisconsin Ave | Milwaukee | WI | 53202 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 15 | 30 | 118 | 238 |
| 0397423 | PETER | FRIEDELL | 2350 S WABASH AVE | CHICAGO | IL | 60616 | PCP_IM | N | | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0397484 | MICHAEL | CICHON | 6804 N 56th St | Temple Terrace | FL | 33617 | PCP_IM | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 7 | 14 | 91 | 183 |
| 0397607 | PETER | CHUNG | 23854 FALCONS VIEW DR | DIAMOND BAR | CA | 91765 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 4 |
| 0397628 | ALAN | CHERKASKY | 2300 CROOKS AVE | KAUKAUNA | WI | 54130 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 7 | 15 |
| 0397675 | BERDINE | DENGER | 801 W 5th Ave Ste 416 | SPOKANE | WA | 99204 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 0397786 | MARK | MIGDAL | 4020 QUEEN FLORENCE LN | WOODLAND HILLS | CA | 91364 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0397807 | RICHARD | PATRYCE | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 8 | 10 | 63 | 133 |
| 0397837 | JOSEPH | BERNSTEIN | 9825 KENWOOD RD | CINCINNATI | OH | 45242 | OTHER | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 5 | 10 | 5 | 15 |
| 0397941 | STEVEN | GOLDBERG | 9977 Woods Dr Fl 2nd | SKOKIE | IL | 60077 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 34 | 80 |
| 0397949 | CAROL | SCHMIDT | 1275 SOUTH PATRICK DR | SATELLITE BEACH | FL | 32937 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 4 | 7 |
| 0398257 | CARL | WALRISTY | 3339 SHERMAN DR | RIVERSIDE | CA | 92503 | OTHER | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 7 |
| 0398444 | PETER | BAILEY | 311 W COUNTRY CLUB RD | ROSWELL | NM | 88201 | OTO | Y | Tier 1 | Albuquerque, NM | Denver | West | 0 | 9 | 18 | 65 | 138 |
| 0398570 | JUDITH | FROEHLICH | 1020 E Ogden Ave Ste 201 | Naperville | IL | 60563 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 8 | 8 | 63 | 143 |
| 0398799 | CASIMIR | LIPINSKI | 2435 W TALCOTT AVE | CHICAGO | IL | 60631 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 0398805 | MARIO | SANGILLO | 2026 Technology Pkwy | Mechanicsburg | PA | 17050 | PED | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 6 | 11 | 28 | 55 |
| 0398840 | EDWARD | MICHL | 100 SPALDING DR | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 7 | 18 |
| 0398849 | PATRICIA | STRZEMBOSZ | 5430 111th St | Chicago Ridge | IL | 60415 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 1 | 1 | 2 | 28 | 65 |
| 0398877 | SERGEI | LUKOV | 37 N Airlite St | ELGIN | IL | 60123 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 8 | 15 |
| 0398885 | GLENN | NELSON | 7409 WOODRIDGE DR | WOODRIDGE | IL | 60517 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 0398904 | NICHOLAS | COOK | 778 WEATHERLY DR | CLARKSVILLE | TN | 37043 | OTHER | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 1 | 2 |
| 0398938 | MARTINE | NELSON | 2745 Maple Ave | Lisle | IL | 60532 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 8 | 17 | 47 | 102 |
| 0398948 | CHARLES | STILLERMAN | 330 MADISON AVE | MORRISTOWN | NJ | 07960 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 8 | | |
| 0398964 | DONALD | COTLER | 171 Millburn Ave | Millburn | NJ | 07041 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 6 | 12 | 21 | 42 |
| 0398976 | SEAN | DIAMOND | 15621 107TH ST | ORLAND PARK | IL | 60467 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 5 | 16 | 87 | 260 |
| 0399024 | ANN | MINICOTTI | 5507 Shoreline Rd | Lake Barrington | IL | 60010 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 6 | 10 | 48 | 112 |
| 0399045 | LARRY | JONES | 117 E Clark St | HARRISBURG | IL | 62946 | PCP_IM | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | 6 | 13 |
| 0399068 | JAMES | CURTIS | 110 S 17TH ST | ST CHARLES | IL | 60174 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 6 | 14 | 3 | 6 |
| 0399098 | INGRID | ALEXANDER | 2901 Old Jacksonville Rd | SPRINGFIELD | IL | 62704 | ALLERGY | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 47 | 101 | 50 | 105 |
| 0399177 | BRIAN | RUIZ | 7843 NEVOIS LN | EAST CARONDELET | IL | 62240 | PCP_IM | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 4 | 8 | 18 | 45 |
| 0399221 | RICHARD | GIORNETTI | 308 Saint Joseph Dr | BLOOMINGTON | IL | 61701 | PCP_IM | Y | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 8 | 19 |
| 0399249 | KEITH | SMITH | 304 W MAY ST | DECATUR | IL | 62526 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 5 | 10 |
| 0399250 | DOUGLAS | KABBES | 15810 N BLUEBIRD DR | EFFINGHAM | IL | 62401 | OTHER | N | | Effingham, IL | St Louis | Central | 0 | 4 | 7 | | |
| 0400279 | WAYNE | HOLLOPETER | 721 W North St | Grangeville | ID | 83530 | PCP_IM | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 1 | 2 | 13 | 21 |
| 0400363 | JAMES | BATTI | 440 WOODWARD AVE | IRON MOUNTAIN | MI | 49801 | PCP_IM | N | Tier 3 | | | | 0 | 1 | 2 | 31 | 60 |
| 0400392 | WARREN | MACY | 309 MEDIC WAY | GREENCASTLE | IN | 46135 | PCP_IM | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 19 | 39 |
| 0400407 | WILLIAM | LYON | 3340 Providence Dr Ste 452 | ANCHORAGE | AK | 99508 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 32 | 76 |
| 0400420 | DEBORAH | RADECKI | 110 CHADWICK SQUARE CT | HENDERSONVILLE | NC | 28739 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 3 | 6 | 39 | 72 |
| 0400437 | JOE | HANNAH | 4115 Office Plaza Blvd | Indianapolis | IN | 46254 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 3 | 6 | 13 | 25 |
| 0400471 | ROBERT | BEESLEY | 2200 JOHN R WOODEN DR | Martinsville | IN | 46151 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 0400472 | BROCK | BERNSTEN | 3838 California St Rm 111 | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 6 | 25 | 69 |
| 0400615 | SAMUEL | KIRTLEY | 55 W Tietan St | Walla Walla | WA | 99362 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | | |
| 0400781 | STEPHEN | SCHMITZ | 403 Stageline Rd | HUDSON | WI | 54016 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 10 | 21 |
| 0400854 | THOMAS | LUDWIG | 1101 Glendale Blvd | Valparaiso | IN | 46383 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 6 | 14 | 37 | 82 |
| 0400872 | JOHN | RYAN | 7482 WATERSIDE CROSSING BLVD | DENVER | NC | 28037 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 11 | 23 |
| 0401037 | KERRY | HERDT | 9650 E WASHINGTON ST | Indianapolis | IN | 46229 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 4 | 10 | 3 | 6 |
| 0401154 | ELIZABETH | DICKEY | 4301 N Macarthur Blvd Ste 101 | IRVING | TX | 75038 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 9 | 23 | 18 | 42 |
| 0401140 | CHARLES | ELLIOTT | 2485 N Lebanon St | LEBANON | IN | 46052 | OTO | Y | Tier 2 | Indianapolis West, IN | Indianapolis | Central | 0 | 72 | 141 | 201 | 403 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0401305 | VICTORIA | TAYLOR | 5250 Far Hills Ave | Dayton | OH | 45429 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 17 | 37 |
| 0401372 | KARLA | SMITH | 4020 W Royal Dr | TRAVERSE CITY | MI | 49684 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 8 | 24 | 13 | 85 |
| 0401388 | JOHN | JONES | 801 N STATE ST | GREENFIELD | IN | 46140 | OTHER | N | | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 0401400 | PATRICIA | HICKS | 2508 DELANCEY PL | PHILADELPHIA | PA | 19103 | PED | Y | Tier 8 | Philadelphia, PA | Philadelphia | Northeast | 0 | 12 | 27 | 18 | 43 |
| 0401415 | JENNIFER | PARKERSON | 1515 Jefferson Hwy | NEW ORLEANS | LA | 70121 | PED | Y | Tier 8 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 3 | 7 | 26 | 52 |
| 0401453 | NEIL | WANEK | 11845 ALLISONVILLE RD | FISHERS | IN | 46038 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 22 |
| 0401539 | LYNDA | MCCOLLUM | 8803 N Meridian St | Indianapolis | IN | 46260 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 7 | 14 | 5 | 11 |
| 0401835 | LELAND | MCNEILL | 508 W Lincoln Ave | CHARLESTON | IL | 61920 | ALLERGY | Y | Tier 8 | Effingham, IL | St Louis | Central | 0 | 7 | 13 | 29 | 49 |
| 0401874 | A | HASS | 3500 MOUNT VERNON RD SE | CEDAR RAPIDS | IA | 52403 | OTHER | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 3 | 5 | 14 | 29 |
| 0402123 | RICK | ESPE | 1004 Carondelet Dr Ste 850 | KANSAS CITY | MO | 64114 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 12 | 25 | 19 | 47 |
| 0402388 | SAMUEL | SANDBERG | 1520 W 53RD ST | DAVENPORT | IA | 52806 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0402462 | STEVEN | GRANDGEORGE | 5 Washington Pl | BEDFORD | NH | 03110 | ALLERGY | Y | Tier 1 | Manchester, NH | New England | Northeast | 0 | 46 | 136 | 254 | 734 |
| 0402677 | LEE | FAGRE | 217 20th St NW | Waverly | IA | 50677 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 3 | 7 | 1 | 2 |
| 0402695 | MARK | MAHONEY | 2800 4TH ST SW | MASON CITY | IA | 50401 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 3 | 8 | 7 | 15 |
| 0402784 | WARREN | WOLFE-KUHLER | 620 NORTHWESTERN DR | STORM LAKE | IA | 50588 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 4 | 1 | 2 |
| 0403235 | RONALD | JENSON | 2233 N CENTER RD | SAGINAW | MI | 48603 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 3 | 6 | 4 | 8 |
| 0403384 | DAN | GRINSTEAD | 55 W Tietan St | Walla Walla | WA | 99362 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 8 | 15 |
| 0403473 | JOSEPH | FIORE | 15611 Pomerado Rd | Poway | CA | 92064 | OTHER | N | | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0403527 | THERESE | LAW | 920 NE 67TH ST | SEATTLE | WA | 98115 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 13 | 26 |
| 0403669 | MARY | MORA | 3937 Patient Care Way | Lansing | MI | 48911 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 7 | 15 | 27 | 78 |
| 0403719 | GREGORY | JOCHEMS | 4100 High Resort Blvd NW 108 | RIO RANCHO | NM | 87124 | PED | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 8 | 20 | 27 | 75 |
| 0403880 | BRADLEY | APPL | 1420 S 42nd St | KANSAS CITY | KS | 66106 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 2 | 4 |
| 0403863 | ROBERT | BAYLES | 18100 NE UNION HILL RD | REDMOND | WA | 98052 | PCP_IM | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 7 | 14 | 20 |
| 0403976 | LILIANA | NAZARIO | 7181 W 133RD ST | Overland Park | KS | 66213 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 8 | 9 | 18 |
| 0404501 | ROGER | MCFARLIN | 400 ROUNTREE ST | HILLSBORO | IL | 62049 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 2 | 3 | 6 |
| 0404549 | JOSEPH | MORROW | 6400 DUTCHMANS PKWY | LOUISVILLE | KY | 40205 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 3 |
| 0404595 | CHARLES | KEMPER | 1316 Duncan Ave | Jeffersonville | IN | 47130 | ALLERGY | Y | Tier 8 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 37 | 85 |
| 0404702 | CAROLYN | GREEN | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 70503 | OTHER | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 1 | 3 | 21 | 42 |
| 0404968 | MARY | BARRY | 826 Barret Ave | LOUISVILLE | KY | 40204 | PCP_IM | Y | Tier 8 | Louisville West, KY | Kentucky | Central | 0 | 8 | 7 | 18 | 30 |
| 0405001 | ALVENA | TCHENG | 2080 Litton Ln | Hebron | KY | 41048 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 6 | 12 |
| 0405009 | JAMES | ANTHONY | 8821 Columbia 100 Pkwy Ste 1A | COLUMBIA | MD | 21045 | PED | Y | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 41 | 99 |
| 0405024 | GABRIEL | HERNANDEZ | 930 S Harbor City Blvd | MELBOURNE | FL | 32901 | PED | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 26 | 74 |
| 0405034 | DEBRA | BAILEY | 419 TOWN MOUNTAIN RD | Pikeville | KY | 41501 | PED | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 6 | 11 |
| 0405147 | JAMES | GEHAS | 1916 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | Y | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 8 | 24 | 12 | 25 |
| 0405253 | ERIC | HILGEFORD | 201 MERIDIAN AVE | LOUISVILLE | KY | 40207 | PCP_IM | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 5 | 10 |
| 0405259 | MARC | FELDMAN | 410 SYCAMORE ST | CELEBRATION | FL | 34747 | PED | Y | Tier 8 | Orlando South, FL | North Florida | Southeast | 0 | 0 | 20 | 8 | 20 |
| 0405401 | BRUCE | WOLF | 908 Woodland Dr Ste 102 | ELIZABETHTOWN | KY | 42701 | OTO | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 4 | 7 | 99 | 202 |
| 0405508 | JOHN | WELCH | 1739 N 4th St | TERRE HAUTE | IN | 47804 | PCP_IM | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 3 | 7 |
| 0405537 | DAVID | HARDING | 535 River Rd NE | Tuscaloosa | AL | 35404 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0406252 | ROBERT | TAFEL | 469 WESTPARK WAY | EULESS | TX | 76040 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | | |
| 0406408 | MAX | VAN GILDER | 2 W 86TH ST | NEW YORK | NY | 10024 | PED | N | Tier 5 | Upper Manhattan, NY | New York | Northeast | 0 | 12 | 33 | 7 | 21 |
| 0406470 | ROBERT | BARR | 15725 Pomerado Rd | Poway | CA | 92064 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 8 | 23 | 53 |
| 0406493 | DENNIS | RADEMACHER | 1770 E Lake Shore Dr Ste 105 | DECATUR | IL | 62521 | PCP_IM | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 5 | 11 | 9 | 19 |
| 0406389 | RICHARD | FEUILLE | 1530 S Chevy Chase Dr Ste 101 | GLENDALE | CA | 91206 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 8 | 17 | 17 | 41 |
| 0406527 | PETER | CZULEGER | 25800 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | OTHER | N | | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 6 | 2 | 4 |
| 0406530 | KATHRYN | MCNEELY | 1105 S Fort Harrison Ave | CLEARWATER | FL | 33756 | PED | Y | Tier 8 | St. Petersburg, FL | South Florida | Southeast | 0 | 9 | 18 | 23 | 45 |
| 0406583 | DANIEL | LENCER | 100 Vermont Ave | Oak Ridge | TN | 37830 | PCP_IM | Y | Tier 8 | Knoxville North, TN | Mid-South | Central | 0 | 5 | 6 | 27 | 83 |
| 0406902 | STEPHEN | BROWNE | 552 ROSE DR | NORTHPORT | AL | 35476 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 1 | 2 | 4 | 2 | 4 |
| 0407499 | LINDA | STEWART | 604 CHEVELLE CT | BATON ROUGE | LA | 70806 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0407759 | MAURICE | FAUGOT | 1100 Andre St Ste 103 | New Iberia | LA | 70563 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 5 | 12 | 18 | 43 |
| 0407858 | JOHN | FIRESTONE | 9605 Jefferson Hwy | NEW ORLEANS | LA | 70123 | PED | Y | Tier 8 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 4 | 20 | 41 |
| 0407966 | DONALD | DOUCET | 230 ROBERTS DR | NEW ROADS | LA | 70760 | PCP_IM | N | | Baton Rouge, LA | Houston | Southeast | 1 | 2 | 5 | | |
| 0408004 | WILLIE | CORNAY | 2018 Brookwood Medical Ctr Dr Ste 110 | BIRMINGHAM | AL | 35209 | OTO | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 8 | 20 | 22 | 48 |
| 0408027 | ANNE | STEINWORTH | 9493 S 700 E | SANDY | UT | 84070 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 0408092 | BRADLEY | CHASTANT | 1000 W Pinhook Rd Ste 201A | LAFAYETTE | LA | 70503 | OTO | Y | Tier 1 | Lafayette, LA | Houston | Southeast | 0 | 281 | 812 | 227 | 485 |
| 0408114 | LESTER | HARTMAN | 541 High St | WESTWOOD | MA | 02090 | PED | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 1 | 4 | 84 | 93 |
| 0408183 | ROBERT | SNYDER | 2508 PELHAM PKWY | PELHAM | AL | 35124 | PCP_IM | Y | Tier 8 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 8 | 13 | 25 |
| 0408139 | ROSLYN | TABOR | 8044 SUMMA AVE | BATON ROUGE | LA | 70809 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 3 | 0 | 18 |
| 0408160 | JENNIFER | BOUSTANY | 4550 Ambassador Caffery Pkwy | LAFAYETTE | LA | 70508 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 12 | 29 |
| 0408310 | MARK | GRUBB | 1706 S Meridian, Ste 130 | Puyallup | WA | 98371 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 33 | 72 |
| 0408325 | DAVID | WOODS | 816 Independence Blvd Ste 100 | VIRGINIA BEACH | VA | 23455 | PCP_IM | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 12 | 26 |
| 0408367 | ROGER | WILLIAMS | 501 Doctor Michael Debakey Dr | Lake Charles | LA | 70601 | OTO | Y | Tier 8 | Alexandria, LA | Houston | Southeast | 0 | 16 | 31 | 28 | 55 |
| 0408457 | TIMOTHY | NICHOLLS | 2531 GREENWOOD RD | Shreveport | LA | 71103 | PCP_IM | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 3 | 1 | 5 |
| 0408713 | MARY | BURTOW | 1818 E Windsor Rd | Urbana | IL | 61802 | PED | Y | Tier 8 | Effingham, IL | St Louis | Central | 0 | 2 | 7 | 24 | 52 |
| 0409047 | STANFORD | MALDKOW | 2700 QUARRY LAKE DR | BALTIMORE | MD | 21209 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0409100 | DONALD | LEASS | 1011 Medical Plaza Dr Ste 1 | Spring | TX | 77380 | PED | N | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 14 | 41 |
| 0409119 | FREDRIC | FLAX | 12385 Crabapple Rd Ste 100 | ALPHARETTA | GA | 30004 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 8 | 16 | 41 | 95 |
| 0409131 | THOMAS | SILVERMAN | 3065 Porter St Ste 1 | Soquel | CA | 95073 | PED | Y | Tier 8 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 27 | 56 |
| 0409225 | LAWRENCE | SIWEK | 5450 Knoll North Dr Ste 500 | COLUMBIA | MD | 21045 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0409271 | DEAN | KIM | 4158 Manzanita Ave | CARMICHAEL | CA | 95608 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0409301 | MICHAEL | BSY | 145 UNION ST | VERNON | CT | 06066 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 4 | 8 | 5 | 10 |
| 0409363 | PATRICK | MCMEEKAMIN | 121 AURORA PL | AIKEN | SC | 29801 | OTHER | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 22 | 54 |
| 0409398 | JEFFREY | GABER | 841 N CALVERT ST | BALTIMORE | MD | 21202 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 5 |
| 0409648 | KEVIN | WEAVER | 555 HERNDON PKWY | HERNDON | VA | 20170 | PCP_IM | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 4 | 33 | 82 |
| 0409657 | RICHARD | KOLODRUBETZ | 8186 LARK BROWN RD | ELKRIDGE | MD | 21075 | PCP_IM | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 17 | 35 |
| 0409671 | PATRICK | FERRELL | 3909 Sunset Ridge Rd | RALEIGH | NC | 27607 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 29 | 78 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0409721 | EARLENE | JORDAN | 2401 Blueridge Ave | WHEATON | MD | 20902 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 5 | 9 | 21 | 63 |
| 0409739 | GAIL | KADER | 400 S OYSTER BAY RD | Hicksville | NY | 11801 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 10 | 20 |
| 0410118 | WILLIAM | FREEMAN | 7000 Lee Hwy Ste 6 | Chattanooga | TN | 37421 | OTHER | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 6 | 288 | 573 |
| 0410172 | JEAN | CASE | 635 MADISON AVE | NEW YORK | NY | 10022 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 8 | 7 |
| 0410191 | PETER | ZUROMSKIS | 492 BEDFORD ST | Lexington | MA | 02420 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 23 | 57 |
| 0410312 | LAWRENCE | KLEIN | 3301 NEW MEXICO AVE NW | WASHINGTON | DC | 20016 | PCP_IM | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 3 | 13 | 26 |
| 0410354 | CHARLES | SILVERSTEIN | 88 FORT COUCH RD | PITTSBURGH | PA | 15241 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 35 | 78 |
| 0410368 | DOUGLAS | JONES | 220 Alexander St | ROCHESTER | NY | 14607 | ALLERGY | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 88 |
| 0410484 | WILLIAM | GERSON | 52 Timber Ln | SOUTH BURLINGTON | VT | 05403 | PED | N | Tier 5 | North Country, NY | Albany | Northeast | 1 | 1 | 2 | 34 | 86 |
| 0410604 | MARK | HANDY | 435 H ST | CHULA VISTA | CA | 91910 | OTHER | N | | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 9 | 18 |
| 0411330 | THOMAS | BOONE | 410 E King | Chewelah | WA | 99109 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 81 | 62 |
| 0411616 | LISA | THAYER | 485 ARSENAL ST | WATERTOWN | MA | 02472 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 6 | 86 | 97 |
| 0411831 | ROBERT | ABRAMS | 19 STANTON AVE | SOUTH HADLEY | MA | 01075 | PED | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0411865 | MORRIS | ALBERT | 18111 Prince Philip Dr Ste 311 | Olney | MD | 20832 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 4 | 24 | 52 |
| 0411887 | JOHN | JEPPSON | 1500 SCENIC DR | Modesto | CA | 95355 | OTHER | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 25 | 50 |
| 0411952 | ERIC | BIRKEN | 215 SUMMIT ST | BATAVIA | NY | 14020 | OTO | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 3 | 5 | 1 | 2 |
| 0412199 | ROBERT | WOLKOW | 711 AMSTERDAM AVE | NEW YORK | NY | 10025 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 4 | 1 | 2 |
| 0412200 | KEVIN | WONG | 2097 STATE ROUTE 130 | JEANNETTE | PA | 15644 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 42 |
| 0412330 | MARCI | CHASNOW | 39 Kensington Pkwy | ABINGDON | MD | 21009 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 6 | 12 | 29 | 63 |
| 0412392 | PATRICIA | CONNOLLY | 7 Alfred St | WOBURN | MA | 01801 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 9 | 9 | 100 | 304 |
| 0412431 | LEAH | SPITZER | 153 South St | Wrentham | MA | 02093 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 43 | 142 |
| 0412809 | STEPHEN | NAGY | 4801 J St A | Sacramento | CA | 95819 | ALLERGY | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 4 | 8 | 19 | 58 |
| 0412953 | JEREMY | LAM | 1319 Punahou St Ste 11 | HONOLULU | HI | 96826 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 2 | 8 | 10 | 25 |
| 0412963 | MARILYN | LANGE | 10620 RIVERSIDE DR | NORTH HOLLYWOOD | CA | 91602 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 10 | 20 | 9 | 18 |
| 0413002 | MARK | FALK | 600 MAMARONECK AVE | HARRISON | NY | 10528 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0413024 | PAMELA | FRANKLIN | 5020 S LAKE SHORE DR | CHICAGO | IL | 60615 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 0413120 | JAMES | DUPREY | 29 EASTBROOK RD | RONKS | PA | 17572 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0413172 | FRANK | WESCHLER | 2501 COMPASS RD | Glenview | IL | 60026 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 8 | 18 |
| 0413313 | MARY | COLPOYS | 20 Massachusetts Ave | ARLINGTON | MA | 02474 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 8 | 76 | 228 |
| 0413389 | DAVID | FANTI | 300 CAREW AVE | SPRINGFIELD | MA | 01107 | PCP_IM | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 3 | 8 | 8 | 23 |
| 0413407 | SARAH | WATSON | 1300 CRANE ST | MENLO PARK | CA | 94025 | PCP_IM | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 3 | 12 | 8 | 17 |
| 0413560 | ANDREW | OBER | 855 Turnpike St | NORTH ANDOVER | MA | 01845 | ALLERGY | Y | Tier 1 | Manchester, NH | New England | Northeast | 0 | 25 | 65 | 244 | 562 |
| 0413649 | LOU | MAFFEI | 24 Lyman St | Westborough | MA | 01581 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 1 | 1 | 2 | 87 | 207 |
| 0414606 | MICHAEL | PAPCIAK | 3400 Old Milton Pkwy Ste A330 | ALPHARETTA | GA | 30005 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 34 | 80 | 77 | 172 |
| 0414643 | RICHARD | GOLD | 33501 1ST WAY S | FEDERAL WAY | WA | 98003 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 29 | 68 |
| 0414830 | BRUCE | KIESSLING | 4100 LAKE OTIS PKWY | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 0414896 | CARL | MILLS | 102 N. Abington Road, Suite 108 | Clarks Summit | PA | 18411 | ALLERGY | Y | Tier 1 | Scranton, PA | Philadelphia | Northeast | 0 | 64 | 136 | 282 | 570 |
| 0415165 | SUSAN | BLITZ | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 10 | 21 |
| 0415361 | EVELYN | ECCLES | 122 W Main St | MANCHESTER | MI | 48158 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 13 | 19 | 37 |
| 0415381 | CHERYL | WICKHAM | 731 BYRON RD | HOWELL | MI | 48843 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 6 | 13 | 15 | 83 |
| 0415401 | NANCY | MURCHIE-MURACO | 23800 ORCHARD LAKE RD | Farmington Hills | MI | 48336 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 4 | 8 | 1 | 2 |
| 0415490 | ROBERT | BREAKEY | 2004 HOGBACK RD | ANN ARBOR | MI | 48105 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 3 | 11 | 23 |
| 0415531 | MARY | PITLUCH | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 10 | 41 |
| 0415580 | JOHN | SCHITZER | 2190 S STATE ST | ANN ARBOR | MI | 48104 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 12 | 9 | 22 |
| 0415711 | ICY | CADA | 900 E 57th St | CHICAGO | IL | 60615 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 17 | 33 |
| 0415718 | KIMBERLY | MEISENHELDER | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 16 | 31 |
| 0415733 | LAWRENCE | DILL | 2300 HAGGERTY RD | WEST BLOOMFIELD | MI | 48323 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 3 | 0 | 23 |
| 0416141 | JONATHAN | ROSENZWEIG | 29628 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | OTHER | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 2 | 4 |
| 0416320 | KENNETH | MURDOCK | 228 N 1100 E | AMERICAN FORK | UT | 84003 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 5 | 4 | 8 |
| 0416457 | KAMILIA | SNYDER | 2053 E 14 Mile Rd Ste 120 | BIRMINGHAM | MI | 48009 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 19 | 50 |
| 0416499 | STEFAN | ZINESKI | 839 COURT ST | JACKSON | CA | 95642 | OTHER | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 3 | 6 | 4 | 8 |
| 0416508 | JOHN | COFFEY | 107 N HALL ST | VISALIA | CA | 93291 | PCP_IM | Y | Tier 3 | Bakersfield, CA | San Francisco | West | 0 | 4 | 7 | 18 | 28 |
| 0416554 | NEAL | WEINBERG | 4938 W CLARK RD | YPSILANTI | MI | 48197 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 42 | 104 |
| 0416578 | JOHN | JOHNSON | 835 MIDLAND RD | SAGINAW | MI | 48638 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 23 | 49 |
| 0416604 | RUTH | RYDSTEDT | 133 S MAIN ST | MOUNT CLEMENS | MI | 48043 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 12 | 5 | 10 |
| 0416621 | ROGER | BRYSON | 1915 E ALLUVIAL AVE | Fresno | CA | 93720 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0416653 | STEPHEN | JUBAK | 2001 CROCKER RD | WESTLAKE | OH | 44145 | PED | N | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 4 | 20 | 0 | 22 |
| 0416663 | RICHARD | MOODY | 609 CHRISTOPHER DR | BELEN | NM | 87002 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 5 | 3 | 6 |
| 0416714 | RUSSELL | CHAVEY | 42645 GARFIELD RD | Clinton Township | MI | 48038 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 11 | 23 |
| 0416835 | RICHARD | POHL | 1201 Daley Ashford St Ste 200 | Houston | TX | 77079 | PCP_IM | N | Tier 4 | Houston West, TX | Houston | Southwest | 0 | 1 | 2 | 6 | 15 |
| 0416893 | DIANE | ERAUSH | 1005 W Green St | Hastings | MI | 49058 | PCP_IM | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 3 | 7 | 33 | 69 |
| 0417007 | STEVEN | HUDOCK | 8244 METROPOLITAN PKWY | Sterling Heights | MI | 48312 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 4 | 10 | 22 |
| 0417029 | GREGORY | PARSONS | 3553 Ebenezer Rd Ste 110 | ROCK HILL | SC | 29732 | OTO | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 8 | 7 | 83 | 177 |
| 0417052 | ALLEN | BALDSKI | 6860 S OCCIDENTAL RD | TECUMSEH | MI | 49286 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 2 | 5 |
| 0417063 | JOHN | BERBECK | 751 S MILITARY ST | Dearborn | MI | 48124 | OTHER | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 2 | 3 | 7 | 15 |
| 0417069 | MARLA | EDNGER | 2280 Highland Village Rd Ste 130 | Lewisville | TX | 75077 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 15 | 29 |
| 0417117 | RONALD | BAGOTZY | 3524 E Milwaukee St | JANESVILLE | WI | 53548 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 15 | 30 | 117 | 289 |
| 0417145 | GREGORY | YANIK | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 0417154 | ANTHONY | MILLER | 610 19TH ST | COLUMBUS | GA | 31901 | PCP_IM | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 1 | 1 | 2 | 2 | 5 |
| 0417178 | STEPHEN | DADDARIO | 23315 HARPER AVE | SAINT CLAIR SHORES | MI | 48081 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 3 | 6 |
| 0417220 | RANDOLPH | PINTO | 80 HEALTH PARK DR | LOUISVILLE | CO | 80027 | PCP_IM | N | Tier 3 | Denver West, CO | Denver | West | 0 | 5 | 10 | 11 | 22 |
| 0417221 | RANDY | FLORKA | 5979 LAKESHORE RD | FORT GRATIOT | MI | 48059 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0417253 | WILLIAM | RUSSELL | 1451 BELLE HAVEN RD | Alexandria | VA | 22307 | PED | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 6 | 17 | 42 |
| 0417268 | LYNN | DONOHUE | 5501 LAKEVIEW DR | BLOOMFIELD HILLS | MI | 48302 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0417272 | RICHARD | HARDING | 255 N MAIN ST | MANCHESTER | CT | 06042 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 8 | 10 |
| 0417293 | EDWARD | ZORATTI | 2799 W GRAND BLVD | DETROIT | MI | 48202 | ALLERGY | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 3 | 7 | 70 | 148 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRx | Devices | TRx | Devices |
| 0417352 | GERALD | TAKALA | 751 S 7TH ST | ONTONAGON | MI | 49953 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 9 | 17 |
| 0417438 | GREGORY | PILETTE | 820 SALAMANCA ST NW | ALBUQUERQUE | NM | 87107 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 8 | 8 |
| 0417493 | ELINOR | MIRANDA | 6675 38th Ave N Ste 101 | SAINT PETERSBURG | FL | 33710 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 22 | 43 |
| 0417494 | JUDITH | ODENHEIMER | 825 RIVER RIDGE DR | NORWOOD | MA | 02062 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 4 | 10 | 83 | 250 |
| 0417621 | KATHERINE | HUBER | 7540 W UNIVERSITY AVE | GAINESVILLE | FL | 32607 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 8 | 8 | 8 | 10 |
| 0417624 | JACK | ROOSSIEN | 15151 STANTON ST | WEST OLIVE | MI | 49460 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 1 | 1 | 8 | 9 | 24 |
| 0418425 | WILLIAM | KANE | 6545 FRANCE AVE S | Edina | MN | 55435 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 21 | 48 |
| 0418431 | JOE | MORGENSEN | 2410 SAMARITAN DR | San Jose | CA | 95124 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 8 | 19 |
| 0418631 | ANITA | SHAFFER | 1145 BROADWAY | SEATTLE | WA | 98122 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 21 | 44 |
| 0418806 | JON | STENBERG | 2929 5TH ST | RAPID CITY | SD | 57701 | OTHER | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 0418919 | THOMAS | EISENSTADT | 17599 Kenwood Trl | LAKEVILLE | MN | 55044 | ALLERGY | Y | Tier 1 | Minneapolis SE, MN | Minneapolis | Central | 0 | 12 | 25 | 89 | 78 |
| 0419178 | THOMAS | LEONARD | 2783 MANITOWOC RD | Green Bay | WI | 54311 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 8 | 6 |
| 0419221 | ELAINE | BARRIOS | 3427 ROBIN LN | CAMERON PARK | CA | 95682 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 3 | 6 | 56 | 85 |
| 0419332 | WILLIAM | HAMILTON | 721 SNELLING AVE S | Saint Paul | MN | 55116 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 9 | 18 |
| 0419352 | BRIAN | MULBERMAN | W5369 NORSEMAN DR | La Crosse | WI | 54601 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 3 | 1 | 2 |
| 0419355 | NANCY | OTT | 200 1ST ST SW | ROCHESTER | MN | 55905 | ALLERGY | Y | Tier 1 | Minneapolis SE, MN | Minneapolis | Central | 0 | 28 | 69 | 240 | 627 |
| 0419372 | THOMAS | VOELKER | 2031 PEACH ST | WISCONSIN RAPIDS | WI | 54494 | PCP_IM | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 1 | 8 | 18 | 55 |
| 0419439 | DAVID | CRIPPIN | 520 NORTHWESTERN DR | STORM LAKE | IA | 50588 | PCP_IM | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 18 | 37 |
| 0419531 | STUART | FRITZ | 5435 FELTL RD | MINNETONKA | MN | 55343 | OTHER | N | | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 0419628 | DAVID | SMELTZER | 3500 EDINBROOK PKWY | BROOKLYN PARK | MN | 55443 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 3 | 6 | 14 | 31 |
| 0419730 | JACK | THORNTON | 1134 N ROAD ST | Elizabeth City | NC | 27909 | OTHER | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 4 | | |
| 0419914 | KYNARD | ADAMS | 1323 Mulberry St | MONTGOMERY | AL | 36106 | PCP_IM | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 3 | 8 | 1 | 2 |
| 0420061 | WILLIAM | DAVIS | 2514 JEFFERSON HWY | NEW ORLEANS | LA | 70121 | ALLERGY | Y | Tier 8 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 7 | 59 | 119 |
| 0420091 | LISA | CLARK | 8220 WALNUT HILL LN | DALLAS | TX | 75231 | PCP_IM | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 2 | 4 |
| 0420157 | DON | BUCKLEY | 3208 SUMMIT BLVD | PENSACOLA | FL | 32503 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 3 | 1 | 2 |
| 0420170 | TINA | BURNS | 400 Market Blvd | Collierville | TN | 38017 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 22 |
| 0420224 | CHARLES | HOLLAND | 601 Brookman Dr Ext Ste A | Brookhaven | MS | 39601 | PED | Y | Tier 8 | Jackson, MS | Gulf Coast | Southeast | 0 | 8 | 15 | 85 | 70 |
| 0420225 | KAREN | CALAMETTI | 6701 Airport Blvd Ste D14 | MOBILE | AL | 36608 | PED | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 3 | 7 |
| 0420291 | BARBARA | MANDELL | 1490 BROADWAY | Hewlett | NY | 11557 | PCP_IM | N | Tier 4 | Brooklyn N and Queens B, NY | New York | Northeast | 0 | 2 | 3 | 10 | 22 |
| 0420908 | JAMES | CORRY | 3550 Market St FL 3rd | PHILADELPHIA | PA | 19104 | PED | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 10 | 23 | 455 | 999 |
| 0421016 | GARY | KOCH | 10030 SW 210TH ST | VASHON | WA | 98070 | PCP_IM | N | Tier 8 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 20 | 40 |
| 0421040 | PAMELA | GALLIN | 635 W 165TH ST | NEW YORK | NY | 10032 | OTHER | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0421111 | THOMAS | MCKINNEY | 226 S Woods Mill Rd Ste 82 | CHESTERFIELD | MO | 63017 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 4 | 8 | 33 | 68 |
| 0421112 | THOMAS | NICKOL | PO BOX 3681 | COEUR D ALENE | ID | 83816 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 1 | 3 |
| 0421243 | MEGAN | TAYLOR | 4940 EASTERN AVE | BALTIMORE | MD | 21224 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 51 | 103 |
| 0421279 | JAMES | THOMPSON | 10718 165TH ST | ORLAND PARK | IL | 60467 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 47 | 102 | 159 | 338 |
| 0421292 | PAUL | DETJEN | 534 Green Bay Rd | Kenilworth | IL | 60043 | ALLERGY | Y | Tier 1 | Evanston, IL | Chicago | Central | 0 | 354 | 1,063 | 753 | 692 |
| 0421485 | CARLA | MCILROY | 9850 GENESEE AVE | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 0421580 | LEE | COPELAND | 275 W Herndon Ave | CLOVIS | CA | 93612 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 4 | 8 | 5 | 10 |
| 0421713 | JANICE | SEABAUGH | 274 S Mount Auburn Rd | Cape Girardeau | MO | 63703 | OTO | Y | Tier 8 | Cape Girardeau, MO | St Louis | Central | 0 | 6 | 8 | 24 | 48 |
| 0421728 | JOHN | SCOTT | 1025 Maine St | Quincy | IL | 62301 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 2 | 3 | 4 | 8 |
| 0421731 | JAMES | DENNINGHOFF | 1401 Berrywood Dr Ste 204 | COLUMBIA | MO | 65201 | OTO | Y | Tier 1 | Columbia, MO | St Louis | Central | 0 | 46 | 67 | 831 | 874 |
| 0421748 | THOMAS | THOMASON | 1020 HOSPITAL DR | SANTA FE | NM | 87505 | OTO | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 7 | 15 | 50 | 99 |
| 0421751 | THOMAS | WILKINS | 9411 N OAK TRFY | KANSAS CITY | MO | 64155 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 3 | 7 |
| 0421775 | PAUL | SLETTEN | 710 RIVERSIDE DR | WAUPACA | WI | 54981 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 11 | 22 |
| 0422688 | ALAN | KENWOOD | 3 CENTURY DR | Parsippany | NJ | 07054 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0422669 | ROBERT | BARBARITE | 7541 N State Road 7 | Parkland | FL | 33073 | PCP_IM | Y | Tier 8 | Boca Raton, FL | South Florida | Southeast | 0 | 3 | 6 | 30 | 61 |
| 0422710 | RONALD | MINGS | 1001 E Main St/#2a Prof Park East | Carbondale | IL | 62901 | ALLERGY | Y | Tier 1 | St. Louis SE, MO | St Louis | Central | 0 | 28 | 66 | 759 | 613 |
| 0422742 | ARNOLD | KORVAL | 8 W End Ave | Old Greenwich | CT | 06870 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 9 | 17 | 103 | 219 |
| 0422758 | JONATHAN | ROHRS | 6555 Spring Valley Dr Ste 120 | Holland | OH | 43528 | PCP_IM | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 18 | 80 |
| 0422829 | JEFF | BRAND | 3340 Providence Dr Ste 4 | ANCHORAGE | AK | 99508 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 2 | 6 | 39 | 89 |
| 0422853 | JOHN | UMEKUBO | 1574 POST ST | SAN FRANCISCO | CA | 94115 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0422915 | THOMAS | STANLEY | 2636 Park St | Jacksonville | FL | 32204 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 4 | 7 | 80 | 67 |
| 0422961 | KURT | TAUER | 100 N HUMPHREYS BLVD | Memphis | TN | 38120 | OTHER | N | | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 0423031 | PATRICIA | MURPHY | 1020 E Ogden Ave Ste 201 | Naperville | IL | 60563 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 45 | 103 |
| 0423030 | ROBERT | MEEKER | 5657 COUNTRY CLUB RD | WASHINGTON | MO | 63090 | OTHER | N | | St. Louis SW, MO | St Louis | Central | 0 | 2 | 8 | 3 | 6 |
| 0423069 | MARGARET | LEGAULT | 55 E California Blvd Ste 200 | PASADENA | CA | 91105 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 5 | 10 | 39 | 49 |
| 0423090 | MICHAEL | FREIBERGER | 1550 MAIN ST | WALPOLE | MA | 02081 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 70 | 173 |
| 0423243 | MIRA | COLE | 8001 Broadway St | SAN ANTONIO | TX | 78209 | ALLERGY | Y | Tier 1 | San Antonio, TX | San Antonio | West | 0 | 13 | 29 | 75 | 163 |
| 0423853 | WALLACE | DUFF | 7710 Mercy Rd | Omaha | NE | 68124 | OTO | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 1 | 2 | 81 | 159 |
| 0423944 | GARY | GADWOOD | 2150 Appian Way Ste 206 | Pinole | CA | 94564 | PCP_IM | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 18 | 41 |
| 0424108 | ROGER | KOBAYASHI | 2808 S 80th Ave | Omaha | NE | 68124 | ALLERGY | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 13 | 35 | 89 | 188 |
| 0424188 | JACKIE | AGEE | 650 Howe Ave Ste 100 | Sacramento | CA | 95825 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 40 | 97 |
| 0424319 | KEVIN | MURPHY | 14080 HOSPITAL RD | BOYS TOWN | NE | 68010 | PULMO | Y | Tier 1 | Omaha, NE | Denver | West | 0 | 63 | 153 | 272 | 846 |
| 0424511 | ALAN | JONES | 222 NE PARK PLAZA DR | Vancouver | WA | 98684 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 0424550 | GREGORY | BROWN | 9012 S FRANKLIN DR | Franklin | WI | 53132 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 6 | 15 |
| 0424603 | BETSY | STEPHENSON | 16909 Q St | Omaha | NE | 68135 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 27 | 61 |
| 0424606 | PAUL | BERNHARDSON | 8201 NORTHWOODS DR | LINCOLN | NE | 68505 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 2 | 4 | 15 | 40 |
| 0424621 | RICHARD | BRENEC | 6041 VILLAGE DR | LINCOLN | NE | 68516 | PCP_IM | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 3 | 6 | 20 | 40 |
| 0425210 | STEVEN | SENSEREY | 512 N GREEN ST | VALENTINE | NE | 69201 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 4 | 8 | 1 | 3 |
| 0425275 | JOSEPH | CROKE | 14350 Los Gatos Blvd | Los Gatos | CA | 95032 | PED | Y | Tier 8 | San Jose, CA | San Francisco | West | 0 | 2 | 6 | 28 | 63 |
| 0425344 | MARY | NEWMAN | 10753 FALLS RD | LUTHERVILLE | MD | 21093 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 8 | 8 | 8 | 17 |
| 0425384 | DAVID | CHESS | 3930 ELM ST | STRATFORD | CT | 06615 | PCP_IM | Y | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | | |
| 0425397 | ROBERT | HUGHES | 593 Bay Rd | Queensbury | NY | 12804 | OTO | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 5 | 9 | 63 | 126 |
| 0425457 | JOAN | BORREGE | 7832 DAVENPORT ST | Omaha | NE | 68114 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 5 | 6 | 1 | 2 |
| 0425460 | GREGORY | CZEJTSKI? | 2004 CARONDELET DR | KANSAS CITY | MO | 64114 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 4 | 8 | 10 | 22 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0425491 | NICHOLAS | TARD | 8771 E 29TH AVE | DENVER | CO | 80238 | OTHER | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | | |
| 0425492 | LAURA | HOSS | 800 Zeagler Dr Ste 430 | Palatka | FL | 32177 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 4 | 28 | 58 |
| 0425518 | THERESE | TROLAN | 1820 41ST AVE | CAPITOLA | CA | 95010 | PED | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 21 | 50 |
| 0425596 | JOHN | STOUGHTON | 2155 W ORANGE GROVE RD | TUCSON | AZ | 85741 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 8 | 17 |
| 0425636 | ROBERTA | HINES | 20 YORK ST | NEW HAVEN | CT | 06510 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 11 | 1 | 2 |
| 0425668 | SUSAN | ECHTERLING | 7108 Pineville Matthews Rd, Suite 102 | CHARLOTTE | NC | 28226 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 21 | 42 |
| 0425697 | SUSAN | MILLER | 110 HQ PLZ | Ithaca | NY | 14853 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0425788 | MARTHA | COTTEN | 4201 TUDOR CENTRE DR | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 6 | 14 |
| 0425893 | JOHN | BUDELL | 2121 FOUNTAIN DR | Snellville | GA | 30078 | PCP_IM | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 3 | 6 | 6 | 12 |
| 0425981 | EDWARD | KALMAR | 500 MOUNT PROSPECT AVE | Newark | NJ | 07104 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 19 |
| 0426136 | BARRY | PRYSTOWSKY | 552 Kingsland St | NUTLEY | NJ | 07110 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 8 | 47 | 116 |
| 0426156 | FAITH | HACKETT | 800 Ritchie Hwy | Severna Park | MD | 21146 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 8 | 16 | 44 | 97 |
| 0426158 | MICHAEL | KING | 115 Technology Dr FL 3rd | TRUMBULL | CT | 06611 | ALLERGY | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 8 | 84 | 195 |
| 0426243 | LEONARD | ENG | 355 MAIN ST | Metuchen | NJ | 08840 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0426262 | KAREN | STEVENSON | 75 SOCKANOSSET CROSS RD | Cranston | RI | 02920 | PCP_IM | D | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 14 | 31 |
| 0426267 | MARIA | LANTA-HOWARTH | 840Do Main St | Voorhees | NJ | 08043 | ALLERGY | Y | Tier 1 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 133 | 250 | 454 | 959 |
| 0426287 | DAVID | WEINSTEIN | 1403 State Rt 23 | BUTLER | NJ | 07405 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 10 | 22 | 53 |
| 0426291 | CHARLES | MOORE | 4 E ROLLING CROSSROADS | Catonsville | MD | 21228 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 5 | 1 | 2 |
| 0426295 | PETER | COLUCIO | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 1 | 1 | 2 | 20 | 50 |
| 0426320 | RICHARD | LEVANDOWSKI | 3131 PRINCETON PIKE | Lawrenceville | NJ | 08648 | OTHER | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 9 | 28 |
| 0426447 | CHARLES | GENESLAW | 1314 Hooper Ave, 2nd Flr | Toms River | NJ | 08753 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 5 | 10 | 37 | 79 |
| 0426465 | LORRAINE | CHIESK | 1500 Pacific Ave | NATRONA HEIGHTS | PA | 15065 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 8 | 15 |
| 0426487 | ROBIN | ALTMAN | 19 BRADHURST AVE | HAWTHORNE | NY | 10532 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0426497 | SUSAN | FORSTER | PO BOX 48 | KINGSTON | NJ | 08528 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 23 | 1 | 2 |
| 0426500 | ROBERT | FRUARO | 470 NORTH AVE | Elizabeth | NJ | 07208 | OTO | Y | Tier 2 | Newark, NJ | New Jersey | Northeast | 0 | 89 | 77 | 174 | 333 |
| 0426501 | KATHY | KIRN | 26 MADISON AVE | MORRISTOWN | NJ | 07960 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 12 | 24 |
| 0426525 | MARIUS | WECHSLER | 6 Wagon Wheel Dr | Mount Laurel | NJ | 08054 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 18 | 35 |
| 0426573 | RAY | BEGAY | 400 MILL ST | Leitchfield | KY | 42754 | PCP_IM | D | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 0426638 | BENJAMIN | DIVER | PO BOX 30001 | LAS CRUCES | NM | 88003 | OTHER | N | | El Paso, TX | Denver | West | 0 | 1 | 2 | | |
| 0426787 | PATRICK | RIVERA | 3901 ATRISCO DR NW | ALBUQUERQUE | NM | 87120 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 0427036 | RALPH | PERCOS | 400 WHITE SPRUCE BLVD | ROCHESTER | NY | 14623 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0427168 | HOWARD | KILBURN | 207 8th Ave W | KIRKLAND | WA | 98033 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 1 | 1 | 2 | 27 | 58 |
| 0427379 | RANDOLPH | WOODWARD | 35 COLLIER RD NW | ATLANTA | GA | 30309 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 8 | 16 |
| 0427428 | CHARLES | WAGNER | 16529 COASTAL HWY | LEWES | DE | 19958 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 7 |
| 0427433 | LAURA | POPPER | 118 E 60th St # 1C | NEW YORK | NY | 10065 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 15 | 80 | 53 | 127 |
| 0427490 | O'NEALA | PARRIS | 410 Lakeville Rd | New Hyde Park | NY | 11042 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 16 | 31 | 61 | 124 |
| 0427436 | HOWARD | TAYLOR | 91 STATE RT 23 | Riverdale | NJ | 07457 | OTO | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0427545 | VICTORIA | WANG | 521 N Kuakini St Ste 609 | HONOLULU | HI | 96817 | ALLERGY | Y | Tier 2 | Honolulu, HI | Los Angeles | West | 0 | 48 | 100 | 128 | 285 |
| 0427607 | JONATHAN | LAPOOK | 51 W 51ST ST | NEW YORK | NY | 10019 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 7 | 6 | 11 |
| 0427616 | MARC | SAKWA | 3601 W 13 MILE RD | ROYAL OAK | MI | 48073 | OTHER | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 5 | | |
| 0427633 | EVA | GRUNBERG | 173 EAST AVE | NEW CANAAN | CT | 06840 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 18 | 57 | 40 | 100 |
| 0427642 | STEPHEN | MURPHY | 1600 ROCKLAND RD | WILMINGTON | DE | 19803 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 12 | 18 | 42 |
| 0427710 | STEPHEN | BORELLA | 3 MOUNTAIN BLVD | WARREN | NJ | 07059 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 19 | 41 |
| 0427755 | KAREN | LOVE | 700 OLD BETHPAGE RD | OLD BETHPAGE | NY | 11804 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 1 | 1 | 4 | 20 | 40 |
| 0427773 | BARBARA | STRAND | 151 State Route 10 E Ste 105 | SUCCASUNNA | NJ | 07876 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 6 | 15 | 30 | 85 |
| 0428236 | GEORGE | SIMAPKIN | 604 PALMER AVE | CORINTH | NY | 12822 | PCP_IM | N | Tier 3 | North Country, NY | Albany | Northeast | 0 | 2 | 4 | 17 | 33 |
| 0428325 | JAMES | RALABATE | 2580 Main St Ste 2A | STRATFORD | CT | 06614 | PCP_IM | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 35 | 89 |
| 0428343 | CHRISTOPHER | LOTTMANN | 407 EAST AVE | PAWTUCKET | RI | 02860 | OTHER | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | | |
| 0428418 | RHONDA | MYERS | 4902 Irvine Center Dr Ste 108 | IRVINE | CA | 92604 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 40 | 84 | 78 | 185 |
| 0428421 | JOHN | PAPANDREA | 41 N MAIN ST | WEST HARTFORD | CT | 06107 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 10 | 19 |
| 0428433 | JOHN | HERRET | 26040 Detroit Rd Ste 7 | WESTLAKE | OH | 44145 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 55 | 120 |
| 0429025 | JEFFREY | POWELL | 500 Independence Pkwy Ste 1 | CHESAPEAKE | VA | 23320 | OTO | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 40 | 94 |
| 0429058 | MITZA | ELLIS | 2550 DELAWARE AVE | BUFFALO | NY | 14216 | PED | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 8 | 2 | 4 |
| 0429143 | LAWRENCE | WILSON | 9500 Mentor Ave Ste 100 | Mentor | OH | 44060 | PCP_IM | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 3 | 8 |
| 0429150 | NICHOLAS | BERTINI | 990 SILVER LN | TRUMBULL | CT | 06611 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 4 | 8 |
| 0429198 | ROBERT | KAPLAN | 217 Linwood Ave | BUFFALO | NY | 14209 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 4 | 16 | 43 |
| 0429250 | ISAIAH | PINCKNEY | 1530 BEDFORD AVE | BROOKLYN | NY | 11216 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 8 | 10 | 20 |
| 0429255 | JOSEPHINE | WELLIVER | 2625 Harlem Rd | Cheektowaga | NY | 14225 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 21 | 47 |
| 0429314 | JO | PULLEN | 1711 W TEMPLE ST | LOS ANGELES | CA | 90026 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 0429332 | EVELYN | HURWITZ | 3950 E Robinson Rd | BUFFALO | NY | 14228 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 8 | 11 | 13 | 29 |
| 0429337 | MADELINE | LALIA | 87 Stewart St | Hewlett | NY | 11557 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 9 | 14 | 33 | 93 |
| 0429706 | KARL | NEUMANN | 10848 70th Rd | Forest Hills | NY | 11375 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 2 | 8 | 18 | 37 |
| 0429970 | RICHARD | LEVY | 1245 16th St Ste 303 | SANTA MONICA | CA | 90404 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 1 | 1 | 2 | 27 | 53 |
| 0429972 | MYRA | WEISS | 1532 APPLE LN | BLOOMFIELD HILLS | MI | 48302 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 4 | 9 |
| 0430129 | RICHARD | STRAUSS | 1999 MARCUS AVE | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0430370 | JUDITH | HOCHSTADT | 15 Corporate Dr | TRUMBULL | CT | 06611 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 8 | 11 | 29 | 59 |
| 0430481 | ARTHUR | LUBITZ | 315 W 57th St Ste 309 | NEW YORK | NY | 10019 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 21 | 43 | 142 | 283 |
| 0430539 | JEFFREY | GELWAN | 300 WESTERN BLVD | Glastonbury | CT | 06033 | OTHER | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 3 | 6 |
| 0430552 | STUART | HENOCHOWICZ | 6035 Burke Centre Pkwy | Burke | VA | 22015 | ALLERGY | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 32 | 69 |
| 0430564 | MERYL | NEWMAN-CEDAR | 215 E 79th St | NEW YORK | NY | 10075 | PED | Y | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 6 | 16 | 37 | 108 |
| 0430569 | STEVEN | KESTLER | 3120A Wiles Rd | Coral Springs | FL | 33067 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 42 | 86 |
| 0430579 | CHANA | GELBFISH | 2502 AVENUE I | BROOKLYN | NY | 11210 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 1 | 1 | 2 | 16 | 33 |
| 0430615 | CHRISTINE | KRAMER | 1 PIERREPONT PLZ | BROOKLYN | NY | 11201 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 4 | 8 | 3 | 6 |
| 0430617 | ALAN | KOENIGSBERG | 1140 PARSIPPANY BLVD | Parsippany | NJ | 07054 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 8 | 23 | 53 |
| 0430663 | GARY | ABBERBOCK | 1421 E 2nd St | BROOKLYN | NY | 11230 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 1 | 1 | 2 | 59 | 124 |
| 0430748 | MARYANN | SHEPARD | 890 S PLEASANTBURG DR | GREENVILLE | SC | 29607 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 7 | 16 | 15 | 34 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | QS Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0430780 | SHIRLEY | NAGEL | 3810 LAKE CENTER DR | Mount Dora | FL | 32757 | PCP_IM | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 2 | 4 | 4 | 8 |
| 0430703 | LAWRENCE | SPINNER | 2220 Lynn Rd Ste 109 | THOUSAND OAKS | CA | 91360 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 8 | 6 | 22 | 53 |
| 0430802 | JOHN | SCIALES | 19308 Oak Ave | Flushing | NY | 11358 | PCP_IM | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 2 | 7 | 24 | 49 |
| 0430814 | MARCIA | GOLD | 300 W MAIN ST | FREEHOLD | NJ | 07728 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0430816 | EFREM | GREENFIELD | 185 Cedar Ln | Teaneck | NJ | 07666 | PED | Y | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 8 | 25 | 51 |
| 0431338 | EUGENE | FRIEDMAN | 271 Jericho Tpke | Floral Park | NY | 11001 | PED | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 28 | 52 |
| 0431419 | ROBERT | KAPLAN | 10881 Cherry St Ste 105 | Los Alamitos | CA | 90720 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 6 | 32 | 64 |
| 0431450 | MAURICE | BEER | 200 W 57TH ST | NEW YORK | NY | 10019 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 7 | 16 |
| 0431454 | JOSEPH | FRUCHTER | 885 Main St | HACKENSACK | NJ | 07601 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 19 | 37 |
| 0431469 | JAMES | VARGA | 1450 10th St Ste 404 | SANTA MONICA | CA | 90401 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 0 | 16 | 8 | 19 |
| 0431542 | JOHN | SHERRY | 10 Medical Plz | Glen Cove | NY | 11542 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 7 | 14 | 20 | 89 |
| 0431620 | FRANCINE | VOGLER | 22631 PACIFIC COAST HWY | MALIBU | CA | 90265 | OTHER | N | | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0431654 | MITCHELL | POLLACK | 625 BELLE TERRE RD | Port Jefferson | NY | 11777 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 4 | 12 |
| 0431713 | RONALD | RAZZORE | 611 W MAIN ST | ASPEN | CO | 81611 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | | |
| 0431753 | MICHAEL | JIMENEZ | 631 QUAKER LN S | WEST HARTFORD | CT | 06110 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 19 | 58 |
| 0431784 | THERESA | LANZONE | 350 National Blvd Ste 2C | LONG BEACH | NY | 11561 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 18 | 32 | 29 | 58 |
| 0431859 | LAURA | SILVERSTEIN | 13 LUCILLE CT | EDISON | NJ | 08820 | PED | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 6 |
| 0431678 | CAREN | BEHAR | 207 E 84TH ST | NEW YORK | NY | 10028 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 5 | 21 | 44 |
| 0431686 | REID | LACHMAN | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | OTO | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 8 |
| 0431951 | STUART | WALDSTREICHER | 778 LONG RIDGE RD | STAMFORD | CT | 06902 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0432051 | GERALDINE | SUMMA | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 10 | 25 | 21 | 68 |
| 0432069 | RICHARD | NELSON | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 12 | 29 |
| 0432070 | CECILE | WINDELS | 722 Post Rd | DARIEN | CT | 06820 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 83 | 65 | 51 | 105 |
| 0432282 | WILLIAM | MESNOV | 50 Underhill Blvd | SYOSSET | NY | 11791 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 3 | 6 | 17 | 35 |
| 0432499 | MARY | GREEN | 4911 BUCKLEY RD | LIVERPOOL | NY | 13088 | PED | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 3 | 10 | 28 | 64 |
| 0432583 | JAN | PALMER | 1 STADIUM DR | MORGANTOWN | WV | 26508 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0432607 | DAVID | FROST | 121 DEKALB AVE | BROOKLYN | NY | 11201 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0432627 | RONNY | HERTZ | 162 E 78TH ST | NEW YORK | NY | 10075 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0432639 | CYNTHIA | BATTAGLIA | 6851 E GENESEE ST | Fayetteville | NY | 13066 | PED | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | 23 | 45 |
| 0432663 | JEFFREY | FOGEL | 1077 RYDAL RD | JENKINTOWN | PA | 19046 | PED | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 8 | 2 | 6 |
| 0432688 | MARK | TANNER | 1035 HOWELL MILL RD NW | ATLANTA | GA | 30318 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0432731 | JOHN | WIGHT | 3 CURTIS RD | VERNON | NY | 13476 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0432760 | DANIEL | LEBOVIC | 326 Main St | Metuchen | NJ | 08840 | PED | Y | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 15 | 89 | 27 | 69 |
| 0432769 | MICHAEL | NIZIOL | 83 Lewis St 669 | Dryden | NY | 13053 | PCP_IM | Y | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 20 | 43 |
| 0432828 | LAUREEN | TALTY | 171 Kempsville Rd | NORFOLK | VA | 23502 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 8 | 12 | 80 |
| 0432847 | EVA | BRIGGS | 110 W 6TH ST | OSWEGO | NY | 13126 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 7 | 3 | 7 |
| 0432858 | ALBERT | FINN | 9165 University Blvd | NORTH CHARLESTON | SC | 29406 | ALLERGY | N | Tier 2 | Charleston, SC | Southeast Coastal | Southeast | 0 | 4 | 7 | 177 | 356 |
| 0432871 | LYNN | SUTLEY-HARTMANN | 155 Union Ave | Bridgewater | NJ | 08807 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 6 | 58 | 172 |
| 0432872 | MARIA | TASSO | 160 Robbins St | Waterbury | CT | 06708 | PED | Y | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 43 | 100 |
| 0432885 | JOSEPH | AUGUSTINE | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | PCP_IM | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 8 | 10 | 53 | 90 |
| 0432887 | PETER | CHRISTIANO | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | PCP_IM | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 15 | 85 |
| 0432889 | MARY | DEGUARDI | 1007 DEBONAIR DR | ENDWELL | NY | 13760 | PED | N | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 16 | 88 |
| 0432897 | VITO | LOSITO | 6700 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | PED | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 87 |
| 0433350 | KENNETH | WEINSTEIN | 262 CENTRAL PARK W | NEW YORK | NY | 10024 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0433420 | ROBERT | LANDAW | 11633 San Vicente Blvd | LOS ANGELES | CA | 90049 | PED | N | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 11 | 28 |
| 0433484 | ALAN | LEFF | 333 E 49TH ST | NEW YORK | NY | 10017 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0433494 | RALPH | LOPEZ | 418 E 71ST ST | NEW YORK | NY | 10021 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 11 |
| 0433509 | WILLIAM | GURFIELD | 1450 10th St Ste 301 | SANTA MONICA | CA | 90401 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 3 | 6 | 15 |
| 0433682 | CARIN | LAMM | 3959 BROADWAY | NEW YORK | NY | 10032 | PED | N | Tier 8 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 12 | 28 |
| 0433758 | ALAN | BRODY | 11451 S GLEN RD | POTOMAC | MD | 20854 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0433865 | IVAN | JONAS | 4300 ALTON RD | Miami Beach | FL | 33140 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0433889 | CAROL | ROSENBERG | 2800 HENNEPIN AVE | Minneapolis | MN | 55408 | PCP_IM | N | Tier 8 | Minneapolis SF, MN | Minneapolis | Central | 0 | 1 | 2 | 21 | 41 |
| 0434008 | CAROL | BALM | 820 COLUMBUS AVE | NEW YORK | NY | 10024 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 9 | 292 | 570 |
| 0434073 | WILLIAM | LEE | 2 Overhill Rd Ste 200 | SCARSDALE | NY | 10583 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 7 | 53 | 143 |
| 0434030 | MICHAEL | STERNBERG | 3166 GOLANSKY BLVD | Woodbridge | VA | 22192 | OTHER | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 7 | 4 |
| 0434047 | RENEE | BRAND | 3765 Riverdale Ave | BRONX | NY | 10463 | PED | Y | Tier 8 | Bronx, NY | New York | Northeast | 0 | 2 | 4 | 44 | 92 |
| 0434054 | STEVEN | GEWIRTZMAN | 7700 Germantown Ave | PHILADELPHIA | PA | 19118 | PED | Y | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 51 | 108 |
| 0434056 | NICHOLAS | GOLDEN | 34940 RIDGE RD | WILLOUGHBY | OH | 44094 | OTHER | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 1 | 2 |
| 0434069 | MARC | MELTZER | 70 GLEN COVE RD | ROSLYN HEIGHTS | NY | 11577 | PCP_IM | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 21 | 44 |
| 0434036 | MARK | ZIMMERMAN | 1 SPRINGFIELD AVE | SUMMIT | NJ | 07901 | PULMO | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 5 |
| 0434578 | BARTON | REISLER | 903 Lexington Ave | NEW YORK | NY | 10065 | ALLERGY | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 8 | 8 | 20 | 41 |
| 0434611 | DAVID | MAYER | 888 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | OTHER | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 1 | 4 | 8 | 24 |
| 0434813 | JANET | HILLMAN | 250 KING OF PRUSSIA RD | RADNOR | PA | 19087 | PCP_IM | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 27 | 56 |
| 0435309 | STEPHEN | TIFFT | 150 N Pointe Blvd | LANCASTER | PA | 17601 | PED | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 5 | 7 | 84 | 78 |
| 0435357 | AMY | GOSLING | 3055 WASHINGTON RD | Canonsburg | PA | 15317 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 15 | 88 | 40 | 83 |
| 0435373 | CHARLES | WIDESKA | 975 STEWART AVE | GARDEN CITY | NY | 11530 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0435393 | ANITA | PAVELS | 9 LIVINGSTON ST | POUGHKEEPSIE | NY | 12601 | PCP_IM | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 83 |
| 0435398 | SHERRILL | TRACY | 2 BROADWAY AVE | GORHAM | NH | 03581 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 4 | 6 |
| 0435404 | LESLIE | BERGHASH | 1901 SE Hillmoor Dr | Port Saint Lucie | FL | 34952 | OTO | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 5 | 134 | 238 |
| 0435431 | ROBERT | WOOD | 600 N Wolfe St Cmsc 1102 | BALTIMORE | MD | 21287 | ALLERGY | Y | Tier 1 | Baltimore North, MD | Baltimore | Northeast | 0 | 131 | 404 | 389 | 1,246 |
| 0435478 | DAVID | DOBRZYNSKI | 2400 CLINTON AVE S | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 17 | 34 |
| 0435507 | PAUL | DONNELLY | 104 S PORTER ST | WATKINS GLEN | NY | 14891 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0435518 | RUSSELL | MAGGIO | 560 WHITE SPRUCE BLVD | ROCHESTER | NY | 14623 | PCP_IM | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 87 |
| 0435536 | VALORIE | ANLAGE | 9811 Mallard Dr 1 | LAUREL | MD | 20708 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 33 | 72 |
| 0435538 | SHERRY | BANACK | 1331 Silas Deane Hwy | WETHERSFIELD | CT | 06109 | PED | Y | Tier 8 | Hartford, CT | Connecticut | Northeast | 0 | 9 | 18 | 35 | 83 |
| 0435636 | STEPHAN | WERBER | 7500 GREENWAY CENTER DR | Greenbelt | MD | 20770 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0435711 | DAVID | ABRAMSON | 70 E 66TH ST | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 13 | | |
| 0435802 | STANLEY | SCHWARTZ | 100 High St | BUFFALO | NY | 14203 | ALLERGY | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 32 | 64 |
| 0435902 | MINDY | ROSENBLUM | 701 Montgomery Ave | Penn Valley | PA | 19072 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 10 | 29 |
| 0435947 | THOMAS | LEE | 3440 Lomita Blvd | TORRANCE | CA | 90505 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 4 | 19 | 41 |
| 0435981 | EUGENE | SCHWARTZ | 793 Douglas Ave | ALTAMONTE SPRINGS | FL | 32714 | ALLERGY | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 24 | 52 | 150 | 313 |
| 0436010 | ABRAHAM | GREEN | 115 Franklin Pl | Woodmere | NY | 11598 | PED | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 34 | 73 | 38 | 79 |
| 0436038 | MARCY | BERNSTEIN | 4430 Sheridan St Ste B | Hollywood | FL | 33021 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 8 | 24 | 34 | 69 |
| 0436095 | RONALD | NAGEL | 8920 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 7 | 17 | 12 | 33 |
| 0436109 | MARC | WAGER | 140 Lockwood Ave | New Rochelle | NY | 10801 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 12 | 23 | 30 | 62 |
| 0436117 | PETER | SHULMAN | 5353 BALBOA BLVD | ENCINO | CA | 91316 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 9 | 15 | 31 |
| 0436159 | JUDY | HALPERN | 2 Overhill Rd | SCARSDALE | NY | 10583 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 24 | 47 | 35 | 73 |
| 0436166 | LARRY | TIEFENBRUNN | 281 Summerhill Rd | East Brunswick | NJ | 08816 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 24 | 75 | 29 | 69 |
| 0436193 | AMY | KELLER | 6101 NW 60TH AVE | Parkland | FL | 33067 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 3 | 6 | 20 | 48 |
| 0436208 | JACK | SCHMETTERLING | 336 N MAIN ST | WEST HARTFORD | CT | 06117 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 18 | 38 |
| 0436209 | SHELLY | SENDERS | 2054 S GREEN RD | SOUTH EUCLID | OH | 44121 | PED | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 3 | 6 | 19 | 43 |
| 0436212 | RAISA | GAINES | 33 EDGELL RD | FRAMINGHAM | MA | 01701 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 4 | 9 | 25 |
| 0436274 | HENRY | HOCHBERG | 22721 76TH AVE W | EDMONDS | WA | 98026 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 0436389 | HAROLD | RAUCHER | 1125 Park Ave Ste A | NEW YORK | NY | 10128 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 13 | 30 | 68 | 168 |
| 0436424 | AMY | GLASER | 60 8th Ave | BROOKLYN | NY | 11217 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 3 | 32 | 68 |
| 0436539 | THOMAS | MOSKOW | 4100 SW 15TH ST | TOPEKA | KS | 66604 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 5 | 18 | 35 |
| 0436548 | JEFFREY | BRAVERMAN | 800 WOODBURY RD | WOODBURY | NY | 11797 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0436585 | FRED | GRUNSEID | 1687 RALPH AVE | BROOKLYN | NY | 11236 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0436590 | RONA | RIEGELHAUPT | 17-10 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 43 | 91 |
| 0436816 | JEFFREY | FACTOR | 40 Dale Rd Ste 202 | AVON | CT | 06001 | ALLERGY | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 94 | 220 | 930 | 2,424 |
| 0436690 | SCOTT | ZUCKER | 20-20 FAIR LAWN AVE | FAIR LAWN | NJ | 07410 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 8 | 17 | 39 | 87 |
| 0436736 | BARBARA | PAYNE | 4236 Albany Post Rd | Hyde Park | NY | 12538 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 7 | 12 | 29 | 70 |
| 0436762 | WINFIELD | YOUNG | 1212 Lake James Dr | VIRGINIA BEACH | VA | 23464 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 14 | 33 |
| 0437034 | CARL | FISHER | 2544 Court Dr Ste C | GASTONIA | NC | 28054 | PED | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 30 | 62 | 20 | 43 |
| 0437036 | RICHARD | KEEVER | 3802 BATTLEGROUND AVE | GREENSBORO | NC | 27410 | OTO | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0437038 | WALTER | MOSS | 315 N PEACHTREE AVE | COOKEVILLE | TN | 38501 | OTHER | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | | |
| 0437055 | JAMES | WINSLOW | 6339 GORDONTON RD | HURDLE MILLS | NC | 27541 | PCP_IM | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 7 | 15 | 43 | 88 |
| 0437166 | CARTER | HOLBROOK | 1826 W Arlington Blvd | GREENVILLE | NC | 27834 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 8 | 30 | 80 | 73 |
| 0437172 | TERESA | SALTER | 101 SW Cary Pkwy Ste 270 | CARY | NC | 27511 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 19 | 42 |
| 0437206 | MARJORIE | CARR | 2800 Blue Ridge Rd Ste 401 | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 19 | 41 |
| 0437262 | ROSS | TYE | 1631 Cortina | Orland | CA | 95963 | PCP_IM | N | Tier 3 | Redding, CA | San Francisco | West | 0 | 2 | 8 | 13 | 29 |
| 0437320 | CHARLES | FERRER | 10650 PARK RD | CHARLOTTE | NC | 28210 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 20 | 41 |
| 0437394 | THOMAS | KALUZYNSKI | 100 FAR HORIZONS LN | Asheville | NC | 28803 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 0437451 | ALTON | MELTON | 9500 Euclid Ave A120 | Cleveland | OH | 44195 | PED | Y | Tier 1 | Cleveland East, OH | Ohio | Central | 0 | 43 | 120 | 278 | 680 |
| 0437485 | DOUGLAS | CLARK | 2609 N Duke St Ste 1000 | Durham | NC | 27704 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 8 | 32 | 81 |
| 0437499 | CHRISTOPHER | KOEPPL | 2251 N SHORE DR | RHINELANDER | WI | 54501 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 10 | 20 |
| 0437544 | PATRICIA | FERRARI | 14601 S Bascom Ave Ste 220 | Los Gatos | CA | 95032 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 15 | 30 | 16 | 34 |
| 0437580 | ELIZABETH | KOOIKER | 517 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 11 | 27 | 68 |
| 0437601 | WARREN | JONES | 4848 Fort Henry Dr | KINGSPORT | TN | 37663 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 5 | 10 | 28 | 56 |
| 0437608 | LINDA | GIVENS | 3030 Randolph Rd | CHARLOTTE | NC | 28211 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 41 | 85 |
| 0437994 | RODNEY | EDWARDS | 507 E 19TH ST | HUNTINGBURG | IN | 47542 | OTHER | N | | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 0438087 | JOHN | ROACH | 105 VEST MILL CIR | WINSTON SALEM | NC | 27103 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 15 |
| 0438177 | SUSAN | FRANZ | 3160 Southgate Commerce Blvd Ste 64 | Orlando | FL | 32806 | PED | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 2 | 4 | 35 | 77 |
| 0438184 | DAVID | MORRIS | 7 Blanchard Cir | WHEATON | IL | 60189 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 32 | 71 |
| 0438205 | JAMES | FOUSHEE | 1818 DAVIE AVE | STATESVILLE | NC | 28677 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0438250 | GWYN | KOOY-SMITH | 2909 Maplewood Ave | WINSTON SALEM | NC | 27103 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 4 | 11 | 80 | 83 |
| 0438259 | VICKI | LOVINGS | 5855 Bremo Rd Ste 802 | RICHMOND | VA | 23226 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 6 | 23 | 41 | 158 |
| 0438263 | CANDACE | HOLLADAY | 760 Kennesaw Ave NW | MARIETTA | GA | 30060 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 38 | 85 |
| 0438277 | STEPHEN | FERGUSON | 137 PROFESSIONAL PARK DR | MOORESVILLE | NC | 28117 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 6 | 12 | 6 | 13 |
| 0438292 | AMY | FERGUSON | 656 Carpenter Ave | MOORESVILLE | NC | 28115 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 30 | 79 |
| 0438298 | WALTER | THOMAS | 1401 Matthews Township Pkwy Ste 100 | MATTHEWS | NC | 28105 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 7 | 38 | 83 |
| 0438328 | GEORGE | WALKER | 240 Broad St | KERNERSVILLE | NC | 27284 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 10 | 38 | 24 | 62 |
| 0438308 | DAVID | MCCONNELL | 145 Pleasant Dr | WARREN | PA | 16365 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 11 | 34 |
| 0438334 | CHRISTIAN | JENSEN | 219 S WASHINGTON ST | EASTON | MD | 21601 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0438901 | FRANCIS | SINGER | 101 E Corbin St | HILLSBOROUGH | NC | 27278 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 12 | 23 |
| 0439097 | MARTHA | GAGLIANO | 2609 N Duke St Ste 1000 | Durham | NC | 27704 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 30 | 71 |
| 0439117 | ANN | MCBRIDE | 1001 CRESCENT GREEN | CARY | NC | 27518 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 6 | 18 | 35 |
| 0439139 | STEPHEN | HAMILTON | 116 Defense Hwy | Annapolis | MD | 21401 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 18 | 33 |
| 0439161 | DAVID | STRADER | 799 BLOOMFIELD AVE | VERONA | NJ | 07044 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 9 | 19 |
| 0439184 | KAREN | MOORE | 1805 Franklin Rd SE | MARIETTA | GA | 30067 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 3 | 8 | 118 | 274 |
| 0439230 | BIGSBEE | DUCK | 1204 HILLTOP DR | ROCK SPRINGS | WY | 82901 | OTO | N | Tier 3 | | | | 0 | 2 | 4 | 32 | 63 |
| 0439385 | JAKE | TAVERNA | 433 S Crystal St | BUTTE | MT | 59701 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 4 | 2 | 7 |
| 0439391 | JOSEPH | FURST | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 12 | 28 |
| 0439766 | PETER | LEWY | 1144 WILMETTE AVE | Wilmette | IL | 60091 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 8 | 6 | 4 | 8 |
| 0439816 | JEOFFRY | GORDON | 1947 CABLE ST | SAN DIEGO | CA | 92107 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 3 | 7 |
| 0439823 | PAUL | PEEBLES | 5612 Spruce Tree Ave | BETHESDA | MD | 20814 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 9 | 24 | 23 | 63 |
| 0440072 | FRANCES | CHALMERS | 2101 LITTLE MOUNTAIN DR | MOUNT VERNON | WA | 98274 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 0440074 | SUSAN | DEBIN | 1234 W CHAPMAN AVE | ORANGE | CA | 92868 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 8 | 7 | 14 |
| 0440080 | WILLIAM | GONDA | 3641 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 8 | 16 | 42 | 98 |
| 0440257 | HARRIETTE | PERLSTEIN | 4395 Johns Creek Pkwy Ste 150 | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 6 | 12 | 50 | 110 |
| 0440321 | LINDA | ZIPP | 4700 High Resort Blvd SE | RIO RANCHO | NM | 87124 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 6 | 37 | 74 |
| 0440339 | BRUCE | EDWARDS | 700 Old Country Rd | PLAINVIEW | NY | 11803 | ALLERGY | Y | Tier 1 | Long Island, NY | New York | Northeast | 0 | 336 | 758 | 372 | 864 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0440691 | ROBERT | MACMILLAN | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 3 | 6 | 1 | 2 |
| 0440782 | LEON | NEUMAN | 320 W Bowery St | AKRON | OH | 44308 | ALLERGY | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 3 | 6 | 21 | 42 |
| 0441177 | JAMES | FRISK | 2700 12th Ave S Ste D | Fargo | ND | 58103 | OTO | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 4 | 8 | | |
| 0441231 | RICHARD | HOXDERSHOT | 11070 MEADE CT | WESTMINSTER | CO | 80031 | OTHER | N | | Denver West, CO | Denver | West | 0 | 1 | 2 | | |
| 0441241 | MICHAEL | MAEDER | 2727 Madison Rd | CINCINNATI | OH | 45209 | OTHER | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 8 | 6 |
| 0441251 | TIMOTHY | SMITH | 1051 Country Club Rd | ROCKY MOUNT | NC | 27804 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 7 |
| 0441310 | ANTHONY | FOLEY | 4299 EMMAJANE CT | BEAVERCREEK | OH | 45440 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 0441413 | DAVID | HENDERSON | 4141 N Hampton Dr | POWELL | OH | 43065 | PED | N | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 4 | 8 | 19 | 40 |
| 0441463 | WILLIAM | GINTHER | 300 Locust St | AKRON | OH | 44302 | PED | N | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 4 | 8 | 8 | 18 |
| 0441538 | SCOTT | JOHNSON | 5070 BRADENTON AVE | Dublin | OH | 43017 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 8 | 19 |
| 0441582 | HOWARD | BARKESEY | 1920 116TH AVE NE | BELLEVUE | WA | 98004 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 0441657 | SAMUEL | MEADEMA | 159 Executive Dr Ste C | DANVILLE | VA | 24541 | OTO | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 11 | 23 | 108 | 244 |
| 0441611 | PATRICK | SCARPITTI | 2000 NEWARK GRANVILLE RD | GRANVILLE | OH | 43023 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 11 | 24 |
| 0441653 | LOUIS | HECKMAN | 7707 PARAGON RD | Centerville | OH | 45459 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 0441694 | ROBERT | SICKLES | 6955 HOSPITAL DR | Dublin | OH | 43016 | PCP_IM | Y | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 5 | 11 |
| 0441697 | RICHARD | CROSKERY | 1950 W ARLINGTON BLVD | GREENVILLE | NC | 27834 | PCP_IM | Y | Tier 8 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 28 |
| 0441939 | GREGORY | GOTTSCHLICH | 4260 Glendale-Milford Rd | CINCINNATI | OH | 45242 | ALLERGY | N | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 106 | 218 |
| 0441945 | JEFFREY | HELWIG | 10440 N RIVER RD | ALGONQUIN | IL | 60102 | OTHER | N | | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0442059 | KATHLEEN | ROGERS | 535 COPELAND MILL RD | WESTERVILLE | OH | 43081 | OTHER | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 2 | 4 | | |
| 0442070 | JAN | KRYNINSKY | 3690 Orange Pl Ste 100 | BEACHWOOD | OH | 44122 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 6 | 12 | 43 | 88 |
| 0442097 | EDWARD | TREMOULIS | 730 BROWER RD | LIMA | OH | 45801 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 5 | 9 |
| 0442158 | KATHRYN | BOLTON | 4120 PRESCOTT RD | Modesto | CA | 95356 | PED | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 6 | 12 | 1 | 2 |
| 0442145 | ROBERT | HART | 151 PARKVIEW DR | MILLERSBURG | OH | 44654 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 5 | 11 |
| 0442153 | MICHAEL | LEMON | 970 W. Wooster Street, Ste. 180 | BOWLING GREEN | OH | 43402 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 5 | 10 | 27 | 63 |
| 0442158 | BEVERLY | SCHOLLER | 550 Beaver Creek Cir Ste 100 | MAUMEE | OH | 43537 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 5 | 15 | 18 | 55 |
| 0442159 | LEONARD | POLLACK | 3500 15 MILE RD | Sterling Heights | MI | 48310 | PED | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 9 | 20 |
| 0442877 | MICHAEL | DUVALL | 435 S Burnett Rd | SPRINGFIELD | OH | 45505 | OTO | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 45 | 89 |
| 0442991 | STEPHEN | PAYNE | 4631 RIDGE AVE | CINCINNATI | OH | 45209 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 5 | 10 |
| 0443125 | JACK | ARON | 3530 Peach St | ERIE | PA | 16508 | OTO | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 87 | 73 |
| 0443247 | STEPHEN | BIRD | 9020 WINTON RD | CINCINNATI | OH | 45231 | PED | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 8 | 6 | 51 | 113 |
| 0443272 | MINDY | HASTIS | 4750 E GALBRAITH RD | CINCINNATI | OH | 45236 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 5 | 10 |
| 0443327 | SUSAN | CLAY-HUFFORD | 3922 Woodley Rd Ste 100 | TOLEDO | OH | 43606 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 17 | 34 |
| 0443351 | PATRICIA | MCILRATH | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 5 | 12 |
| 0443394 | MICHAEL | BIANCONI | 330 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 1 | 1 | 2 | 2 | 4 |
| 0443408 | ARTHUR | MOERUS | 7663 Monarch Ct Ste 104 | WEST CHESTER | OH | 45069 | PED | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 83 | 70 |
| 0443509 | RANDY | REESE | PO BOX 149 | VENETA | OR | 97487 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 8 | 6 | 2 | 4 |
| 0443517 | GREGORY | ARNETTE | 1901 S UNION AVE | TACOMA | WA | 98405 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 11 | 21 |
| 0443726 | SUSAN | VARGO | 370 E MARKET ST | AKRON | OH | 44304 | PED | Y | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 4 | 34 | 71 |
| 0443753 | ELIZABETH | WATTS | 410 MAPLE AVE W | VIENNA | VA | 22180 | PED | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 19 | 47 |
| 0443769 | JAMES | EWRY | 660 BEAVER CREEK CIR | MAUMEE | OH | 43537 | PCP_IM | Y | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 9 | 17 |
| 0443819 | MARK | WEIGEL | 16455 STATESVILLE RD | HUNTERSVILLE | NC | 28078 | OTO | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 20 |
| 0443853 | BARBARA | VOLK | 4810 Munson St NW | CANTON | OH | 44718 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 10 | 21 |
| 0443885 | ROBERT | BRANDT | 725 UNIVERSITY BLVD | Dayton | OH | 45435 | PCP_IM | N | Tier 8 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 14 | 27 |
| 0443959 | JOHN | VETTER | 5975 E BROAD ST | COLUMBUS | OH | 43213 | OTHER | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | | |
| 0443994 | DAVID | ROER | 5450 Far Hills Ave | Dayton | OH | 45429 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 14 | 41 | 29 | 69 |
| 0443997 | SCOTT | SHAW | 1100 SALEM AVE | Dayton | OH | 45406 | PCP_IM | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 8 | 17 | 12 | 24 |
| 0444021 | LINDA | MEISTER | 5450 Far Hills Ave Ste 110 | Dayton | OH | 45429 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 2 | 8 | 16 | 83 |
| 0444495 | JAMES | HART | 10894 STATE ROUTE 93 S | EDDYVILLE | KY | 42038 | OTHER | N | | Paducah, KY | Kentucky | Central | 0 | 1 | 3 | 5 | 6 |
| 0444632 | THOMAS | DAVIS | 2129 SW 59TH ST | Oklahoma City | OK | 73119 | OTHER | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 3 | | |
| 0444636 | PAUL | ROTHWELL | 7930 NW 23rd St | Bethany | OK | 73008 | PCP_IM | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 7 | 14 | 18 | 28 |
| 0444657 | MICHAEL | ANDERSON | 1201 S Douglas Blvd | Oklahoma City | OK | 73130 | PCP_IM | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | 24 | 49 |
| 0444772 | JUDITH | WILSON | 80 MT HIGHWAY 91 S | DILLON | MT | 59723 | OTHER | N | | Helena, MT | Seattle | West | 0 | 3 | 8 | 4 | 8 |
| 0444882 | PHYLLIS | HAMPTON | 202 Terminal Dr | PLAINVIEW | NY | 11803 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 6 | 12 | 27 | 69 |
| 0444963 | WILLIAM | SIMMONS | 3608 Maclay Blvd, | TALLAHASSEE | FL | 32317 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 23 | 48 |
| 0445184 | ELIZABETH | HUNTER | 2817 MC Clelland Blvd Ste 850 | JOPLIN | MO | 64804 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 3 | 6 | 16 | 37 |
| 0445195 | LORRAINE | KREIDER | 1600 Hospital Pkwy | BEDFORD | TX | 76022 | PCP_IM | Y | Tier 8 | Fort Worth, TX | Dallas | West | 0 | 8 | 8 | 26 | 52 |
| 0445216 | LINDA | DOYLE | 3400 E Frank Phillips Blvd | Bartlesville | OK | 74006 | PED | Y | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 6 | 12 | 19 | 37 |
| 0445703 | THOMAS | WARLICK | 1501 NE MEDICAL CENTER DR | BEND | OR | 97701 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 0445750 | THOMAS | EVANS | 1070 N Cherry St | Tulare | CA | 93274 | PCP_IM | Y | Tier 8 | Bakersfield, CA | San Francisco | West | 0 | 3 | 5 | 13 | 28 |
| 0445757 | KIRK | JACOBSON | 1426 Oak St | EUGENE | OR | 97401 | PCP_IM | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 28 | 58 |
| 0445784 | JOHN | JACOBSON | 2700 SE STRATUS AVE | MCMINNVILLE | OR | 97128 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 0445792 | CRAIG | ROMNEY | 1330 S UNION AVE | TACOMA | WA | 98405 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 2 | 4 |
| 0445815 | JAMES | REIFSCHNEIDER | 8826 E Tanque Verde Rd | TUCSON | AZ | 85749 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 3 | 5 | 13 |
| 0445829 | HEATHER | DANIELS | 1620 S Union Ave | TACOMA | WA | 98405 | PED | N | Tier 9 | Tacoma, WA | Seattle | West | 0 | 7 | 13 | 10 | 23 |
| 0445978 | MARY | BUDIN | 1155 S CAMINO REAL | Palm Springs | CA | 92264 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 0445998 | THEODORE | BERGSTROM | 81 W Tietan St | Walla Walla | WA | 99362 | PED | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 3 | 6 | 18 | 47 |
| 0446081 | SUZANNE | WAGNER | 1065 E Wendover Ave | GREENSBORO | NC | 27405 | PED | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 14 | 87 | 1 | 2 |
| 0446119 | GARY | HOE | 107 N MAIN ST | LYMAN | WY | 82937 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 1 | 2 |
| 0446145 | KAREN | JACOBSON | N84W16889 Menomonee Ave | MENOMONEE FALLS | WI | 53051 | PED | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 11 | 22 |
| 0446592 | KENNETH | RICHARDSON | PO BOX 112207 | ANCHORAGE | AK | 99511 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | | |
| 0446808 | MICHAEL | LEVIN | 2701 Holme Ave | PHILADELPHIA | PA | 19152 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 4 | 8 | 19 | 40 |
| 0446921 | GEORGE | MCCORMICK | 1501 S Atherton St | State College | PA | 16801 | PED | N | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0446964 | WILLIAM | FERRAR | 2004 BREMO RD | RICHMOND | VA | 23226 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 11 |
| 0447009 | SALLY | HAGGERTY | 204 E Market St | BETHLEHEM | PA | 18018 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 7 | 24 | 9 | 17 |
| 0447054 | DAVID | LOWE | 945 LEOPARD RD | RYDAL | PA | 19046 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0447099 | MICHAEL | STADEM | 1151 SE CARY PKWY | CARY | NC | 27518 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 3 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0447106 | JESSE | DALAZO | 1002 Suskuta Dr 102 | Martinsburg | WV | 25401 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 2 | 5 |
| 0447202 | PATRICIA | MONTGOMERY | 3853 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 5 | 11 | 7 | 19 |
| 0447271 | ZACHARY | BREGMAN | 247 3rd Ave | NEW YORK | NY | 10010 | PULMO | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0447285 | JAMES | MARKINS | 3217 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 15 |
| 0447412 | ALAN | ZBIK | 1771 MADISON AVE | LAKEWOOD | NJ | 08701 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 6 | 7 | 15 |
| 0447429 | MARK | FABER | 690 W Lincoln Hwy | Exton | PA | 19341 | PED | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 16 | 127 | 260 |
| 0447444 | AMY | LICHTENFELD | 178 E 85th St | NEW YORK | NY | 10028 | PCP_IM | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 9 | 101 | 205 |
| 0447457 | DEBORAH | WEST | 1730 E WHITESTONE BLVD | CEDAR PARK | TX | 78613 | PED | N | Tier 3 | Austin West, TX | San Antonio | West | 0 | 3 | 6 | 9 | 19 |
| 0448310 | WILLIAM | ZAVOD | 100 Church Rd | Ardmore | PA | 19003 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 13 | 33 |
| 0448344 | RUSSELL | SEDA | 41715 Winchester Rd Ste 208 | Temecula | CA | 92590 | ALLERGY | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 8 | 6 | 13 |
| 0448593 | GORDON | GOLD | 8104 UNIONVILLE RD | CRANBERRY TWP | PA | 16066 | PCP_IM | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 51 | 101 |
| 0448672 | ERNST | YIM | 2228 LILIHA ST | HONOLULU | HI | 96817 | PULMO | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 4 | 9 |
| 0448719 | STEPHEN | TOWNSEND | 253 W Lancaster Ave | Paoli | PA | 19301 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 1 | 1 | 2 | 14 | 28 |
| 0448888 | DAVID | STEPANSKY | 410 W LINFIELD TRAPPE RD | LIMERICK | PA | 19468 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 8 | 20 |
| 0448932 | KEVAN | HEROLD | 300 GEORGE ST | NEW HAVEN | CT | 06511 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0448952 | JAMES | SOLAR | 217 MAIN ST | FAYETTE CITY | PA | 15438 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 16 | 37 |
| 0449013 | JANE | LONGACRE | 3031 Walton Rd | Norristown | PA | 19401 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 25 | 60 |
| 0449034 | ROBERT | LAWLER | 7017 OAK PARK DR | GIBSONIA | PA | 15044 | OTHER | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0449189 | DEAN | CHRISTIAN | 2407 REICHART RD | BLOOMSBURG | PA | 17815 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 21 |
| 0449254 | KYLE | FORSYTH | 139 Berkeley Rd | Devon | PA | 19333 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 14 | 32 |
| 0449259 | PAMELA | RUTKOSKI | 12560 STATE ROUTE 405 | WATSONTOWN | PA | 17777 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 32 |
| 0449268 | PARIS | MANSMANN | 9 Royal River Ct | YARMOUTH | ME | 04096 | ALLERGY | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 15 | 35 | 21 | 44 |
| 0449328 | KATHERINE | WELTY | 12395 S ORANGE BLOSSOM TRL | Orlando | FL | 32837 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 3 | 7 | 2 | 4 |
| 0449339 | ROBERT | PREEM | 183 Berkeley Rd | Devon | PA | 19333 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 4 | 24 | 53 |
| 0449342 | LINDA | FRANTZ | 1039 Oneill Hwy | DUNMORE | PA | 18512 | PCP_IM | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 5 | 46 | 93 |
| 0449351 | SUSAN | WEBER | 1201 3rd St | BEAVER | PA | 15009 | PULMO | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 11 |
| 0449355 | HALETTE | ANDERSON | Broomall Pediatrics 1268 W Chester Pike Ste 103 | WEST CHESTER | PA | 19380 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 16 | 30 | 62 |
| 0449358 | ELGIE | MCLAUGHLIN | 821 HUNTINGDON PIKE | HUNTINGDON VALLEY | PA | 19006 | PED | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 5 | 9 | 29 |
| 0449684 | FRANCES | ROSENBLUM | 1700 HORIZON DR | CHALFONT | PA | 18914 | PED | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 9 | 22 | 40 | 95 |
| 0449749 | NANCY | CARROLL | 4725 MCKNIGHT RD | PITTSBURGH | PA | 15237 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 31 |
| 0449758 | FRANK | REISNER | 1834 SW 1ST AVE | OCALA | FL | 34471 | OTHER | N | | Gainesville, FL | North Florida | Southeast | 0 | 1 | 8 | 27 | 53 |
| 0449857 | ANN | RAMAGE | 1575 BANNISTER ST | YORK | PA | 17404 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0449860 | NANCY | RYAN | 305 ESTILL ST | BEREA | KY | 40403 | PCP_IM | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 5 | 10 |
| 0449883 | RICHARD | BLOOM | 658 Route 6A | Sandwich | MA | 02563 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 48 | 132 |
| 0449915 | HOWARD | MELNICK | 927 Russell Dr | LEBANON | PA | 17042 | OTO | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 10 | 18 | 24 | 49 |
| 0449921 | LYNDA | BIBEAU | 3365 Burns Rd Ste 100 | PALM BEACH GARDENS | FL | 33410 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 4 | 23 | 40 |
| 0449950 | LEE | WESLER | 612 HARTFORD PIKE | DAYVILLE | CT | 06241 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 8 | 8 |
| 0449968 | CLAUDIA | KOPPELMAN | 1221 MAIN ST | Holyoke | MA | 01040 | PCP_IM | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0449976 | HARVEY | MOSSMAN | 80 E JERICHO TPKE | MINEOLA | NY | 11501 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 11 | 31 | 9 | 22 |
| 0450014 | LINDA | GOOD | 760 CARPENTER LN | PHILADELPHIA | PA | 19119 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 6 | 12 |
| 0450696 | JEFFREY | BLUMENTHAL | 333 N OXFORD VALLEY RD | FAIRLESS HILLS | PA | 19030 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0450744 | JANET | SPECTER | 2000 SPROUL RD | BROOMALL | PA | 19008 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0450801 | RUSSEL | APPLEGATE | 1038 W Baltimore Pike outpatient 3401 | MEDIA | PA | 19063 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 6 | 12 | 15 | 33 |
| 0450959 | MARY | GAZDICK | 2101 1333 Walton Rd | Plymouth Meeting | PA | 19462 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 42 | 123 |
| 0451084 | JOHN | MUSCHKE | 708 HAUSMAN RD | Allentown | PA | 18104 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 10 |
| 0451102 | DANIEL | STEINER | 215 ALLEGHENY AVE | OAKMONT | PA | 15139 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 21 |
| 0451188 | MARK | KALENIAN | 520 John D Odom Rd | Dothan | AL | 36303 | ALLERGY | Y | Tier 1 | Montgomery, AL | Gulf Coast | Southeast | 0 | 85 | 72 | 332 | 707 |
| 0451200 | KEITH | SOMERS | 6343 PENN AVE | PITTSBURGH | PA | 15206 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 33 | 78 |
| 0451209 | JOSEPH | URASEWICZ | 454 HARLEYSVILLE PIKE | HARLEYSVILLE | PA | 19438 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0451408 | LOUIS | CHERRY | 813 GREEN GLEN DR | DU BOIS | PA | 15801 | OTHER | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0451730 | LEROY | INDORATO | 5343 PENN AVE | PITTSBURGH | PA | 15206 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 9 | 10 | 8 | 16 |
| 0451734 | SHELDON | LEVINE | 5343 PENN AVE | PITTSBURGH | PA | 15206 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 21 | 47 |
| 0451846 | FRANK | RUSH | 4447 GIBSONIA RD | GIBSONIA | PA | 15044 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 16 | 32 |
| 0451859 | JOHNNIE | BARTO | 243 Schoolhouse Rd | JOHNSTOWN | PA | 15904 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 11 | 30 |
| 0451881 | RICHARD | CASSOFF | 1155 MERCHANT ST | AMBRIDGE | PA | 15003 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 14 | 28 |
| 0451969 | KEITH | DERCO | 11551 Nuckols Rd Ste F | GLEN ALLEN | VA | 23059 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 48 | 119 |
| 0451970 | SETH | EATON | 7350 van Dusen Rd Ste 103 | LAUREL | MD | 20707 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 23 | 45 |
| 0452023 | LAWRENCE | WATKINS | 1433 Apler Rd Ste 1300 | COLUMBUS | OH | 43219 | PED | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 5 | 8 | 58 | 115 |
| 0452109 | JAMES | TALAMO | 520 RUGH ST | GREENSBURG | PA | 15601 | PED | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 29 |
| 0452144 | WARREN | SMITH | 5200 CORPORATE DR | PITTSBURGH | PA | 15237 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 23 |
| 0452177 | MARCIA | MCINNIS | 294 RR 202 106 N | Flemington | NJ | 08822 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 15 | 32 | 21 | 48 |
| 0452246 | JANET | BRESKIN | 335 Cobblestone Cir | MC KEES ROCKS | PA | 15136 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 11 | 16 | 33 |
| 0452262 | MAXINE | MURRAY | 4022 Freedom Lake Dr | Durham | NC | 27704 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 6 | 12 | 23 | 53 |
| 0452273 | BURTON | SCHWIMMER | 10887 N Military Trl | WEST PALM BEACH | FL | 33410 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 34 | 81 |
| 0452813 | SHARON | WOLKEN | 5678 Steubenville Pike | MC KEES ROCKS | PA | 15136 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 2 | 6 |
| 0452769 | JACQUELYN | GIBBONS | 100 Granite Dr Ste 200 | MEDIA | PA | 19063 | PED | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 6 | 18 | 8 | 20 |
| 0453044 | MICHAEL | SWITZ | 1047 Old York Rd | Abington | PA | 19001 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | 23 | 49 |
| 0453134 | WILLIAM | BAKKEN | 101 ABBEYVILLE RD | LANCASTER | PA | 17603 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 10 | 20 |
| 0453174 | JOHN | HARWICK | 200 SW 62nd Blvd Ste C | GAINESVILLE | FL | 32607 | OTO | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 3 | 46 | 91 |
| 0453444 | STEPHEN | SCHELL | 1580 Peach St | ERIE | PA | 16509 | OTO | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 10 | 14 | 75 | 150 |
| 0453458 | JOHN | BICKERTON | 3100 S CONWAY RD | Orlando | FL | 32812 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0453464 | STEPHEN | EADLINE | 1729 Bennington Rd | New Hartford | NY | 13413 | PED | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 8 | 6 | 10 | 19 |
| 0453523 | VERA | FRUMIN | 1650 Huntingdon Pike Ste 320 | Meadowbrook | PA | 19046 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 4 | 8 | 21 | 41 |
| 0453636 | JOHN | KALAFSKY | 901 Hampton Blvd | NORFOLK | VA | 23507 | OTO | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 25 |
| 0453673 | JAMES | BEITZEL | 855 W Connexion Way | Columbia City | IN | 46725 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 3 | 5 | 13 | 28 |
| 0453711 | STEPHEN | SARGENT | 480 E Jefferson St | BUTLER | PA | 16001 | PCP_IM | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 34 | 71 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0453719 | ROBERT | STRATTON | 202 S CENTRE ST | POTTSVILLE | PA | 17901 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 8 |
| 0453732 | THOMAS | CARMEN | 1500 Village Run Rd Ste 3 | WEXFORD | PA | 15090 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 14 | 51 |
| 0453735 | JOHN | EVANS | 8031 Walton Rd Ste C101 | Plymouth Meeting | PA | 19462 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 16 | 37 |
| 0453738 | GARY | GEHMAN | 101 ABBEYVILLE RD | LANCASTER | PA | 17603 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 10 | 19 |
| 0453793 | ALLEN | AARONSON | 2632 Salem Church Rd | Fredericksburg | VA | 22407 | PED | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 25 | 71 |
| 0453832 | EUGENE | ENGLE | 80 DOE RUN RD | MANHEIM | PA | 17545 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 4 | 9 |
| 0453889 | NEAL | COHN | Pediatric Associates Pa | Newark | DE | 19713 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 30 | 65 |
| 0453963 | MAX | STEINER | 2561 LAC DE VILLE BLVD | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 85 |
| 0453969 | KAREN | BALDWIN | 320 Oakfield Dr | Brandon | FL | 33511 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 8 | 6 | 30 | 60 |
| 0454073 | MIROSLAW | GARDYASZ | 845 Sir Thomas Court Suite 7 | HARRISBURG | PA | 17109 | PED | Y | Tier 5 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 33 | 69 |
| 0454078 | CAROL | LONG | 500 Centerpark Dr | Asheville | NC | 28805 | PED | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 2 | 4 | 11 | 25 |
| 0454190 | MARIA | MARTINEZ-RAMOS | 2223 LINDEN ST | BETHLEHEM | PA | 18017 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 18 | 39 |
| 0454191 | JORGE | OTERO | 2223 LINDEN ST | BETHLEHEM | PA | 18017 | PED | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 19 | 88 |
| 0454329 | VICTOR | RODRIGUEZ | 450 CHEW ST | Allentown | PA | 18102 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0454352 | CARLOS | HIDALGO-CESTERO | 1007 E Boyer St | Tarpon Springs | FL | 34689 | PED | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 8 | 28 | 15 | 33 |
| 0454393 | MARIA | MCMANUS | 301 SAINT PAUL ST | BALTIMORE | MD | 21202 | PCP_IM | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 6 | 7 | 17 |
| 0454527 | LISA | KENNEDY | 1021 EDEN WAY N | CHESAPEAKE | VA | 23320 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0454534 | ANN | MORRELL | 4138 E Joppa Rd Ste 8 | Nottingham | MD | 21236 | PCP_IM | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 6 | 12 | 23 | 47 |
| 0454774 | GURDON | COURTS | 110 E Columbia Ave | Batesburg | SC | 29006 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 10 | 21 |
| 0455110 | WILLIAM | YATES | 201 JOHN MARK DIAL DR | COLUMBIA | SC | 29209 | OTHER | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 7 |
| 0455124 | RICHARD | MACAULEY | 811 COURT ST | WEST BRANCH | MI | 48661 | PCP_IM | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 22 | 44 |
| 0455197 | MICHAEL | MITHOEFER | 208 SCOTT ST | MT PLEASANT | SC | 29464 | OTHER | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 1 | 1 | 2 | | |
| 0455272 | ROGERS | WALKER | 1300 HIGHWAY 17 | LITTLE RIVER | SC | 29566 | OTHER | N | | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 16 |
| 0455292 | ROBERT | BRETT | 383 Vanadium Rd Ste 104 | PITTSBURGH | PA | 15243 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 5 | 16 | 82 | 143 |
| 0455296 | RICHARD | DAVIS | 1594 Freedom Blvd Ste 302 | FLORENCE | SC | 29505 | PED | Y | Tier 8 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 9 | 35 | 79 |
| 0455389 | RUFUS | CAIN | 999 CHERAW ST | BENNETTSVILLE | SC | 29512 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 1 | 3 |
| 0455403 | ROBERT | MARCUM | 110 Donhill Pl NW | Cleveland | TN | 37311 | PULMO | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 0455458 | MICHAEL | LAWSTAD | 738 UNIVERSITY VILLAGE DR | BLYTHEWOOD | SC | 29016 | OTHER | N | | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 1 | 4 |
| 0455461 | JOHN | MOSES | 4020 N ROXBORO ST | Durham | NC | 27704 | PED | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 22 | 49 |
| 0455504 | SUSAN | CLAYTOR-CALDWELL | 115 Atrium Way Ste 120 | COLUMBIA | SC | 29223 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 8 | 30 | 82 | 78 |
| 0455520 | PATRICIA | SANDERS | 112 Commons Blvd | Piedmont | SC | 29673 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 18 | 33 |
| 0455333 | GARY | BILLINGSLEY | 1215 W Wheeler Pkwy | AUGUSTA | GA | 30909 | PED | Y | Tier 8 | Augusta, GA | Southeast Coastal | Southeast | 0 | 8 | 11 | 24 | 98 |
| 0455344 | EDWARD | FISHER | 56 THOMAS JOHNSON DR | FREDERICK | MD | 21702 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 26 |
| 0455345 | WILLIAM | GREER | 12417 OCEAN GTWY | OCEAN CITY | MD | 21842 | PCP_IM | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0455351 | TIMOTHY | IVEY | 237 Church St | SUMTER | SC | 29150 | PED | Y | Tier 8 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 4 | 7 | 20 | 30 |
| 0455378 | JEFFERSON | JONES | 610 20TH ST | COLUMBUS | GA | 31901 | PCP_IM | Y | Tier 8 | Columbus, GA | Atlanta | Southeast | 0 | 8 | 10 | 19 | 39 |
| 0455632 | LISA | HUTTO | 9 Richland Medical Park Dr Ste 430 | COLUMBIA | SC | 29203 | ALLERGY | Y | Tier 1 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 233 | 394 |
| 0455648 | JOHN | JONES | 300 S BYRON BLVD | CHAMBERLAIN | SD | 57325 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 12 | 26 |
| 0455653 | CAROL | ZELLER | 717 SAINT FRANCIS ST | RAPID CITY | SD | 57701 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 18 |
| 0455728 | DAVID | LAPOSKY | 415 Barclay Ave | Pine River | MN | 56474 | PCP_IM | Y | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 25 | 83 |
| 0456041 | DOUGLAS | JONES | 120 W MAIN ST | WHITE SULPHUR SPRING | WV | 24986 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0456168 | DANIEL | BELCHER | 73 Puohono Pl | HILO | HI | 96720 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 8 | 6 | 2 | 8 |
| 0456214 | DONNA | BRATTON | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 5 | Denver West, CO | Denver | West | 0 | 5 | 10 | 28 | 83 |
| 0456272 | JOEL | KOENIG | 3000 N Ballas Rd Ste 141 | SAINT LOUIS | MO | 63131 | PED | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 2 | 5 | 30 | 127 |
| 0456285 | MARC | ROUTMAN | 2018 Brookwood Medical Ctr Dr Ste 110 | BIRMINGHAM | AL | 35209 | OTO | Y | Tier 8 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 25 | 50 |
| 0456294 | JACK | ALAND | 2700 9th Ct S 402 | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 26 | 82 | 25 | 77 |
| 0456298 | RICHARD | BERNSTEIN | 133 Defense Hwy | Annapolis | MD | 21401 | PULMO | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 5 | 9 | 57 | 114 |
| 0456339 | PATRICIA | ERBE | 15 E Arrellaga St | SANTA BARB | CA | 93101 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 20 | 40 |
| 0456360 | THOMAS | SCHILLER | 850 del Prado Blvd | Cape Coral | FL | 33990 | PED | Y | Tier 8 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 25 | 98 |
| 0456374 | JEFFERY | TRAIL | 42 E ROWAN AVE | SPOKANE | WA | 99207 | PCP_IM | Y | Tier 8 | Spokane, WA | Seattle | West | 0 | 2 | 6 | 18 | 37 |
| 0457148 | EDWARD | MCREYNOLDS | 5515 Kirkwood Hwy | WILMINGTON | DE | 19808 | PED | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 38 | 90 |
| 0457225 | WYATT | ALGEE | 930 DRANOKE DR | Dyersburg | TN | 38024 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 8 |
| 0457388 | JERE | FERGUSON | 1 MEDICAL PARK BLVD | Bristol | TN | 37620 | OTHER | N | | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 1 | 3 |
| 0457432 | THAD | WOODARD | 3200 Airport Heights Dr Ste 140 | ANCHORAGE | AK | 99508 | PED | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 73 | 172 |
| 0457679 | JAMES | FOOTE | 1001 NOBLE ST | FAIRBANKS | AK | 99701 | PED | N | Tier 2 | | | | 0 | 58 | 119 | 145 | 307 |
| 0457700 | WILLIAM | BROOME | 4410 Valley View Dr | Knoxville | TN | 37917 | PCP_IM | Y | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 11 | 23 |
| 0457712 | HOWARD | GUTHMANN | 8814 PROVIDENCE RD S | WAXHAW | NC | 28173 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 10 | 20 | 10 | 20 |
| 0457744 | WILLIAM | WARSCOTT | 619 Skyline Dr | JACKSON | TN | 38301 | OTO | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 2 | 5 | 12 | 28 |
| 0457753 | SCOTT | COUNTS | 2000 E Greenville St | ANDERSON | SC | 29621 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 8 | 6 |
| 0457824 | WILLIAM | HORTON | 1932 ALCOA Hwy Ste 160 | Knoxville | TN | 37920 | OTO | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 79 | 177 |
| 0457845 | BRADLEY | RANKIN | 2312 Kentucky Ave | Paducah | KY | 42003 | ALLERGY | Y | Tier 1 | Paducah, KY | Kentucky | Central | 0 | 62 | 122 | 694 | 1,398 |
| 0457927 | GEORGE | CONNER | 902 Holiday Dr | FORREST CITY | AR | 72335 | PCP_IM | Y | Tier 8 | Jonesboro, AR | Mid-South | Central | 0 | 6 | 11 | 10 | 20 |
| 0457938 | WILLIAM | HALFORD | 7105 S SPRINGS DR | Franklin | TN | 37067 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 5 | 8 | 16 |
| 0458401 | LOUIS | CUNNINGHAM | 48 MEDICAL CENTER DR | JACKSON | TN | 38301 | OTHER | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 0458420 | ELLIOT | GROSSMAN | 220 RIDGEDALE AVE | FLORHAM PARK | NJ | 07932 | PED | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0458480 | STANLEY | DOWELL | 1325 EASTMORELAND AVE | Memphis | TN | 38104 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 6 | 12 | 5 | 9 |
| 0458509 | DORRIS | MORISSETTE | 6100 HARRIS PKWY | Benbrook | TX | 76132 | PCP_IM | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 0458573 | CHARLES | SMITH | 400 W CRAWFORD AVE | MONTEREY | TN | 38574 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 5 | 2 | 4 |
| 0459279 | LOUIS | HALBERDIER | 159 BENT TREE LN | MONTGOMERY | TX | 77356 | PCP_IM | N | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 5 | 11 | 8 | 17 |
| 0459280 | JAMES | SAXTON | 800 N John Redditt Dr | Lufkin | TX | 75904 | PCP_IM | Y | Tier 8 | Beaumont, TX | Houston | Southeast | 0 | 2 | 8 | 19 | 80 |
| 0459398 | AMELIA | HAMBLER | 900 Swift Blvd | RICHLAND | WA | 99352 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 0459633 | HOWARD | DOUGLAS | 391 LAS COLINAS BLVD E | IRVING | TX | 75039 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 2 | 5 |
| 0459697 | KAY | LEE | 8200 WEDNESBURY LN | Houston | TX | 77074 | PCP_IM | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 5 |
| 0459750 | JOHAN | HERNANDEZ | 4805 NE GLISAN ST | Portland | OR | 97213 | OTHER | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 3 | 5 |
| 0459789 | JOYCE | SHOTWELL | 3600 Gaston Ave Ste 1052 | DALLAS | TX | 75246 | PULMO | Y | Tier 8 | Dallas, TX | Dallas | West | 0 | 9 | 18 | 38 | 68 |
| 0459925 | ANNE | ACREMAN | 7101 EASTRIDGE RD | ODESSA | TX | 79765 | PCP_IM | Y | Tier 8 | El Paso, TX | Denver | West | 0 | 3 | 8 | 28 | 57 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | CS Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0459949 | DON | DUPLAN | 2501 Jimmy Johnson Blvd Ste 305 | Port Arthur | TX | 77640 | OTO | Y | Tier 2 | Beaumont, TX | Houston | Southeast | 0 | 3 | 5 | 63 | 184 |
| 0459950 | JOHN | EICHELBERGER | 1701 SUNSET BLVD | Houston | TX | 77005 | PCP_IM | Y | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 10 | 19 |
| 0459958 | LINDA | HOWELTON | 18707 Hardy Oak Blvd # 229 | SAN ANTONIO | TX | 78258 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 6 | 11 | 29 | 69 |
| 0459970 | RONALD | KLEYN | 6331 N FRESNO ST | Fresno | CA | 93710 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 4 | 8 | 9 | 6 |
| 0459979 | JOHN | MORROW | 10401 ANDERSON MILL RD | AUSTIN | TX | 78750 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 10 | 20 |
| 0460003 | FRANK | THEILEN | 400 W Lyndon B Johnson Fwy Ste 850 | IRVING | TX | 75063 | OTO | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 19 | 25 | 128 | 256 |
| 0460015 | PERRY | REDING | 1917 NE 7TH CIR | CAMAS | WA | 98607 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | 18 | 33 |
| 0460046 | TIMOTHY | MCFARLAND | 701 N Virginia St | Port Lavaca | TX | 77979 | PCP_IM | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 9 | 20 | 30 | 70 |
| 0460057 | TOMMY | SCHECHTMAN | 1025 MILITARY TRL | JUPITER | FL | 33458 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 5 | 13 | 27 |
| 0460083 | ALAN | BOCK | 5401 N PORTLAND AVE | Oklahoma City | OK | 73112 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 1 | 1 | 2 | 4 | 7 |
| 0460094 | DEBORAH | CRAWFORD | 1625 BLUE SPRUCE DR | FORT COLLINS | CO | 80524 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 1 | 2 | 4 | 1 | 2 |
| 0460104 | CRAIG | HENRY | 400 W Arbrook Blvd Ste 200 | ARLINGTON | TX | 76014 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 29 | 58 |
| 0460121 | BEAU | MEYER | 5501 Gordon Smith Dr Ste 500 | Rowlett | TX | 75089 | PCP_IM | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 1 | 1 | 2 | 40 | 68 |
| 0460126 | MARY | SHAW | 700 W Ironwood Dr Ste 102 | COEUR D ALENE | ID | 83814 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 0460132 | ANTHONY | SCOTT | 1600 W College St Ste LL60 | GRAPEVINE | TX | 76051 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 3 | 7 | 21 | 41 |
| 0460135 | ERIC | SONDERER | 1200 N EL DORADO PL | TUCSON | AZ | 85715 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 2 | 8 | 7 | 14 |
| 0460181 | JAMES | WILKERSON | 8550 LONG POINT RD | Houston | TX | 77055 | PCP_IM | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0460642 | ROBERT | PAIGE | 7100 SW 9TH AVE | Amarillo | TX | 79106 | OTHER | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 2 | 4 | | |
| 0460698 | MICHELE | MCINTOSH | 11200 E WINNER RD | Independence | MO | 64052 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 17 | 53 |
| 0460791 | ARTHUR | MORGAN | 3705 Medical Pkwy Ste 200 | AUSTIN | TX | 78705 | OTHER | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 7 | 15 | 58 | 78 |
| 0460939 | CARL | GREEK | 841 MAGNOLIA AVE | CORONA | CA | 92879 | OTO | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 0460958 | PHILIP | HORNIG | 1200 - Sc Interna Wellness Blvd Ste | COLUMBIA | SC | 29212 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 10 | 19 |
| 0460979 | FRANK | ROBINSON | 3407 GLENVIEW AVE | AUSTIN | TX | 78703 | PCP_IM | R | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |
| 0460987 | DEBORAH | BRITT | 500 DOYLE PARK DR | SANTA ROSA | CA | 95405 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 3 | 8 |
| 0461000 | JOHN | CRANOR | 1124 E ELIZABETH ST | FORT COLLINS | CO | 80524 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 4 | 8 | 17 |
| 0461002 | JULIUS | DEBROECK | 21212 NORTHWEST FWY | Cypress | TX | 77429 | PCP_IM | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 4 | 8 | 16 |
| 0461099 | JENNIFER | BUCHANAN | 2401 Blueridge Ave | WHEATON | MD | 20902 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 4 | 21 | 53 |
| 0461123 | KAREN | SHERWOOD | 1346 FOOTHILL BLVD | LA CANADA | CA | 91011 | OTHER | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 19 |
| 0461155 | JAMES | SCHINDLER | 1721 MAIN ST | WHITE PINE | TN | 37890 | PCP_IM | N | | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 3 | 19 | 38 |
| 0461160 | KIM | MILLAR | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 27 | 63 |
| 0461162 | RAKESH | KHOSLA | 1315 FORTINO BLVD | PUEBLO | CO | 81008 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 6 | 14 |
| 0461169 | DAVID | POPP | 7903 CALLE RIALTO | SAN ANTONIO | TX | 78257 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 5 | 10 | 23 |
| 0461173 | VICTORIA | STRASNICK | 933 First Colonial Rd Ste 113 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 15 | 52 | 22 | 69 |
| 0461201 | ROBERTO | RAMIREZ | 3313 S Highway 181 Ste B | Kenedy | TX | 78119 | PCP_IM | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 13 | 27 |
| 0461701 | PETER | SHERROD | 3721 W 15th St Ste 601 | Plano | TX | 75075 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 2 | 4 | 24 | 65 |
| 0461939 | STEWART | HEATON | 700 S Fleishel Ave | Tyler | TX | 75701 | OTO | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 1 | 8 | 15 | 30 |
| 0462212 | JAMES | SPIRES | 3719 Dauphin St | MOBILE | AL | 36608 | OTO | Y | Tier 2 | Mobile, AL | Gulf Coast | Southeast | 0 | 25 | 51 | 157 | 316 |
| 0462258 | NORMAN | HICKS | 117 N Winnsboro St | Quitman | TX | 75783 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 3 | 6 |
| 0462395 | JAMES | GLYN | 1285 NININGER RD | Hastings | MN | 55033 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 9 | 18 |
| 0462434 | JULEE | MORROW | 6401 Harris Pkwy Ste 100 | FORT WORTH | TX | 76132 | PED | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 6 | 12 | 58 | 125 |
| 0462441 | DAVID | WHITTAKER | 4206 CALL FIELD RD | WICHITA FALLS | TX | 76308 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 12 | 22 | 15 | 30 |
| 0462454 | MICHAEL | FONTENOT | 315 W Main St | Kerrville | TX | 78028 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 13 | 26 | 9 | 18 |
| 0462489 | GARY | VOLLENWEIDER | 6053 MAIN ST | Lewisville | TX | 75056 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | | |
| 0462537 | DAVID | MORGAN | 105 W 8th Ave Ste 7035 | SPOKANE | WA | 99204 | PED | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 3 | 5 | 57 | 138 |
| 0462631 | ROBERT | FRETI | 1253 ASHBY ST | SEGUIN | TX | 78155 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 10 | | |
| 0462851 | STEVEN | NEAL | 702 SW Dorion Ave | Pendleton | OR | 97801 | OTO | Y | Tier 2 | Boise, ID | Seattle | West | 0 | 3 | 7 | 83 | 167 |
| 0462937 | WARREN | SIMMONS | 1206 Driving Park Ave | Newark | NY | 14513 | OTO | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 9 | 16 | 81 | 197 |
| 0462942 | PAMELA | WARREN | 1909 CYPRESS CREEK RD | CEDAR PARK | TX | 78613 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 5 | 14 |
| 0462960 | JOHN | BOUSQUET | 505 N HIGHWAY 77 | WAXAHACHIE | TX | 75165 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 6 | 13 |
| 0463033 | JOHN | ARTHUR | 880 S Denton Tap Rd Ste 128 | Coppell | TX | 75019 | PCP_IM | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 39 | 78 | 30 | 63 |
| 0463053 | SHARON | WERNER | 5825 AIRLINE HWY | BATON ROUGE | LA | 70805 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 3 |
| 0463071 | CARMEN | PURL | 110 E 4TH ST | SUNRAY | TX | 79086 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 29 | 57 | 9 | 18 |
| 0463079 | KENNETH | SULTEMEIER | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 7 | 18 | 36 | 72 |
| 0463104 | WILLIAM | MOORE | 352 S GLENWOOD BLVD | Tyler | TX | 75702 | OTHER | N | | Tyler, TX | Dallas | West | 0 | 1 | 3 | 3 | 9 |
| 0463198 | JOHN | MATOCHA | 123 N POST OAK LN | Houston | TX | 77024 | OTHER | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 34 | 69 |
| 0463263 | JODY | CALDWELL | 3251 INTERSTATE 45 N | Conroe | TX | 77304 | PCP_IM | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 8 | 4 | 7 |
| 0463283 | DIRK | VANVALKENBURG | 20 OVERBROOK DR | MONROE | OH | 45050 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 6 | 18 |
| 0463334 | ARMANDO | VILLAREAL | 1505 Highway 97 E | Jourdanton | TX | 78026 | PCP_IM | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 5 | 11 | 8 | 17 |
| 0463335 | OTERO | FLOWERS | 4122 FACTORIA BLVD SE | BELLEVUE | WA | 98006 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 47 | 98 |
| 0463350 | HARRIS | BLOUNT | 1315 ST JOSEPH PKWY | Houston | TX | 77002 | PCP_IM | Y | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 4 | 9 | 8 | 18 |
| 0463373 | WALTER | HALPENNY | 6801 Harris Pkwy Ste 100 | FORT WORTH | TX | 76132 | PED | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 3 | 7 | 31 | 63 |
| 0463384 | HAROLD | LESHIN | 3433 S Alameda St | Corpus Christi | TX | 78411 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 6 | 16 | 32 |
| 0463413 | LAUREL | MCKITTIP | 1120 Medical Plaza Dr Ste 560 | Shenandoah | TX | 77380 | PED | N | Tier 3 | Houston NW, TX | Houston | Southeast | 1 | 1 | 3 | 14 | 35 |
| 0463430 | MARY | STREMETH | 1710 W Highway 287 Business Ste 100 | WAXAHACHIE | TX | 75165 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 3 | 20 | 39 |
| 0463421 | DAVID | CARLSON | 4402 Broadway Blvd Ste 1 | GARLAND | TX | 75043 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 79 | 150 |
| 0463431 | SUSAN | NELSON | 712 HARBOR BEND RD | Memphis | TN | 38103 | PCP_IM | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 6 | 13 | 9 | 18 |
| 0463558 | REX | MANN | 3039 S MAIN ST | PERRYTON | TX | 79070 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 1 | | |
| 0463575 | MONROE | CHILDERS | 3006 GARRETT DR | PERRYTON | TX | 79070 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 6 | 12 | 33 | 67 |
| 0463607 | GEORGE | CAMACHO | 4205 BELFORT RD | Jacksonville | FL | 32216 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 5 | 4 | 6 |
| 0463620 | PAMELA | PATRIZELLA | 2053 5th Ave N | SAINT PETERSBURG | FL | 33713 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 3 | 19 | 37 |
| 0463637 | TERRY | WILKINSON | 121 E RANDOL MILL RD | ARLINGTON | TX | 76011 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 0463693 | GARY | OZER | 501 Midwestern Pkwy E | WICHITA FALLS | TX | 76302 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 13 | 28 |
| 0463709 | DENISE | FITZSIMON-WILLIAMS | 1620 E 12TH ST | THE DALLES | OR | 97058 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 3 | 6 | 3 | 8 |
| 0464233 | PAUL | MCREDE | 3901 HOYT AVE | EVERETT | WA | 98201 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 128 | 253 |
| 0464563 | RICHARD | VORST | 2232 HOLIDAY MANOR CTR | LOUISVILLE | KY | 40222 | OTHER | N | | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 2 | 4 |
| 0464682 | ELLIOT | RUBIN | 317 Cleveland Ave | HIGHLAND PARK | NJ | 08904 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 17 | 38 | 13 | 25 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0454754 | DIANE | PIRANO | 777 NORTH ST | Pittsfield | MA | 01201 | PED | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 5 | 10 | 18 | 41 |
| 0454772 | ROSALIND | WALDRON | 35 BAY ST | WINSLOW | ME | 04901 | PCP_IM | N | Tier 8 | Portland, ME | New England | Northeast | 0 | 3 | 8 | 11 | 21 |
| 0454779 | GORDON | WOOD | 330 W End Ct Ste 500 | VERNON HILLS | IL | 60061 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 50 | 125 |
| 0463190 | JOSEPH | MAY | 1149 ROSE HILL DR | CHARLOTTESVILLE | VA | 22903 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0463397 | ROSEMARY | ENRIGHT | 608 GARRISONVILLE RD | STAFFORD | VA | 22554 | PCP_IM | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 6 | | |
| 0463429 | ANTHONY | CAPUTY | 1860 TOWN CENTER DR | RESTON | VA | 20190 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0463430 | TERRY | CHILDERS | 500 Ctr Park Dr | Asheville | NC | 28805 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 2 | 6 | 12 | 26 |
| 0463437 | JAMES | MELTON | 3 PERALTA CT | MORAGA | CA | 94556 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0463480 | TIMOTHY | OMAR | 205 WILLOW ST | SOUTH HAMILTON | MA | 01982 | PCP_IM | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 8 | 21 |
| 0463492 | KATHRYN | YAMAMOTO | 10755 FALLS RD | LUTHERVILLE | MD | 21093 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0463500 | JAMES | BOWLES | 2284 SANDY HOOK RD | SANDY HOOK | VA | 23153 | PCP_IM | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 7 | 10 | 20 |
| 0463513 | PERRY | ALMQUIST | 4501 Cameron Vly Pkwy Ste #100 | CHARLOTTE | NC | 28211 | PED | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 6 | 83 | 97 |
| 0463549 | AMELIA | COLLEY | 9606 PATTERSON AVE | RICHMOND | VA | 23229 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 19 | 77 | 52 | 201 |
| 0463560 | CHRISTOPHER | MCMANUS | 2525 10TH ST N | ARLINGTON | VA | 22201 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 2 | 8 | 16 |
| 0465630 | JOHN | SULLIVAN | 7440 JEFFERSON BLVD | LOUISVILLE | KY | 40219 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 4 | 8 |
| 0465967 | MICHAEL | REES | 637 Washington St | BROOKLINE | MA | 02446 | PCP_IM | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 4 | 13 | 15 | 33 |
| 0466108 | RICHARD | OAKLEY | 655 ALBANY AVE | TORRINGTON | WY | 82240 | OTHER | N | | Fort Collins, CO | Denver | West | 0 | 2 | 4 | | |
| 0466218 | GEORGE | MEYERHOFF | 5855 BREMO RD | RICHMOND | VA | 23226 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 0466263 | DARLENE | UTTON | 410 Statecoach Rd | Bristol | VA | 24201 | PCP_IM | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 1 | 1 | 5 | 6 | 11 |
| 0466285 | JOAN | STOERNER | 16103-K Lexington Blvd | Sugar Land | TX | 77479 | PED | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 12 | 39 |
| 0466378 | JOSEPH | GALESKI | 4300 COX RD | GLEN ALLEN | VA | 23060 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 3 | 7 |
| 0466380 | DAVID | IRVING | 700 SE 5th Ter | Crystal River | FL | 34429 | PCP_IM | Y | Tier 8 | Gainesville, FL | North Florida | Southeast | 0 | 4 | 17 | 8 | 17 |
| 0466549 | ELIZABETH | MUMPER | 2919 CONFEDERATE AVE | Lynchburg | VA | 24501 | PED | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 40 |
| 0466602 | MARILYN | MEYER | 5853 Bremo Rd Ste 302 | RICHMOND | VA | 23226 | PED | Y | Tier 5 | Richmond West, VA | Blue Ridge | Southeast | 0 | 8 | 18 | 17 | 40 |
| 0466627 | NANCY | ARMSTRONG | 7603 FOREST AVE | RICHMOND | VA | 23229 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0466683 | JULIAN | BLALOCK | 321 MAIN ST | NEWPORT NEWS | VA | 23601 | PED | Y | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 29 | 52 |
| 0466721 | SUSAN | KOHN | 6565 Arlington Blvd 2 | FALLS CHURCH | VA | 22042 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 36 | 98 |
| 0466725 | KURT | BRANDT | 2201 W Clinch Ave | Knoxville | TN | 37916 | PED | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 31 | 69 |
| 0466731 | ANTHONY | CROWLEY | 17858 Pickwick Dr Ste A | Purcellville | VA | 20132 | PCP_IM | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 3 | 6 | 20 | 43 |
| 0466733 | ELIAS | FRIEDMAN | 1016 JUSTIS ST | CHESAPEAKE | VA | 23325 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 11 | 21 |
| 0466761 | PATRICIA | MULREANY | 13801 Vlg Mill Dr | MIDLOTHIAN | VA | 23113 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 10 | 39 | 88 | 103 |
| 0466776 | JACALYN | BLACKWELL WHITE | 3319 W Belvedere Ave | BALTIMORE | MD | 21215 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 20 | 58 | 49 | 93 |
| 0466810 | THOMAS | ROBSON | 706 TRIMBLE SHOALS BLVD | NEWPORT NEWS | VA | 23606 | PCP_IM | N | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 37 |
| 0466819 | JAMES | FISH | 4 ISLAND VIEW DR | NEWPORT NEWS | VA | 23602 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 10 |
| 0466843 | LINDA | SCHNEIDER | 2115 EXECUTIVE DR | HAMPTON | VA | 23666 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0466849 | CAROLYN | RIEGLE | 1909 Granby St Ste A | NORFOLK | VA | 23517 | PED | Y | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 8 | 11 | 17 | 51 |
| 0466851 | LEWIS | CURD | 11783 Rock Landing Dr Ste 203 | NEWPORT NEWS | VA | 23606 | PED | Y | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 12 | 22 | 54 |
| 0466874 | JEFFREY | BAKER | 9313 S MASON MONTGOMERY RD | MASON | OH | 45040 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 0466911 | KATHRYN | MCMULLAN | 3097 S WHITEPOST WAY | Eagle | ID | 83616 | OTO | N | | Boise, ID | Seattle | West | 0 | 8 | 9 | 39 | 83 |
| 0466964 | JAMES | MINK | 171 Kempsville Rd | NORFOLK | VA | 23502 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 31 | 57 |
| 0467248 | PHILIP | CLEVELAND | 5904 N DIVISION ST | SPOKANE | WA | 99208 | OTHER | N | | Spokane, WA | Seattle | West | 0 | 2 | 8 | 13 | 43 |
| 0467310 | MICHAEL | KENNEDY | 925 SENECA ST | SEATTLE | WA | 98101 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 6 | 11 |
| 0467400 | PETER | RINALDI | 12506 E Mission Ave | Spokane Valley | WA | 99216 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 8 | 6 | 10 | 19 |
| 0467415 | ROY | KOGA | 820 MILILANI ST | HONOLULU | HI | 96813 | PCP_IM | Y | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 6 | 15 |
| 0467433 | DAVID | GAVARESSI | 2500 ORCHARD PL | BELLINGHAM | WA | 98225 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 0467449 | NEIL | NEMEC | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 3 | 6 | 11 |
| 0467470 | JOHN | MUES | 4120 LAUREL ST | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 0467532 | JOHN | NAUTALA | 1033 Everett Blvd, Ste 102 | Everett | WA | 98468 | PED | Y | Tier 8 | Tacoma, WA | Seattle | West | 0 | 8 | 17 | 29 | 66 |
| 0467538 | WILLIAM | BELL | 4138 BARTLETT ST | HOMER | AK | 99603 | PCP_IM | N | Tier 5 | | | | 0 | 3 | 2 | 22 | 44 |
| 0467563 | THOMAS | GREENE | 11800 NE 128th St Ste 560 | KIRKLAND | WA | 98034 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 0467583 | CHARLES | WEATHERBY | 1812 S J ST | TACOMA | WA | 98405 | PCP_IM | N | Tier 2 | Tacoma, WA | Seattle | West | 1 | 1 | 2 | 18 | 31 |
| 0467613 | VALDA | KEMPTHORNE | 727 W LOMBARD ST | BALTIMORE | MD | 21201 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 16 | 82 |
| 0467651 | RANDALL | CORRELL | 7000 BOULDER AVE | HIGHLAND | CA | 92346 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 3 | 6 | 5 | 11 |
| 0467659 | RANDALL | HEPWORTH | 1000 River Rock Dr Ste 114 | Folsom | CA | 95630 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 24 | 53 |
| 0467708 | PETER | JONES | 4011 TALBOT RD S | RENTON | WA | 98055 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 0467751 | MARY | BOWERS | 1701 W 5TH ST | SHERIDAN | WY | 82801 | PED | N | Tier 8 | | | | 0 | 8 | 16 | 10 | 24 |
| 0467763 | THOMAS | HERRON | 4700 POINT FOSDICK DR NW | GIG HARBOR | WA | 98335 | PED | N | Tier 8 | Tacoma, WA | Seattle | West | 0 | 5 | 13 | 9 | 22 |
| 0467772 | KIRBY | LAUTMAN | 125 3rd St NE Ste 201 | AUBURN | WA | 98002 | OTO | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 14 | 28 | 73 | 148 |
| 0467870 | ERIC | CHRISINGER | 11543 15TH AVE NE | SEATTLE | WA | 98125 | PED | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 12 | 23 |
| 0468087 | FREDERICK | SPORCK | 900 Donnelly St Ste 200 | CHARLESTON | WV | 25301 | OTO | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 1 | 16 | 32 |
| 0468119 | JOHN | NULL | 168 Pasadena Dr Ste 150 | Lexington | KY | 40503 | ALLERGY | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 6 | 11 | 63 | 125 |
| 0468254 | RICHARD | WISMAN | 250 STANAFORD RD | BECKLEY | WV | 25801 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 10 | 20 |
| 0468266 | HUGH | CULTON | 2416 Lake Lansing Rd | Lansing | MI | 48912 | PED | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 7 | 23 | 46 | 104 |
| 0468283 | PADMINI | NEHRU | 5303 204TH DR NE | REDMOND | WA | 98053 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | | |
| 0468386 | WILLIAM | CORDER | 153 Scott Ave Ste 102 | MORGANTOWN | WV | 26508 | ALLERGY | Y | Tier 1 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 23 | 56 | 421 | 1,027 |
| 0468419 | LARRY | MANN | 2116 Werrington Dr | HOLLY SPRINGS | NC | 27540 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 17 | 52 | 81 | 89 |
| 0469056 | JAN | HILLIKER | 63 MEADOW LN | DANVILLE | PA | 17821 | OTHER | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0469361 | MARY | VANNAL | 891 Keller Pkwy Ste C | Keller | TX | 76248 | PCP_IM | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 9 | 18 |
| 0469381 | KARL | HOFFMANN | 1900 N DEWEY AVE | REEDSBURG | WI | 53959 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 3 | 7 | 6 | 18 |
| 0469428 | JAMES | KOZAREK | 201 W Main Cross St | Edinburgh | IN | 46124 | PCP_IM | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 18 | 43 |
| 0470382 | BRUCE | GRISWOLD | 1700 W PARADISE DR | WEST BEND | WI | 53095 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 10 | 21 |
| 0470745 | LEO | GUTT | 889 S Schmale Rd | Carol Stream | IL | 60188 | ALLERGY | N | Tier 2 | Aurora, IL | Chicago | Central | 0 | 39 | 97 | 158 | 370 |
| 0470837 | EDITH | LEPGOLD | 1301 W 38TH ST | AUSTIN | TX | 78705 | PCP_IM | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 2 | 4 | 6 | 12 |
| 0470853 | THOMAS | PUCHNER | 4th Fl 20 S Park St Ste 460 | MADISON | WI | 53715 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 15 | 29 | 259 | 519 |
| 0470906 | EDWARD | JANSEN | 2555 MARVIN RD NE | LACEY | WA | 98516 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 0470934 | MICHAEL | VOLZ | 80 Garden Ctr Ste 11 | BROOMFIELD | CO | 80020 | ALLERGY | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 3 | 7 | 84 | 169 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0470938 | MARY | DONOVAN | 20611 Watertown Rd | WAUKESHA | WI | 53186 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 21 | 51 |
| 0470942 | MICHAEL | MILLER | 1620 RIVERVIEW RD | RIVERTON | WY | 82501 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 4 | 5 | 10 |
| 0471124 | BRIAN | PATTERSON | 3120 Ellis St | BELLINGHAM | WA | 98225 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 3 | 6 | 12 | 23 |
| 0471272 | HARVEY | SIMOVITCH | 7001 SW 87th Ave | MIAMI | FL | 33173 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 18 | 38 |
| 0471454 | CLAREY | DOWLING | 2569 N Washington Ave | Brownsville | TN | 38012 | PCP_IM | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 1 | 1 | 7 | 11 | 22 |
| 0471767 | JOHN | HOLMES | 1950 Main Street | ROANOKE | AL | 36274 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 6 |
| 0471784 | MURU | MANOHAR | 4942 HIGBEE AVE NW | CANTON | OH | 44718 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 6 | 2 | 4 |
| 0471854 | BRIAN | MALONEY | 8225 VICTORY BLVD | STATEN ISLAND | NY | 10314 | OTHER | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 15 | 82 | 51 | 93 |
| 0471982 | GREGORY | NAZAR | 3 AUDUBON PLAZA DR | LOUISVILLE | KY | 40217 | OTHER | N | Tier 4 | Louisville West, KY | Kentucky | Central | 1 | 1 | 2 | 3 | 6 |
| 0472288 | HYMAN | RYBACK | 78 S BROADWAY | WHITE PLAINS | NY | 10601 | OTO | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0472330 | FRED | FINESMAN | 8128 MCKIM CT | LOS ANGELES | CA | 90046 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0472380 | KENNETH | JENSEN | 51 STATE RT 23 | Riverdale | NJ | 07457 | OTO | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 27 |
| 0472391 | JEFFREY | DAVIDSON | 180 Montgomery St Ste 2370 | SAN FRANCISCO | CA | 94104 | ALLERGY | Y | Tier 1 | San Francisco, CA | San Francisco | West | 0 | 147 | 302 | 398 | 797 |
| 0472424 | ELISABETH | COTTON | 10 BRENTWOOD DR | Ithaca | NY | 14850 | PCP_IM | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 28 |
| 0472545 | CHRISTOPHER | EDWARDSON | 641 SE MILLER AVE | DALLAS | OR | 97338 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 5 | 10 |
| 0473003 | MARTIN | FINEBERG | 7343 Medical Center Dr Ste 400 | West Hills | CA | 91307 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 6 | 12 | 17 | 35 |
| 0473191 | RICHARD | JONES | 3520 E Shields Ave Ste 101 | Fresno | CA | 93726 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 13 | 35 |
| 0473263 | GARBIS | BAYDAR | 370 Grand Ave | ENGLEWOOD | NJ | 07631 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 38 | 67 |
| 0473340 | MURRAY | WERNER | 600 ROE AVE | ELMIRA | NY | 14905 | OTHER | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | | |
| 0473372 | ROBERT | EAGLE | 405 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | PCP_IM | N | | Parsippany, NJ | New Jersey | Northeast | 1 | 4 | 7 | | |
| 0473375 | LEKHRAJ | LALA | 561 CEDAR HILL AVE | WYCKOFF | NJ | 07481 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 2 | 7 |
| 0473564 | FLEND | MOISE | 401 W 118th St | NEW YORK | NY | 10027 | PED | Y | Tier 3 | Bronx, NY | New York | Northeast | 0 | 2 | 6 | 39 | 74 |
| 0473588 | KEM | HIOE | 158 Memorial Ct | Jacksonville | NC | 28540 | PED | Y | Tier 2 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 9 | 19 | 82 | 163 |
| 0473972 | SIVASUPRA | THIAGARAJAH | 1101 E JEFFERSON ST | CHARLOTTESVILLE | VA | 22902 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 3 | | |
| 0474077 | RICARDO | SORENSEN | 200 Henry Clay Ave # 228 | NEW ORLEANS | LA | 70118 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 18 | 52 |
| 0474416 | PHILIP | KUO | 414 Uluniu St | KAILUA | HI | 96734 | ALLERGY | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 3 | 6 | 44 | 89 |
| 0474538 | FRANK | LIU | 3100 MIDWAY RD | Plano | TX | 75093 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 1 | 2 | 18 | 37 |
| 0474602 | HIRO | HUANG | 8357 Cherry Ln | LAUREL | MD | 20707 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 15 | 25 | 19 | 30 |
| 0475117 | JORGE | VARGAS | 10833 LE CONTE AVE | LOS ANGELES | CA | 90095 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 7 |
| 0475809 | OSCAR | BRAVO-CAMPA | 7500 SW 8TH ST | MIAMI | FL | 33144 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 3 |
| 0475933 | FRANK | PAPA | 508 TIMBER LN | CLAIRTON | PA | 15025 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0475992 | ROBERT | BURCHETT | 3004 N ARMENIA AVE | TAMPA | FL | 33604 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 3 | 5 | 5 | 9 |
| 0476006 | NICK | FARACI | 1407 W 6TH ST | BROOKLYN | NY | 11204 | PED | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 17 | 37 | 112 | 267 |
| 0476052 | MARK | HOFFMAN | 19 E 27th St | BAYONNE | NJ | 07002 | PCP_IM | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 33 | 35 |
| 0476093 | ALAN | KAUFMAN | 3626 E Tremont Ave | BRONX | NY | 10465 | ALLERGY | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 77 | 158 |
| 0476124 | DIANA | SPENSIERO | 111 E CATHERINE ST | MILFORD | PA | 18337 | PED | N | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 8 | 18 | 14 | 27 |
| 0476134 | NEIL | PENNINGTON | 705 E Marshall St | WEST CHESTER | PA | 19380 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 14 | 35 |
| 0476193 | RICHARD | STANFORD | 3433 NW 56th St Ste 800 | Oklahoma City | OK | 73112 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 11 | 22 | 20 | 57 |
| 0476293 | VICTOR | ITURRIDES | 2 CAPITAL WAY | PENNINGTON | NJ | 08534 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 21 |
| 0476305 | JOSE | GONZALEZ | 1843 LIBERTY RD | ELDERSBURG | MD | 21784 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 58 | 82 |
| 0476351 | MARITZA | SANTIAGO | 328 Main St | Metuchen | NJ | 08840 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 11 | 26 | 32 | 76 |
| 0476372 | IRNIS | OROURKE | 3 Shell Dr | Glen Cove | NY | 11542 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 10 | 20 | 55 | 73 |
| 0476380 | RODOLFO | PENA-ARIET | 1801 Monument Rd Ste 10 | Jacksonville | FL | 32225 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 6 | 12 | 17 | 44 |
| 0476418 | VINCENT | SERAFINO | 834 Avenue C | BAYONNE | NJ | 07002 | PED | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 7 | 18 | 11 | 24 |
| 0476458 | LORI | BARATZ | 935 SENATOR KEATING BLVD | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 21 |
| 0476498 | PETER | BARREXECHEA | 700 19TH ST S | BIRMINGHAM | AL | 35233 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 8 | 5 | | |
| 0476522 | WILLIAM | KLIPFEL | 20200 Governors Dr | OLYMPIA FIELDS | IL | 60461 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 39 | 76 |
| 0476581 | MIGUEL | ALVAREZ | 1633 TOBERMAN ST | LOS ANGELES | CA | 90015 | PED | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 13 | 29 |
| 0476587 | OSCAR | MORFFI | 401 N 27TH ST | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 10 | 21 | 33 | 78 |
| 0476592 | ANDRES | VILLAR | 1037 W Duval St | LAKE CITY | FL | 32055 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 4 | 26 | 63 |
| 0476616 | ANGELA | AIELLO | 747 N BROADWAY | NORTH MASSAPEQUA | NY | 11758 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 8 | 18 | 8 | 8 |
| 0476644 | JOHN | GADZIALA | 3156 EAST AVE | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 15 | 30 |
| 0476645 | MARIA | SANJORGE | 2560 RCA BLVD | PALM BEACH GARDENS | FL | 33410 | PED | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 4 | 11 | 23 |
| 0476684 | EYSA | MARQUEZ-BRITO | 135 Madeira Ave | Coral Gables | FL | 33134 | PED | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 2 | 4 |
| 0476699 | STEVEN | MOSKOWITZ | 556 Central Ave | New Providence | NJ | 07974 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 71 | 153 | 119 | 301 |
| 0476718 | RENE | LOPEZ-GUERRERO | 3445 NW 7th St | MIAMI | FL | 33125 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 4 | 7 | 190 | 472 |
| 0477437 | CHEN | YU | 520 SUPERIOR AVE | NEWPORT BEACH | CA | 92663 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 8 | 9 | 29 |
| 0477537 | MAURICE | DARVICHE | 11611 SAN VICENTE BLVD | LOS ANGELES | CA | 90049 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 9 | 8 | | |
| 0477693 | STEPHEN | LASALA | 450 Plandome Rd | MANHASSET | NY | 11030 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 33 | 60 |
| 0477701 | CLIFFORD | BRYER | 1575 Broadway | Hewlett | NY | 11557 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | 22 | 48 |
| 0477735 | THOMAS | PEEPLES | 1500 E SHERMAN BLVD | MUSKEGON | MI | 49444 | OTHER | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0477747 | ROGER | ABIRAGI | 26550 Kelly Rd Ste 15 | ROSEVILLE | MI | 48066 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 8 | 35 | 73 |
| 0477775 | JOAN | RAFI | 3537 R ST NW | WASHINGTON | DC | 20007 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 14 | 34 |
| 0478614 | GEORGE | SIANIS | 1229 N NORTH BRANCH ST | CHICAGO | IL | 60642 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 5 | 0 |
| 0478655 | KATHERINE | MATTHEWS | 152 N WELLWOOD AVE | LINDENHURST | NY | 11757 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 27 | 64 |
| 0478694 | THEODORE | BECHRAKIS | 2100 Glenwood Ave | Joliet | IL | 60435 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 10 | 20 | 18 | 50 |
| 0478733 | MUNEER | IMAM | 2 Union Ave | Center Moriches | NY | 11934 | PULMO | N | Tier 4 | Long Island, NY | New York | Northeast | 1 | 1 | 2 | 6 | 12 |
| 0478787 | ARLENE | SOLOMON | 104 Fulton Ave | POUGHKEEPSIE | NY | 12603 | PED | Y | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 5 | 11 | 37 | 72 |
| 0478789 | ELI | BIZLICHT-SPREI | 1663 E 14TH ST | BROOKLYN | NY | 11229 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 5 | 9 | 21 | 28 |
| 0478797 | ROBERT | MIDDLETON | 2100 GARDINER LN | LOUISVILLE | KY | 40205 | OTHER | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 0478904 | THOMAS | OBRIEN | 190 Route 37 W | Toms River | NJ | 08755 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0478975 | SUSAN | GORNELLA | 170 WILLIAM ST | NEW YORK | NY | 10038 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 0 |
| 0478980 | PHILIP | COLAIZZO | 6650 W INDIANTOWN RD | JUPITER | FL | 33458 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 50 | 81 |
| 0479097 | FRITZ | APOLLON | 3510 SW 48TH AVE | PEMBROKE PINES | FL | 33023 | OTHER | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0479104 | PAUL | LUBIN | 2411 W Belvedere Ave | BALTIMORE | MD | 21215 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 26 |
| 0479639 | FRANCIS | RYAN | 1013 S BROAD ST | LANSDALE | PA | 19446 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 21 | 20 | 42 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0479744 | KIRON | TORSEKAR | 3949 Sunforest Ct | TOLEDO | OH | 43623 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 20 | 43 |
| 0479817 | NELSON | BENDERS | 9131 Piscataway Rd Ste 600 | CLINTON | MD | 20735 | OTHER | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0479821 | PRAFUL | SHAH | 245 Terracina Blvd Ste 2 | REDLANDS | CA | 92373 | PED | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 4 | 0 | 31 | 21 |
| 0480061 | GURSHARAN | SINGH | 323 E CENTRE ST | MAHANOY CITY | PA | 17948 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 5 | 10 | 19 |
| 0480088 | ANJU | SOOD | 10011 S Yale Ave Ste 200 | Tulsa | OK | 74137 | PED | Y | Tier 8 | Tulsa South, OK | Kansas City | West | 0 | 3 | 5 | 16 | 33 |
| 0480159 | CHERIANOOR | ZACHARIAH | 457 W EATON AVE | TRACY | CA | 95376 | PCP_IM | Y | Tier 8 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 13 | 26 |
| 0480253 | PRUSH | SHARMA | 4415 BUFFALO RD | NORTH CHILI | NY | 14514 | PED | N | Tier 8 | Buffalo South | Albany | Northeast | 0 | 1 | 4 | 14 | 28 |
| 0480272 | MAHESHWER | VERMA | 21 Corporate Dr Ste 4 | EASTON | PA | 18045 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 6 | 40 | 83 |
| 0480288 | ANJALI | VERMA | 88 O | FREEHOLD | NJ | 07728 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 7 | 19 | 20 | 52 |
| 0480575 | RASHMI | ARORA | 207 8th Ave W | KIRKLAND | WA | 98033 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 3 | 7 |
| 0480656 | BHARATI | BANDYOPADHYAY | 2031 N Broad St | LANSDALE | PA | 19446 | PED | N | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0480682 | SHOBHA | CHANDRA | 6600 HIGHLAND RD | WATERFORD | MI | 48327 | PED | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 8 | 7 | | |
| 0480758 | KIRIT | PATARI | 77 E Irving Park Rd | Streamwood | IL | 60107 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 0480866 | UJWALA | MULGAONKAR | 55 E NORTHFIELD RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 21 |
| 0480881 | PARESHA | SHAH | 850 RT 168 St 206 | BLACKWOOD | NJ | 08012 | ALLERGY | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 58 | 128 |
| 0481006 | MERLEEN | KARLEY | 1391 E Yosemite Ave Ste 8 | Manteca | CA | 95336 | PED | Y | Tier 8 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 24 | 49 |
| 0481043 | DANEDI | REDDY | 1329 PUNAHOU ST | HONOLULU | HI | 96826 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 2 | 5 | 28 | 74 |
| 0481133 | ALI | KHAN | 168 N Caseville Rd | Pigeon | MI | 48755 | PCP_IM | Y | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 13 | 26 |
| 0481338 | KISHORE | VASANT | 25102 JEFFERSON AVE | MURRIETA | CA | 92562 | PED | N | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 8 | 23 | 12 | 27 |
| 0481342 | KRISHNA | VASANT | 40285 Winchester Rd Ste 102 | Temecula | CA | 92591 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 12 | 23 | 25 | 31 |
| 0481369 | MAHESHKUMAR | VYAS | 8245 E MONTE VISTA RD | Anaheim | CA | 92808 | ALLERGY | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 3 | 6 |
| 0481381 | MAHENDRA | AMIN | 8902 SPRINGFIELD BLVD | QUEENS VILLAGE | NY | 11427 | PCP_IM | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0481964 | SARIN | VERMA | 3003 Loma Vista Rd Ste A | VENTURA | CA | 93003 | ALLERGY | Y | Tier 5 | Los Angeles North, CA | Los Angeles | West | 0 | 8 | 15 | 15 | 29 |
| 0482033 | KORATHU | THOMAS | 2222 W Division St | CHICAGO | IL | 60622 | OTHER | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 42 | 89 |
| 0482347 | ASHA | GUPTA | 260 Riverside Dr | JOHNSON CITY | NY | 13790 | ALLERGY | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 6 | 12 | 128 | 289 |
| 0482437 | ANANDA | ANANDA | 3901 LAS POSAS RD | Camarillo | CA | 93010 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 6 | 5 | 11 |
| 0482595 | KRISHAN | KUMAR | 1900 Opitz Blvd Ste A | Woodbridge | VA | 22191 | PED | Y | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 42 | 97 |
| 0482659 | KUNAL | DHALIWAL | 24 COMMON ST | Wrentham | MA | 02093 | PCP_IM | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 19 | 81 |
| 0482830 | NANDINI | UPADHYAY | 19 TOWER CT | GURNEE | IL | 60031 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 18 | 39 |
| 0482880 | NIKUNJ | VAISHNAV | 15040 S RAVINIA AVE | ORLAND PARK | IL | 60462 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 3 | 2 | 29 | 37 |
| 0483076 | SARVESWARARAO | TALLA | 12 W Mile Rd Ste 17356 | SOUTHFIELD | MI | 48076 | PED | N | Tier 5 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 21 | 44 |
| 0483093 | SAROJINI | KURRA | 55 Danbury Rd | WILTON | CT | 06897 | PED | N | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 6 | 19 | 49 |
| 0483120 | LOKESWARA | EDARA | 126 College St | BATTLE CREEK | MI | 49037 | ALLERGY | Y | Tier 1 | Kalamazoo, MI | Detroit | Central | 0 | 8 | 18 | 391 | 809 |
| 0483135 | ABDUL | GANGOO | 810 W KING ST | KINGS MOUNTAIN | NC | 28086 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 8 | 9 | 1 | 2 |
| 0483270 | BOLLAM | REDDY | 114 E WALNUT ST | HILL CITY | KS | 67642 | PCP_IM | N | | | | | 0 | 1 | 2 | | |
| 0483322 | BHANUMATH | GUTTIGONDA | 165 WINDSOR RD | STATEN ISLAND | NY | 10314 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 27 | 60 |
| 0483384 | RAGHAVARAO | ALLA | 8832 Independence Dr | Alexandria | LA | 71303 | ALLERGY | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 37 | 78 | 110 | 224 |
| 0483399 | SAI | KARLAPUDI | 4505 N Wheeling Ave | MUNCIE | IN | 47304 | ALLERGY | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 21 | 43 | 127 | 267 |
| 0483425 | MALLIKA | UMAMAHESWARAN | 9420 Key West Ave Ste 325 | Rockville | MD | 20850 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 9 | 22 | 13 | 27 |
| 0483478 | MURALI | DAVULURI | 1020 Lee Ave | HOUMA | LA | 70360 | PED | Y | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 4 | 9 | 3 | 7 |
| 0483482 | KOLATHU | MATHEW | 220 MONTAUK HWY | WEST ISLIP | NY | 11795 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 88 | 90 |
| 0483490 | VIRUPPAMATTAM | AUGUSTINE | 160 Middle Rd | Sayville | NY | 11782 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 19 | 40 |
| 0483506 | BALALAKSHMI | SANKARAN | 5205 Norko Dr | FLINT | MI | 48507 | PED | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 5 | 8 | 23 | 53 |
| 0483575 | KHAJA | YEZDANI | 101 Christiana Rd | NEW CASTLE | DE | 19720 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 22 |
| 0483606 | SUDIPTI | LUTHRA | 81 SCHOOLHOUSE RD | ALBANY | NY | 12203 | PED | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 8 | 11 | 17 | 34 |
| 0483682 | RAYASRI | PRASAD | 1520 Rock Quarry Rd Ste A | Stockbridge | GA | 30281 | ALLERGY | Y | Tier 1 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 4 | 497 | 1,052 |
| 0483826 | DILIP | SHAH | 1140 1ST ST N | ALABASTER | AL | 35007 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0483978 | VIGDA | HARRIS | 9135 PISCATAWAY RD | CLINTON | MD | 20735 | PED | N | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 4 | 8 | 15 | 30 |
| 0483994 | SAROJ | PAGEDAR | 18101 LORAIN AVE | Cleveland | OH | 44111 | PED | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 7 | 14 |
| 0484100 | SESHAGIRI | DANDAMUDI | 126 College St | BATTLE CREEK | MI | 49037 | ALLERGY | Y | Tier 2 | Kalamazoo, MI | Detroit | Central | 0 | 15 | 33 | 290 | 489 |
| 0484192 | PRABHJEET | CHHATWAL | 15130 LEVAN RD | LIVONIA | MI | 48154 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 0484227 | USHA | BATRA | 8500 15 MILE RD | Sterling Heights | MI | 48310 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 5 | 6 | 44 | 112 |
| 0484240 | MADHU | GOYAL | 904 OAK TREE AVE | South Plainfield | NJ | 07080 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 6 |
| 0484289 | SURESH | SACHDEVA | 1081 Market Pl Ste 800 | San Ramon | CA | 94583 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 4 | 26 | 55 |
| 0484478 | ISAAC | ABIR | 56 NEWTOWN RICHBORO RD | Richboro | PA | 18954 | PED | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 24 |
| 0484509 | NOMAYOON | PASDAR | 2100 KEYSTONE AVE | DREXEL HILL | PA | 19026 | OTHER | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0484729 | CYRUS | MONAZZERI | 428 Sicklerville Rd | Sicklerville | NJ | 08081 | PED | Y | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 4 | 8 | 26 | 51 |
| 0484782 | NAHID | SHIRAZY-MAJID | 1600 Harrison Ave | Mamaroneck | NY | 10543 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 6 | 26 | 53 |
| 0484891 | FOROUGH | MOKHTARI | 5 SQUIRETOWN RD | HAMPTON BAYS | NY | 11946 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 3 | 12 | 2 | 4 |
| 0484968 | ABDUL | ZIA | 1697 ERRINGER RD | Simi Valley | CA | 93065 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0485719 | MARC | RITTER | 3135 ONEIDA ST | SAUQUOIT | NY | 13456 | PED | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 4 | 9 | 4 | 8 |
| 0485740 | BARUCH | FRIEDMAN | 6601 Loch Raven Blvd | BALTIMORE | MD | 21239 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 15 | 47 | 83 | 179 |
| 0485781 | MICHAEL | BARAT | 830 Amherst Rd NE Ste 20B | MASSILLON | OH | 44646 | OTO | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 23 | 56 | 108 | 217 |
| 0485754 | ZIV | HAKIM | 200 Engle St Ste 18 | ENGLEWOOD | NJ | 07631 | ALLERGY | Y | Tier 1 | Hackensack, NJ | New Jersey | Northeast | 0 | 40 | 100 | 826 | 2,030 |
| 0485962 | JOSEPH | MARINO | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0486122 | ALAN | WINKLER | 1 Elm St | Tuckahoe | NY | 10707 | PED | Y | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 56 | 112 |
| 0486123 | REAL | RODA | 1 Bethany Rd Ste 58 | Hazlet | NJ | 07730 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 7 | 18 | 57 |
| 0486128 | RICHARD | MURACHANIAN | 1401 BEAVER DAM RD | POINT PLEASANT BEACH | NJ | 08742 | PCP_IM | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 5 | 13 | 25 |
| 0486321 | ROBERT | GIORDANO | 100 SOUTH ST | SOUTHBRIDGE | MA | 01550 | PED | Y | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 7 | 8 | 32 | 82 |
| 0486322 | MICHAEL | PERLISH | 47 Maple St | SUMMIT | NJ | 07901 | PED | Y | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 5 | 12 | 81 | 78 |
| 0486331 | HENRY | MEROLA | 89 SOUTH ST | WALTHAM | MA | 02453 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0486336 | TIMOTHY | MALLOUDI | 2330 ROCKVILLE CENTRE PKWY | OCEANSIDE | NY | 11572 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 5 | 0 |
| 0486588 | FREDERIC | KALENSCHER | 532 Broadway | MASSAPEQUA | NY | 11758 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 1 | 84 | 84 |
| 0486709 | CARLTON | CLARDY | 407 I 30 Ste 407 | GARLAND | TX | 75043 | PCP_IM | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 4 | 0 | 28 | 55 |
| 0487103 | YOUNG | KIM | 50 W Utica St | OSWEGO | NY | 13126 | PED | N | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 5 | 6 | 14 | 30 |
| 0487278 | ROSA | CHOI | 6853 North Ave | OAK PARK | IL | 60302 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 3 | 8 | 9 | 17 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0487807 | HEARUNG | RUESING | 853 LILILANI ST | HILO | HI | 96720 | PCP_IM | Y | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 2 | 5 | 7 | 14 |
| 0487943 | JONG | KWON | 1675 DEMPSTER ST | Park Ridge | IL | 60068 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 13 | 25 | 1 | 2 |
| 0488088 | JAE | KOH | 848 SCIOTO ST | Urbana | OH | 43078 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 0488216 | CHANG-IL | CHO | 1137 PARK AVE | PLAINFIELD | NJ | 07060 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 7 | 26 | 7 | 19 |
| 0488431 | SAMUEL | ASHOORIAN | 18 Clarke St | Lexington | MA | 02421 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 60 | 137 |
| 0488477 | LEILA | JABAJI | 750 N Diamond Bar Blvd | DIAMOND BAR | CA | 91765 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 58 | 118 |
| 0488484 | JACK | WAZEN | 1901 FLOYD ST | Sarasota | FL | 34239 | OTO | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 11 |
| 0488528 | FADIA | HABIB-KHAZEN | 2235 W Bethany Home Rd | Phoenix | AZ | 85015 | ALLERGY | Y | Tier 1 | Phoenix SW, AZ | Phoenix | West | 0 | 8 | 19 | 384 | 784 |
| 0488533 | YOKE | TAN | 4700 UNION DEPOSIT RD | HARRISBURG | PA | 17111 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 5 | 11 | 34 | 93 |
| 0488541 | GUILLERMO | GARCIA | 4700 UNION DEPOSIT RD | HARRISBURG | PA | 17111 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 21 | 43 |
| 0488867 | EDUARDO | CASTREJON | 1205 S SOLANO DR | LAS CRUCES | NM | 88001 | PCP_IM | N | Tier 3 | El Paso, TX | Denver | West | 0 | 10 | 21 | 7 | 14 |
| 0488870 | ELIAS | MASRI | 830 W End Ct Ste 500 | VERNON HILLS | IL | 60061 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 45 | 96 |
| 0488885 | YOSEF | KAWERBLUM | 6909 SW 18th St Ste A202 | BOCA RATON | FL | 33433 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 4 | 80 | 74 |
| 0488888 | MOSHE | SCHLUSSELBERG | 115 Franklin Pl | Woodmere | NY | 11598 | PED | Y | Tier 2 | Brooklyn N and Queens E, NY | New York | Northeast | 0 | 34 | 70 | 78 | 158 |
| 0489035 | SUSAN | SIVEZEY | 173 E Shore Rd | Great Neck | NY | 11023 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 8 | 17 | 20 | 42 |
| 0489189 | ALEXANDER | PRATTES | 27871 MEDICAL CENTER RD | MISSION VIEJO | CA | 92691 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 6 |
| 0489250 | PETER | WALDSTEIN | 150 N Robertson Blvd Ste 307 | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 22 | 55 | 27 | 63 |
| 0489282 | GRADY | HUCKABY | 4050 Barranca Pkwy Ste 260 | IRVINE | CA | 92604 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 83 | 80 |
| 0489367 | RICHARD | MURRAY | 271 GROVE AVE | VERONA | NJ | 07044 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 14 | 27 |
| 0489372 | DEAN | WRIGHT | 9302 E 22nd St | TUCSON | AZ | 85710 | PCP_IM | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 25 | 49 |
| 0489374 | DONALD | CONDON | 9631 N Nevada St Ste 202 | SPOKANE | WA | 99218 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 5 | 23 | 48 |
| 0489437 | MARTHA | FLICKMAN | 85 W MAIN ST | BAY SHORE | NY | 11706 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 8 | 7 |
| 0489447 | CHRISTOPHER | SKITERAN | 158 S MAIN ST | HIGHTSTOWN | NJ | 08520 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 7 | 7 | 15 |
| 0489495 | HOWARD | FRIEDMAN | 447 ATLANTIC AVE | BROOKLYN | NY | 11217 | ALLERGY | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 1 | 41 | 82 |
| 0489569 | DONALD | COHEN | 10 Orchard Dr | ARMONK | NY | 10504 | PCP_IM | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 16 | 37 |
| 0489574 | JACK | BARON | 1861 PLACIDA RD | ENGLEWOOD | FL | 34223 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 4 | 4 | 9 |
| 0489631 | HARRY | BANSCHICK | 2500 Lemoine Ave | Fort Lee | NJ | 07024 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 6 | 43 | 106 |
| 0489706 | SERGIO | NEIRA | 1901 OUTLET CENTER DR | OXNARD | CA | 93036 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 3 | 2 | 4 |
| 0489714 | RONALD | STEVENS | 720 MEDICAL CENTER DR | NEWTON | KS | 67114 | OTHER | N | Tier 4 | Wichita, KS | Denver | West | 0 | 3 | 6 | 8 | 7 |
| 0489754 | ERIC | FISHER | 7600 OSLER DR | TOWSON | MD | 21204 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0489768 | HOWARD | FISHER | 950 TEANECK RD | Teaneck | NJ | 07666 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 6 | 17 | 35 |
| 0489815 | ANTHONY | ORLACH | 4840 W 95TH ST | OAK LAWN | IL | 60453 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 6 | 14 | 8 | 17 |
| 0489895 | SCOTT | CALIO | 23101 SHERMAN PL | West Hills | CA | 91307 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 1 | 20 | 40 |
| 0489967 | MARVIN | DECKER | 2035 RALPH AVE | BROOKLYN | NY | 11234 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 10 | 21 |
| 0490177 | ANTHONY | DELORENZO | 618 Bloomfield Ave | West Caldwell | NJ | 07006 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 10 | 80 | 78 |
| 0490182 | BRIAN | TEETER | 253 BRAGGS RD | BRANSON | MO | 65616 | PCP_IM | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 7 | 14 |
| 0490257 | KEVIN | KELLER | 5001 W VILLAGE GREEN DR | MIDLOTHIAN | VA | 23112 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 2 | 4 |
| 0490335 | THADDEUS | BORT | 6331 GLENWAY AVE | CINCINNATI | OH | 45211 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 9 | 17 |
| 0490446 | WILLIAM | TADER | 7101 S Staples St Ste 101 | Corpus Christi | TX | 78413 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 5 | 32 | 100 |
| 0490454 | SANDRA | SMITH-LANG | 528 31ST ST | Manhattan Beach | CA | 90266 | PED | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 3 | 6 | 34 | 83 |
| 0490471 | WILLIAM | LANG | 5230 PACIFIC CONCOURSE DR | LOS ANGELES | CA | 90045 | PCP_IM | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 9 | 10 | 21 |
| 0490492 | MARIA | MORA | 91 BRANSCOMB RD | GREEN COVE SPRINGS | FL | 32043 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 10 | 20 | 21 | 48 |
| 0490501 | THOMAS | GANEY | 701 MANATEE AVE W | Bradenton | FL | 34205 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 4 | 3 | 7 |
| 0490517 | ROBERT | MOSS | 114 Business Center Dr | Reisterstown | MD | 21136 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0490525 | DANNY | KASS | 70 N COUNTRY RD | Port Jefferson | NY | 11777 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 4 | 9 |
| 0490545 | JOHN | VISCI | 169 Mine Brook Rd | Bernardsville | NJ | 07924 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 83 | 82 | 51 | 118 |
| 0490546 | ROBERT | FALES | 35 CHURCH ST | MIDDLETOWN | CT | 06457 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 19 | 42 |
| 0490578 | DAMIAN | FORLETTI | 335 Hallock Avenue Port Jefferson Sta 11777 | Port Jefferson | NY | 11777 | PED | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 18 | 40 | 19 | 47 |
| 0490629 | HARVEY | WEINGARTEN | 3270 STATE ROUTE 27 | Kendall Park | NJ | 08824 | PCP_GA | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 3 | 7 | 15 | 30 |
| 0490685 | JOSEPH | CASTELLANO | 41 Brunswick St | STATEN ISLAND | NY | 10314 | PED | N | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 12 | 24 | 7 | 15 |
| 0490705 | DAVID | BONHEIM | 152 MONROE TPKE | TRUMBULL | CT | 06611 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 8 | 59 | 125 |
| 0490713 | GUILLERMO | OYMICK VASCHIN | 333 TAMIAMI TRL S | VENICE | FL | 34285 | PCP_IM | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 4 | 8 | 9 | 18 |
| 0490770 | ROBERTO | TALAMANTES | 1250 HILLRISE CIR | LAS CRUCES | NM | 88011 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 3 | 6 | 15 | 31 |
| 0490833 | PAUL | VAIANA | 215 PRIMER ST | Elizabeth | NJ | 07202 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 5 | 4 | 8 |
| 0490837 | JANET | NEGLIA | PRINCETON UNIVERSITY HEALTH | PRINCETON | NJ | 08544 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0490933 | LEWIS | ARREDER | 78 OLD COUNTRY RD | WESTHAMPTON | NY | 11977 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 1 | 4 | 8 |
| 0490948 | PATRICIA | FORD | 71 Oak St | AMITYVILLE | NY | 11701 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 4 | 8 | 88 | 75 |
| 0490950 | CARL | SALADINO | 6620 3RD ST | ROCKLEDGE | FL | 32955 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0490981 | STEPHEN | RAPHAEL | 313 HADDONFIELD BERLIN RD | Voorhees | NJ | 08043 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 18 | 8 | 8 |
| 0491088 | ELIZABETH | DUBINA | 44199 Dequindre Rd Ste 222 | TROY | MI | 48085 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 18 | 44 | 23 | 53 |
| 0491137 | ROCCO | PASCUCCI | 1 Bethany Rd Bldg 5 Ste 65 | Hazlet | NJ | 07730 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 18 | 36 | 35 | 86 |
| 0491181 | STEVEN | MORGAN | 1335 West Bay Dr | LARGO | FL | 33770 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 8 | 25 | 53 |
| 0491192 | SAM | BORRELLI | 25651 County Road 20 | ELKHART | IN | 46517 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 5 | 13 | 30 | 84 |
| 0491207 | SADHANA | PATEL | 912 S CAPITAL OF TEXAS HWY | AUSTIN | TX | 78746 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 5 | 10 |
| 0491532 | GHAFFAR | ZAFAR | 105 Schuylkill Plz | POTTSVILLE | PA | 17901 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 22 | 43 |
| 0491601 | MOHAMMAD | BALOCH | 3128 Blue Ridge Rd | RALEIGH | NC | 27612 | PCP_IM | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 20 | 43 | 25 | 160 |
| 0491635 | SHAISTA | USMANI | 1551 Boren Dr | Ocoee | FL | 34761 | OTHER | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 5 | 27 | 76 |
| 0491813 | SHUJAUDDIN | VALIKA | 1975 LIN LOR LN | ELGIN | IL | 60123 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 0491819 | NILUFER | CLUBWALA | 70 Gilbert St | MONROE | NY | 10950 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 85 | 82 |
| 0491817 | SAEED | KHAN | 2257 US HIGHWAY 441 N | OKEECHOBEE | FL | 34972 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 16 |
| 0491934 | FAUZIA | DURRANI | 3308 Greystone Way | Valdosta | GA | 31605 | ALLERGY | Y | Tier 2 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 11 | 21 | 60 | 132 |
| 0492077 | ELISA | ROGERS | 1100 N PALM CANYON DR | Palm Springs | CA | 92262 | PED | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |
| 0492844 | THUAN | TAN | 7062 COPPER CREEK DR | WASHINGTON | MI | 48094 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0493858 | VICTORY | ROMAN | 1775 DEMPSTER ST | Park Ridge | IL | 60068 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 3 | 6 | 4 | 7 |
| 0493859 | LEONORA | DECASTRO | 8 SKINNER ST | PORT JERVIS | NY | 12771 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 39 |
| 0493881 | MINDA | ROAN | 5608 SW Lee Blvd | LAWTON | OK | 73505 | PED | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 5 | 9 | 16 | 29 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0493999 | ALICIA | DEPERIO | 4570 Us Highway 9 | HOWELL | NJ | 07731 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 11 | 22 | 32 | 89 |
| 0493928 | CAROLINA | REMORCA | 20 Hospital Dr Ste 2 | Toms River | NJ | 08755 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 9 | 4 | 8 |
| 0494018 | TOMMY | SIM | 837 E Parkwood Ave #828 | Friendswood | TX | 77546 | ALLERGY | Y | Tier 1 | Houston South, TX | Houston | Southeast | 0 | 20 | 45 | 357 | 787 |
| 0494202 | PEDRO | ARLOGUE | 15900 SNOW RD | BROOKPARK | OH | 44142 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0494358 | FRANCISCO | BEUZARIO | 1702 University Dr S | Fargo | ND | 58103 | OTO | Y | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 1 | 8 | 36 | 79 |
| 0494458 | RACHEL | BAUTISTA | 227 Mount Pleasant Rd | HAUPPAUGE | NY | 11788 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 14 | 36 | 73 | 158 |
| 0494472 | MARIA | ANTONIO-SANTIAGO | 865 Northern Blvd | Great Neck | NY | 11021 | PED | Y | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 3 | 5 | 41 | 87 |
| 0494482 | STEVEN | CACHERO | 6700 N 1st St Ste 113 | Fresno | CA | 93710 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 1 | 4 | 17 | 35 |
| 0494502 | FERIN | BARKOUR | 877 Stewart Ave | GARDEN CITY | NY | 11530 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 6 | 15 | 66 | 154 |
| 0494503 | VIRGINIA | KHARASCH | 30 WARREN ST | BRIGHTON | MA | 02135 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 5 | 12 |
| 0494709 | ROGELIO | SAMSON | 2200 N PALAFOX ST | PENSACOLA | FL | 32501 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 4 | 9 |
| 0494739 | RODOLFO | PIROCHO | 1 SWIFT CT | MEDFORD | NJ | 08055 | OTHER | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0495143 | ISABELITA | WIJANGCO | 250 E LIBERTY ST | LOUISVILLE | KY | 40202 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 0495818 | JOHN | TOLENTINO | 10 Palisades Ave | Bergenfield | NJ | 07621 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 11 | 85 | 171 |
| 0495828 | GENEROSA | CALDERON-LAZOR | 2103 Laurel Bush Rd Ste A | BEL AIR | MD | 21015 | PED | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 27 | 54 |
| 0495388 | MANUEL | ABENDAN | 2340 ARRIVISTE WAY | PENSACOLA | FL | 32504 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0495402 | LEONINA | ESCALANTE | 6401 E Pratt St | BALTIMORE | MD | 21224 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 3 | 7 | 1 | 2 |
| 0495434 | ERNEST | GOINS | 5456 INDIAN RIVER RD | VIRGINIA BEACH | VA | 23464 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 1 | 1 | 2 | 2 | 4 |
| 0495602 | ERLINDA | CACHOLA | 936 KALIHI ST | HONOLULU | HI | 96819 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 2 | 4 | 1 | 2 |
| 0495708 | NELDA | ABELLERA | 2350 McKee Rd Ste A2 | San Jose | CA | 95116 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 29 | 60 |
| 0495760 | EDEN | ORDONEZ | 1020 E Ogden Ave Ste 108 | Naperville | IL | 60563 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 23 | 49 |
| 0495854 | ANITA | AVILA | 1170 E Belvidere Rd Ste 102 | Grayslake | IL | 60030 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 28 | 54 |
| 0495284 | RODULFO | MILOOBAN | 7 State Route 27 | EDISON | NJ | 08820 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 10 | 83 | 184 |
| 0495995 | CONCEPCION | ANAYAS | 810 Cornwall Blvd | Orange City | FL | 32763 | PED | Y | Tier 8 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 38 | 78 |
| 0496021 | RUBEN | REYES | 7061 Grand Montecito Pkwy | Las Vegas | NV | 89149 | PED | Y | Tier 8 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 6 | 88 | 147 |
| 0496026 | AJANCHO | CRAN | 15 Myers Corners Rd | Wappingers Falls | NY | 12590 | PED | N | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 19 | 41 |
| 0496092 | RICHARD | LOW | 33 Overlook Rd Ste 304 | SUMMIT | NJ | 07901 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 20 | 47 | 40 | 97 |
| 0496203 | JANUSZ | WOLANIN | 233 S Prospect St | NANTICOKE | PA | 18634 | PCP_IM | Y | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 61 |
| 0496310 | MARGARET | KINALSKA-SKRZYPCZAK | 3023 Kirby | Houston | TX | 77098 | PED | Y | Tier 8 | Houston Central, TX | Houston | Southeast | 0 | 5 | 11 | 42 | 83 |
| 0496439 | GARRY | STARK | 2039 LAKEVILLE RD | New Hyde Park | NY | 11040 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0496443 | FOUAD | EL-BABA | 877 Stewart Ave | GARDEN CITY | NY | 11530 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 10 | 22 | 47 | 128 |
| 0496489 | EMANUEL | LAZAR | 15 Sequine Ave | STATEN ISLAND | NY | 10309 | PED | Y | Tier 8 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 9 | 28 | 24 | 63 |
| 0496504 | MARIANA | GIGEA | 10743-49 W 159th St | ORLAND PARK | IL | 60467 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 3 | 10 | 82 | 185 |
| 0496672 | KENNETH | LEE | 405 N KUAKINI ST | HONOLULU | HI | 96817 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 1 | 1 | 3 | 2 | 7 |
| 0496808 | ALLAN | STILLERMAN | 825 Nicollet Mall Suite 1149 | Minneapolis | MN | 55402 | ALLERGY | Y | Tier 1 | Minneapolis South, MN | Minneapolis | Central | 0 | 134 | 371 | 807 | 740 |
| 0496814 | HILTON | POLLOCK | 3643 WARREN WAY | Reno | NV | 89509 | OTHER | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 3 | 6 | | |
| 0496839 | BARRY | STEIN | 1125 Park Ave Ste A | NEW YORK | NY | 10128 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 9 | 20 | 69 | 183 |
| 0496989 | GARY | GIBSON | 2001 Santa Monica Blvd Ste 660W | SANTA MONICA | CA | 90404 | PULMO | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 5 | 11 | 10 | 33 |
| 0497053 | RODRIGO | ENDARA | 1417 N ASHLAND AVE | CHICAGO | IL | 60622 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0497329 | HUMBERTO | DOMINGUEZ | 70 FOX RIDGE CT | DEBARY | FL | 32713 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 3 | 6 | 13 |
| 0497334 | MILDRED | SANCHEZ | 8700 Georgia Ave | SILVER SPRING | MD | 20910 | PED | N | Tier 5 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 17 | 39 |
| 0497369 | ANTOINE | JEBRAN | 150 55TH ST | BROOKLYN | NY | 11220 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 4 | 8 | 24 | 51 |
| 0497381 | DAVID | RUDOLPH | 561 S DENALI ST | PALMER | AK | 99645 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0497389 | JOSEPH | FERNANDEZ | 1019 E Jersey St | Elizabeth | NJ | 07201 | PED | Y | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 8 | 29 | 37 |
| 0497516 | NICOLA | DI GUGLIELMO | 1400 STATE ROUTE 35 | OCEAN | NJ | 07712 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0497540 | MOHAMED | YASSIN | 1511 Northway Dr Ste 101 | SAINT CLOUD | MN | 56303 | ALLERGY | Y | Tier 1 | Minneapolis North, MN | Minneapolis | Central | 0 | 80 | 61 | 333 | 700 |
| 0497895 | DIDACE | KABATSI | 818 18TH ST NW | WASHINGTON | DC | 20006 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0498105 | MARWAN | ORID | 651 W 23rd St | Panama City | FL | 32405 | PULMO | Y | Tier 5 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 17 | 35 |
| 0498272 | LATTEE | CHINAKARN | 1924 Sunset Blvd | Steubenville | OH | 43952 | PED | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 3 | 7 | 20 | 42 |
| 0498376 | VISUL | TANGPRAPHAPHORN | 109 ADKISSON WAY | TAFT | CA | 93268 | PCP_IM | N | | Bakersfield, CA | San Francisco | West | 0 | 2 | 4 | | |
| 0498608 | ULGAN | SILA | 1209 York Rd Ste 89 | Lutherville Timonium | MD | 21093 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 5 | 10 | 28 | 59 |
| 0498710 | DAMIANOS | DANOPULOS | 3080 ACKERMAN BLVD | Dayton | OH | 45429 | OTHER | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0498834 | EUGENE | MIKKOWSKI | 1145 19th St NW | WASHINGTON | DC | 20036 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 4 | 8 | 8 | 6 |
| 0499085 | LEV | CHERNOBILSKY | 269 E Main St Bldg A | SMITHTOWN | NY | 11787 | PED | Y | Tier 8 | Long Island, NY | New York | Northeast | 0 | 3 | 10 | 47 | 109 |
| 0499053 | ARAGAM | SUBBARAO | 625 GREEVES ST | KANE | PA | 16735 | OTHER | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 19 |
| 0499164 | NAZIH | DABBS | 950 S MAIN ST | CELINA | OH | 45822 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 15 | 31 |
| 0499390 | NADIA | SADEK | 1151 Blackwood Ave Ste 150 | Ocoee | FL | 34761 | PCP_IM | Y | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 3 | 6 | 10 | 20 |
| 0499416 | AZMI | FARAG | 6890 N ACADEMY BLVD | COLORADO SPRINGS | CO | 80918 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 0499420 | MAHMOUD | GHUSSON | 2073 KLOCKNER RD | HAMILTON | NJ | 08690 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 1 | 2 |
| 0499474 | MOHAN | PATEL | 274 LONGFELLOW ST | VANDERGRIFT | PA | 15690 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 18 |
| 0500119 | DI | LIU | 750 BLOSSOM ST | Webster | TX | 77598 | PCP_IM | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 8 | 12 |
| 0500308 | CHARU | CHAMPANERI | 6860 108th St | Forest Hills | NY | 11375 | PED | Y | Tier 8 | Queens, NY | New York | Northeast | 0 | 4 | 8 | 41 | 82 |
| 0500381 | PAUL | BURK | 3315 Dougherty Ferry Rd Ste 103 | SAINT LOUIS | MO | 63122 | OTO | Y | Tier 2 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 3 | 105 | 208 |
| 0500418 | ANDREA | ROBERSON | 26802 LA PAZ RD | MISSION VIEJO | CA | 92691 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0543655 | LINDA | HAIKBA-TRAD | 214 HIGH SERVICE AVE | NORTH PROVIDENCE | RI | 02904 | PCP_IM | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 19 | 39 |
| 0654617 | JAMES | SEALS | 9430 Park West Blvd Ste 330 | Knoxville | TN | 37923 | OTO | Y | Tier 8 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 13 | 26 |
| 0665918 | KATHRYN | EISERMANN-ROGERS | 6705 Red Rd #318 | Coral Gables | FL | 33143 | ALLERGY | Y | Tier 1 | Miami South, FL | South Florida | Southeast | 0 | 18 | 40 | 387 | 925 |
| 0678419 | RONALD | EISENBERG | 735 Davisville Rd Ste | Southampton | PA | 18966 | PCP_IM | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 19 | 37 | 35 | 71 |
| 0678532 | JEFFREY | DANZIS | 65 E BUTLER AVE | New Britain | PA | 18901 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0678618 | JOHN | ANDERSON | 6811 W EAGLE RIDGE RD | COEUR D ALENE | ID | 83814 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 3 | 6 | | |
| 0678699 | ANDREW | STUKA | 1701 WYOMING AVE | EXETER | PA | 18643 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0678722 | MARK | JACOBSON | 505 Bay Ave Bay Bayside | SOMERS POINT | NJ | 08244 | PED | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0678748 | ROBERT | SHIELDS | 2237 W PARKER RD | Plano | TX | 75023 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 2 | 4 | 13 | 28 |
| 0678768 | MARC | GOLDSTEIN | 8100 Kennedy Blvd | North Bergen | NJ | 07047 | PCP_IM | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 9 | 19 | 50 | 101 |
| 0678874 | IRA | SPITZER | 370 Middletown Blvd | Langhorne | PA | 19047 | PED | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 39 | 116 | 42 | 83 |
| 0679064 | LES | SANDKNOP | 1005 W Ralph Hall Pkwy Ste 201 | Rockwall | TX | 75032 | PCP_IM | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 8 | 17 | 85 | 190 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0679111 | STEVEN | CORSI | 3100 45TH ST | HIGHLAND | IN | 46322 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0679238 | JOAN | CASSITTARI | 253 Pleasant St | Concord | NH | 03301 | ALLERGY | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 126 | 273 |
| 0679249 | WILLIAM | LAMB | 4773 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 33 |
| 0679257 | PHILIPPE | DESPLAT | 40 WASHINGTON AVE | DUMONT | NJ | 07628 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 5 | 10 | 3 | 6 |
| 0679332 | WILLIAM | LUEBBE | 17859 80TH AVE | TINLEY PARK | IL | 60477 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 4 | 10 |
| 0679456 | THOMAS | NAEGELE | 1500 AVENUE H | ELY | NV | 89301 | OTHER | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 0679502 | GUNNAR | WEST | 2443 W ILLINOIS AVE | DALLAS | TX | 75233 | OTHER | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 11 | 22 | 35 | 73 |
| 0679559 | ROBERT | POLOFSKY | 221 BROADWAY | AMITYVILLE | NY | 11701 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 8 | 18 | 3 | 6 |
| 0679569 | SHELDON | STERN | 23800 Orch Lake Rd Ste 100 | Farmington | MI | 48336 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 9 | 19 |
| 0679618 | ROBERT | TANSEY | 650 W LAKE COOK RD | BUFFALO GROVE | IL | 60089 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0679672 | BRIAN | MOYNIHAN | 2840 JERUSALEM AVE | Wantagh | NY | 11793 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 4 | 8 | 7 | 15 |
| 0679680 | EDMUND | DECKER | 3820 Church Rd | Mount Laurel | NJ | 08054 | PCP_IM | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 8 | 14 | 27 |
| 0679698 | CHRISTINA | FINGAL | 4050 BARRANCA PKWY | IRVINE | CA | 92604 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0679699 | STEVEN | JOHNSON | 2301 S Hampton Rd Ste 900 | DALLAS | TX | 75224 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 3 | 7 | 24 | 48 |
| 0679703 | GEORGE | KNAPP | 520 Maple Ave | SARATOGA SPRINGS | NY | 12866 | PCP_IM | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 2 | 4 | 27 | 73 |
| 0679737 | STEPHEN | GLORIA | 5878 BERKSHIRE VALLEY RD | Oak Ridge | NJ | 07438 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 25 |
| 0679770 | DYANNE | WESTERBERG | 1050 KINGS HWY N | CHERRY HILL | NJ | 08034 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0679788 | JILL | VALUCH | 1725 Oregon Pike A | LANCASTER | PA | 17601 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 6 | 13 | 28 | 60 |
| 0679874 | DENNIS | RADEMAKER | 761 45TH AVE | MUNSTER | IN | 46321 | ALLERGY | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 41 | 107 | 69 | 143 |
| 0679894 | ALLAN | COATES | 2093 HEALTH DR SW | WYOMING | MI | 49519 | OTHER | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 7 | 16 | 21 | 51 |
| 0679907 | STEVEN | KATZ | 833 N OXFORD VALLEY RD | FAIRLESS HILLS | PA | 19030 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0679960 | RUTH | KOZLOWSKI | 1263 N MILFORD RD | MILFORD | MI | 48381 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 7 | 10 | 20 |
| 0679972 | DENNIS | GOODMAN | 715 W LIONS CLUB DR | ROLLA | MO | 65401 | PCP_IM | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 5 | 10 | | |
| 0679987 | PALMER | WRIGHT | 1601 Creekside Loop | YAKIMA | WA | 98902 | OTHER | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 4 | 6 | 13 | 26 |
| 0680021 | WALTER | CRANE | 111 VINE ST | HAMMONTON | NJ | 08037 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0680046 | ALFRED | HULSE | 7001 Granbury Road | FORT WORTH | TX | 76133 | PCP_IM | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 10 | 36 | 72 | 226 |
| 0680110 | JOSEPH | GARGANO | 137 Main Rd Rt 202 | Montville | NJ | 07045 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | 22 | 48 |
| 0680145 | KEITH | REICH | 761 45TH AVE | MUNSTER | IN | 46321 | OTHER | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0680154 | TIMOTHY | MOORE | 3212 SW 89th St | Oklahoma City | OK | 73159 | PCP_IM | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 4 | 13 | 26 |
| 0680248 | GARY | KING | 600 PUTNAM PIKE | GREENVILLE | RI | 02828 | PCP_IM | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 6 | 11 | 11 | 22 |
| 0680270 | STEVEN | BURANDT | 2001 S WIESBROOK RD | WHEATON | IL | 60189 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 6 | 12 | 24 |
| 0680280 | DENNIS | VANWORMER | 6735 Cascade Rd SE Ste 100 | GRAND RAPIDS | MI | 49546 | PCP_IM | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 6 | 19 | 40 |
| 0680286 | TIMOTHY | CRAIG | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | ALLERGY | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 17 | 28 | 56 |
| 0680312 | MAUREEN | KOLLAR | 6051 Memorial Dr | Dublin | OH | 43017 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 26 | 59 |
| 0680323 | JOHN | KOREN | 6701 Troy Pike | Dayton | OH | 45424 | PCP_IM | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 7 | 14 | 15 | 32 |
| 0680330 | BARRY | ERNER | 121 KING ST | CHAPPAQUA | NY | 10514 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 8 | 3 | 5 |
| 0680331 | JOHN | KLEM | 2525 5TH AVE S | ESCANABA | MI | 49829 | OTD | N | Tier 3 | | | | 0 | 6 | 11 | 12 | 26 |
| 0680333 | DANIEL | CLARK | 14831 W 159TH ST | LOCKPORT | IL | 60491 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 9 | 11 |
| 0680338 | JOHN | NOEHN | 509 W Us Highway 30 Ste L | Schererville | IN | 46375 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 25 | 59 |
| 0680374 | BARBARA | BENNETT | 6901 Troy Pike | Dayton | OH | 45424 | PCP_IM | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 28 | 60 |
| 0680424 | MICHAEL | KASABIAN | 6431 N W St | PENSACOLA | FL | 32505 | PCP_IM | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 5 | 11 | 14 | 27 |
| 0680431 | FRANCIS | MONTONE | 102 W Water St | Dover | DE | 19904 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 20 | 51 |
| 0680457 | DEBORAH | BOOTH | 1263 N MILFORD RD | MILFORD | MI | 48381 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 18 | 36 |
| 0680458 | SHELLEY | DREW | 1550 3 Mile Rd NW | GRAND RAPIDS | MI | 47544 | PCP_IM | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 9 | 18 | 84 |
| 0680475 | HOLLY | BIERENSTOCK | 14 MAPLE ST | Port Washington | NY | 11050 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 7 | 18 |
| 0680537 | WILLIAM | WILSON | 907 GARDEN GATE CIR | PENSACOLA | FL | 32504 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 5 | 6 | 19 |
| 0680550 | LARRY | LEONE | 269 Portland Way S | Galion | OH | 44833 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 9 | 10 |
| 0680553 | WILLIAM | MOORE | 4570 York Rd | BUCKINGHAM | PA | 18912 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 4 | 21 | 42 |
| 0680558 | WALTER | STEINER | 241 N DECATUR ST | STRASBURG | PA | 17579 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 6 | 12 |
| 0680611 | DAVID | LEECH | 101 HOSPITAL LOOP NE | ALBUQUERQUE | NM | 87109 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 3 | 6 |
| 0680663 | BRUCE | BAKER | 5070 CASCADE RD SE | GRAND RAPIDS | MI | 49546 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 7 | 13 |
| 0680671 | RICHARD | COSTA | 339 N Route 73 | BERLIN | NJ | 08009 | PCP_IM | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 32 |
| 0680690 | HERMINE | STEIN | 1553 Medical Dr | Pottstown | PA | 19464 | PCP_IM | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 18 | 27 |
| 0680725 | MARCUS | SIMS | 206 N AVENUE H | ODEMA | TX | 79363 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 8 | 15 |
| 0680727 | EILEEN | BEALE | 500 Willow Ave | Ambler | PA | 19002 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0680804 | CHARLES | NOUSE | 420 W MCPHERSON HWY | CLYDE | OH | 43410 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 0680809 | MARILYN | ZWIRN | 1800 Hollister Dr Ste G2 | LIBERTYVILLE | IL | 60048 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 2 | 6 | 60 | 140 |
| 0680820 | DONALD | HIGGINS | 2434 WOLF RD | Westchester | IL | 60154 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 3 | 10 |
| 0680858 | KATHRYN | BLACK | 2517 CANTERBURY DR | HAYS | KS | 67601 | PCP_IM | N | Tier 3 | | | | 0 | 17 | 35 | 156 | 318 |
| 0680891 | JEANETTE | MOLESKI | 1320 CORPORATE DR | HUDSON | OH | 44236 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0680949 | LAURIE | COHEN | 3512 Pond Rd | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 12 | 35 | 6 | 17 |
| 0680961 | BRIDGET | BELLINGAR | 8588 Starkey Rd | SEMINOLE | FL | 33777 | PCP_IM | Y | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 4 | 10 | 20 |
| 0681002 | JOHN | DUDZINSKI | 135 E MAIN ST | NORTH EAST | PA | 16428 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 21 |
| 0681011 | SUSAN | MAGARGEE | 600 Haverford Rd Ste 1 | HAVERFORD | PA | 19041 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 19 | 53 | 62 | 135 |
| 0681015 | MARY | SPINOSI | 1120 DELSEA DR N | GLASSBORO | NJ | 08028 | PCP_IM | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 29 |
| 0681020 | MICHAEL | ZAWIZA | 523 S Garfield Ave | Schuylkill Haven | PA | 17972 | OTHER | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 16 | 33 |
| 0681029 | BARRY | GALBRAITH | 20205 CORTEZ BLVD | BROOKSVILLE | FL | 34601 | OTHER | N | | Gainesville, FL | North Florida | Southeast | 0 | 3 | 11 | | |
| 0681060 | SHARON | DENNIS | PO BOX 150425 | ARLINGTON | TX | 76015 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 5 | 10 |
| 0681050 | CHRISTOPHER | SCHNURRER | 36500 S GRATIOT AVE | Clinton Township | MI | 48035 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 0681092 | STEPHEN | SWETECH | 43500 Garfield Rd | Clinton Twp | MI | 48038 | PCP_IM | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 29 | 59 |
| 0681093 | KURT | YOUNG | 8700 TELEGRAPH RD | Taylor | MI | 48180 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 8 | 7 | 15 |
| 0681144 | STEVEN | NICKLES | 581 N Franklin Tpke | Ramsey | NJ | 07446 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0681215 | JEFFREY | RITTIG | 204 W Trinity St | Groesbeck | TX | 76642 | PCP_IM | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 6 | 13 | 63 | 186 |
| 0681218 | JOHN | VARGO | PO BOX 4374 | AUSTINTOWN | OH | 44515 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 4 | 7 | 14 |
| 0681258 | KEVIN | OLSON | 50 Old Village Rd | COLUMBUS | OH | 43228 | PCP_IM | Y | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 5 | 12 | 24 |
| 0681339 | ERIC | TRIMAS | 3163 County Farm Rd | JACKSON | MI | 49201 | PCP_IM | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 7 | 14 | 30 | 38 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| ME# | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0681416 | JOHN | HOUSTON | 751 DERBY DR | YORK | AL | 36925 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 3 | 3 | 5 |
| 0681439 | JACK | FLIPPO | 110 Chadwick Square Ct Ste A | HENDERSONVILLE | NC | 28739 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 5 | 10 | 37 | 73 |
| 0681490 | TRACY | TILLER | 10400 NEW HAVEN RD | HARRISON | OH | 45030 | OTHER | N | | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 9 | 18 |
| 0681527 | JOHN | WILSON | 2880 Dauphin St | MOBILE | AL | 36606 | OTO | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 8 | 6 | 85 | 71 |
| 0681540 | DAVID | HALL | 833 SAINT VINCENTS DR | BIRMINGHAM | AL | 35205 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 9 | 17 |
| 0681555 | EDDIE | PACE | 100 MEMORIAL HOSPITAL DR | MOBILE | AL | 36608 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 13 |
| 0681614 | JUDY | RAWLS | 8215 Madison Blvd | MADISON | AL | 35758 | PCP_IM | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 9 | 19 |
| 0681623 | ANNIE | BYARS | 5000 Southlake Park Ste 250 | BIRMINGHAM | AL | 35244 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 8 | 5 | 23 | 49 |
| 0681625 | JOHN | MCCORMICK | 1119 CENTRAL AVE NE | ALBUQUERQUE | NM | 87106 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 0681628 | TOLLESE | BARRETT | 404 E Charles St Fl 2nd | La Plata | MD | 20646 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 9 | 5 | 30 | 73 |
| 0681749 | LYNN | YONGE | 405 N SECTION ST | FAIRHOPE | AL | 36532 | PCP_IM | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 29 |
| 0681839 | MARK | SCHUBERT | 300 W Clarendon Ave Ste 120 | Phoenix | AZ | 85013 | ALLERGY | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 4 | 12 | 56 | 113 |
| 0681905 | ALBERT | TEJADA | 4545 E Chandler Blvd | Phoenix | AZ | 85048 | PCP_IM | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 28 | 58 |
| 0681980 | STEVEN | WHITED | 1455 E Bert Kouns Industrial Loop | Shreveport | LA | 71105 | ALLERGY | Y | Tier 1 | Shreveport, LA | Houston | Southeast | 0 | 52 | 130 | 259 | 531 |
| 0682064 | ROY | JONES | 10001 Lile Dr | LITTLE ROCK | AR | 72205 | OTHER | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 5 | 10 | 2 | 4 |
| 0682163 | ELICIA | KENNEDY | 9601 INTERSTATE 630 EXIT 7 | LITTLE ROCK | AR | 72205 | OTHER | N | | Little Rock South, AR | Kansas City | West | 0 | 1 | 9 | 16 | 82 |
| 0682180 | JILL | STEINSIEK | 555 BLACK OAK DR | MEDFORD | OR | 97504 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 8 | 3 | 7 |
| 0682245 | WILLIAM | HENDERSON | 850 REPUBLICAN ST | SEATTLE | WA | 98109 | ALLERGY | N | Tier 4 | Seattle South, WA | Seattle | West | 1 | 1 | 2 | 8 | 10 |
| 0682283 | ELIE | GINDI | 2080 CENTURY PARK E | LOS ANGELES | CA | 90067 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 19 |
| 0682320 | RANDOLPH | THOMAS | 770 MASON ST | Vacaville | CA | 95688 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | 28 | 28 |
| 0682549 | GERARD | EDRALIN | 1037 W Avenue N Ste 202 | PALMDALE | CA | 93551 | PED | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 6 | 12 | 49 | 118 |
| 0682658 | JOHN | ARMATO | 520 N PROSPECT AVE | REDONDO BEACH | CA | 90277 | PCP_IM | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 11 | 29 |
| 0682660 | JULIET | HANSEN | 939 Highland Blvd Ste 2200 | BOZEMAN | MT | 59715 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 4 | 10 | 6 | 19 |
| 0682680 | ANNE | PENDO | 324 E 10TH AVE | SALT LAKE CITY | UT | 84103 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 6 | 13 |
| 0682695 | DEBRA | MILLER | 32322 COAST HWY | LAGUNA BEACH | CA | 92651 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 4 | 13 | 35 |
| 0682724 | KULJEET | RAI | 15000 LOS GATOS BLVD | Los Gatos | CA | 95032 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | | |
| 0682727 | SHARON | POLLOCK | 6333 BALBOA BLVD | ENCINO | CA | 91316 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 7 | 15 | 13 | 75 |
| 0682729 | EDWARDO | TELLEZ | 15510 BLOOMFIELD AVE | CERRITOS | CA | 90703 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 8 | 6 | 6 | 12 |
| 0682841 | JYE-SHERN | CHENG | 2000 MOWRY AVE | FREMONT | CA | 94538 | OTHER | N | | Walnut Creek, CA | San Francisco | West | 1 | 1 | 2 | | |
| 0682852 | PAUL | PROTTER | 205 Old San Francisco Rd | SUNNYVALE | CA | 94086 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 18 | 26 | 83 | 67 |
| 0683141 | CHARLES | PUMPHREY | 28115 Bradley Rd | SUN CITY | CA | 92586 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 11 | 22 | 49 | 97 |
| 0683185 | JOHN | STURGES | 2170 W IRONWOOD CENTER DR | COEUR D ALENE | ID | 83814 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 7 | 10 | 23 |
| 0683245 | GREGORY | MILLER | 21601 76TH AVE W | EDMONDS | WA | 98026 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 2 | 3 |
| 0683332 | MEGAN | EVERTS | 4950 Barranca Pkwy Ste 204 | IRVINE | CA | 92604 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 12 | 67 | 185 |
| 0683383 | REGINA | BROWN | 23521 El Toro Rd Ste F | LAKE FOREST | CA | 92630 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 5 | 10 | 28 | 68 |
| 0683414 | JUDITH | WEINER | 8920 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 17 | 88 | 12 | 32 |
| 0683425 | KRISTEN | BOYER | 845 MAXWELL AVE | Boulder | CO | 80304 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 3 | 6 | 8 | 10 |
| 0683433 | LISA | ERBURU | 5601 Norris Canyon Rd Ste 230 | San Ramon | CA | 94583 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 80 | 80 |
| 0683501 | ROBERT | BUSTIN | 843 W LA VETA AVE | ORANGE | CA | 92868 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 4 | 8 | 6 |
| 0683518 | ROBERT | RUSHTON | 544 S DORA ST | Ukiah | CA | 95482 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 4 | 8 | 4 | 7 |
| 0683543 | RUTH | DEMONTEVERDE | 500 S Sepulveda Blvd Ste 205 | Manhattan Beach | CA | 90266 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 82 | 70 |
| 0683574 | DONNA | HOLSCHER | 20818 LONG BRANCH DR | COTTONWOOD | CA | 96022 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 2 | 4 | 7 | 14 |
| 0683581 | ALEX | MANETTA | 4401 Atlantic Ave Ste 300 | LONG BEACH | CA | 90807 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 83 | 69 |
| 0683583 | CRAIG | TALBOT | 1550 S Pioneer Way Ste 150 | MOSES LAKE | WA | 98837 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 14 | 28 |
| 0683689 | PEGGY | FUJIMURA | 11 DARLING LN | WATERFORD | CT | 06385 | OTHER | N | | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 8 | 19 |
| 0683742 | RONALD | ORTIZ | 406 E Rowan Ave Ste 200 | SPOKANE | WA | 99207 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 5 | 10 |
| 0683764 | STEVEN | GREER | 630 N ARROWLEAF TRL | SISTERS | OR | 97759 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 0683804 | MICHAEL | MULLIGAN | 701 E El Camino Real-2nd Fl | Blossom Valley | CA | 94040 | ALLERGY | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 28 | 59 | 256 | 703 |
| 0683826 | JIM | PEREZ | 2901 SQUALICUM PKWY | BELLINGHAM | WA | 98225 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 9 | 11 |
| 0683837 | LYNN | RAMIREZ | 303 S GLENOAKS BLVD | BURBANK | CA | 91502 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 0683882 | HOWARD | BRENTON | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | OTHER | N | | Spokane, WA | Seattle | West | 0 | 1 | 3 | 8 | 11 |
| 0683944 | MARIE | RIBEIRO | 1800 Sullivan Ave Rm 202 | Daly City | CA | 94015 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 6 | 15 | 83 | 81 |
| 0683971 | CLAYTON | KERSTING | 100 S Scott | Newport | WA | 99156 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 8 | 24 | 51 |
| 0684050 | MICHAEL | MARTIN | 2483 Summerfield Rd | SANTA ROSA | CA | 95405 | ALLERGY | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 43 | 86 | 95 | 214 |
| 0684060 | WILLIAM | STRAW | 370 DISTEL CIR | Los Altos | CA | 94022 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 2 | 8 | 6 | 19 |
| 0684119 | WILLIAM | BURTON | 845 MAXWELL AVE | Boulder | CO | 80304 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 0684243 | THOMAS | GROEGER | 71 CHARLES ST | DEADWOOD | SD | 57732 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 5 | 7 | 14 |
| 0684249 | CECIL | LASHLEE | 1628 Marion St | DENVER | CO | 80218 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 15 | 81 |
| 0684405 | HENRY | WEINER | 17 RAINTREE RD | CHADDS FORD | PA | 19317 | OTHER | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0684413 | DAVID | ASTRACHAN | 2200 WHITNEY AVE | Hamden | CT | 06518 | OTO | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | 2 | 4 |
| 0684443 | ELIZABETH | MOY | 3838 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | | |
| 0684561 | DEBRA | GEILER | 100 Jeffrey Ave | Holliston | MA | 01746 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 33 | 78 |
| 0684633 | HOWARD | GOLDSTEIN | 10401 OLD GEORGETOWN RD | BETHESDA | MD | 20814 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 7 | 19 |
| 0684699 | MICHAEL | SANDERS | 311 HEALTH PARK BLVD | SAINT AUGUSTINE | FL | 32086 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 4 | 5 | 14 |
| 0684769 | AMY | PULLMAN | 2440 M St NW Ste 422 | WASHINGTON | DC | 20037 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 4 | 14 | 39 | 95 |
| 0684825 | JONATHAN | MATZ | 20 Crossroads Dr | Owings Mills | MD | 21117 | ALLERGY | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 83 | 81 | 113 | 262 |
| 0684850 | TIMOTHY | MCCLAIN | 8571 GORMAN RD | LAUREL | MD | 20723 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 23 |
| 0684909 | LAWRENCE | KELLY | 1850 METRO CENTER DR | RESTON | VA | 20190 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 17 | 37 |
| 0684961 | MARY | MALLANDER | 245 Terracina Blvd Ste 202 | REDLANDS | CA | 92373 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 63 | 137 |
| 0684978 | ARNOLD | KIRSHENBAUM | 7310 Ritchie Hwy Ste 313 | GLEN BURNIE | MD | 21061 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 67 | 130 | 120 | 247 |
| 0684979 | DAVID | LANDERS | 400 FRANK W BURR BLVD | Teaneck | NJ | 07666 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 0685063 | CONOR | LUNDERGAN | 12070 OLD LINE CTR | Waldorf | MD | 20602 | OTHER | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0685163 | DEBORAH | MIHALEY-SORELMAN | 21 GRAND ST | HARTFORD | CT | 06106 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 8 | 22 | 88 |
| 0685179 | ALLIE | MCANDREWS | 410 Maple Ave W Ste B | VIENNA | VA | 22180 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 8 | 60 | 182 |
| 0685196 | FRANK | GIANCOLA | 8640 Sudley Rd Ste 206 | MANASSAS | VA | 20110 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 5 | 83 | 170 |
| 0685200 | DANIEL | HUNSINGER | 11506 Darnestown Rd Ste F | Gaithersburg | MD | 20878 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 4 | 27 | 77 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0685217 | GAIL | STOTSKY | 6620 Parkdale Pl Ste D | Indianapolis | IN | 46254 | PED | Y | Tier 8 | Indianapolis West, IN | Indianapolis | Central | 0 | 5 | 27 | 28 | 56 |
| 0685231 | AMY | CONROFF | 105 Millbury St | AUBURN | MA | 01501 | PED | Y | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 104 | 250 |
| 0685333 | WALTER | MILLER | 832 W 9TH ST | SHIP BOTTOM | NJ | 08008 | PCP_IM | N | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 27 |
| 0685339 | HILARY | WASHINGTON | 11701 LIVINGSTON RD | FORT WASHINGTON | MD | 20744 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 6 | 4 | 8 |
| 0685396 | DENISE | DEVERANEZ | 289 COUNTRY CLUB DR | Stockbridge | GA | 30281 | PCP_IM | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 8 | 7 | 14 |
| 0685481 | KIM | KELLY | 5878 Allentown Rd | Suitland | MD | 20746 | PED | Y | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 5 | 7 | 39 | 62 |
| 0685487 | DAVID | PANGBURN | 29 Massachusetts Ave | ARLINGTON | MA | 02474 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 8 | 49 | 103 | 312 |
| 0685497 | CYNTHIA | STEVENS-MORRISON | 9960 PENNSYLVANIA AVE | Upper Marlboro | MD | 20772 | PED | N | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 7 | 11 | 11 | 22 |
| 0685657 | STEVEN | FLETCHER | 975 NE 30th Ter Ste 214 | Homestead | FL | 33033 | OTO | Y | Tier 8 | Miami South, FL | South Florida | Southeast | 0 | 20 | 40 | 27 | 53 |
| 0685849 | KYREL | BROXTON | 8334 FM 2920 Rd | Spring | TX | 77379 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 50 | 170 |
| 0685870 | STEPHEN | BOYCE | PO Box 16949 | RALEIGH | NC | 27619 | OTO | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 88 | 73 |
| 0685874 | RICHARD | MARTIN | 1 Hospital Dr SW | HUNTSVILLE | AL | 35801 | OTO | Y | Tier 8 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 19 | 38 |
| 0685908 | CONRAD | FOLEY | 26900 CEDAR RD | BEACHWOOD | OH | 44122 | PED | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 28 | 56 |
| 0685976 | SALVATORE | ANZALONE | Children's Clinic Of Wyomissing 2240 Ridgewood Rd | READING | PA | 19610 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 7 | 23 | 65 |
| 0685996 | RANDALL | HUMPHREYS | 2401 Saint Andrews Blvd | Panama City | FL | 32405 | ALLERGY | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 31 | 63 | 122 | 270 |
| 0686044 | MATTHEW | CORY | 2020 Lakeland Hills Blvd | LAKELAND | FL | 33805 | PED | Y | Tier 8 | Lakeland, FL | North Florida | Southeast | 0 | 6 | 13 | 13 | 32 |
| 0686088 | CHRISTOPHER | CUNHA | 2863 Chancellor Dr | Crestview Hills | KY | 41017 | PED | Y | Tier 8 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 30 | 78 |
| 0686091 | CONSTANCE | GIARRATANA | 9094 E MINERAL CIR | CENTENNIAL | CO | 80112 | PED | N | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 1 | 4 | 14 | 32 |
| 0686133 | EFFIE | SANITAS | 2222 S HARBOR CITY BLVD | MELBOURNE | FL | 32901 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 7 | 18 |
| 0686207 | ARTHUR | BROWNING | 9770 Old Baymeadows Rd Ste 139 | Jacksonville | FL | 32256 | PCP_IM | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 7 | 12 | 26 |
| 0686378 | MARILYN | KAUFMAN | 6095 Professional Pkwy Ste 100 | Douglasville | GA | 30134 | PED | Y | Tier 8 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 3 | 16 | 32 |
| 0686382 | DAVID | PARKS | 148 Bill Carruth Pkwy Ste 220 | Hiram | GA | 30141 | OTO | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 4 | 7 | 50 | 102 |
| 0686427 | GLEN | NADEL | 5555 Peachtree Dunwoody Rd NE Ste 325 | ATLANTA | GA | 30342 | ALLERGY | Y | Tier 1 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 21 | 47 | 883 | 888 |
| 0686442 | VALARIE | MARLEY | 101 Beckett Ln Ste 502 | Fayetteville | GA | 30214 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 11 | 36 | 68 | 143 |
| 0686449 | RONALD | BEEBE | 705 Jesse Jewell Pkwy SE Ste 275 | GAINESVILLE | GA | 30501 | ALLERGY | Y | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 17 | 40 | 30 | 61 |
| 0686464 | NORMAN | HARBAUGH | 3939 Johns Creek Pkwy Ste 8 | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 6 | 13 | 92 | 252 |
| 0686479 | JOHN | LOWIS | 345A Deerfield Rd | BOONE | NC | 28607 | PED | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 10 | 49 | 13 | 72 |
| 0686485 | ROBERT | MILLS | 120 Hicory Rd | CANTON | GA | 30115 | PCP_IM | N | Tier 8 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 24 | 49 |
| 0686494 | JAMISON | SATTERFIELD | 7800 Providence Rd Ste 203 | CHARLOTTE | NC | 28226 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 7 | 15 | 63 | 147 |
| 0686516 | LENOX | MORRIS | 521 GREAT OAKS DR | MONROE | GA | 30655 | PCP_IM | N | Tier 4 | Athens, GA | Atlanta | Southeast | 1 | 1 | 3 | 6 | 11 |
| 0686617 | SUZANNE EMILY | MOLOCK | 2089 Teron Trce Ste 100 | DACULA | GA | 30019 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 1 | 1 | 2 | 19 | 47 |
| 0686627 | JOSEPH | ROBERTS | 2100 ERWIN RD | Durham | NC | 27705 | ALLERGY | Y | Tier 1 | Durham, NC | Blue Ridge | Southeast | 0 | 9 | 26 | 261 | 672 |
| 0686633 | DONALD | RUSSELL | 390 S French Broad Ave | Asheville | NC | 28801 | ALLERGY | Y | Tier 1 | Asheville, NC | Carolina | Southeast | 0 | 7 | 32 | 116 | 240 |
| 0686727 | DOUGLAS | FRIEDFELD | 120 W Park Ave | LONG BEACH | NY | 11561 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 18 | 30 | 65 | 144 |
| 0686798 | ANNE | SANTOS | 832 S FAIRMONT AVE | LODI | CA | 95240 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 0686814 | RICHARD | ARDO | 405 N Kuakini St Ste 903 | HONOLULU | HI | 96817 | ALLERGY | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 3 | 7 | 30 | 78 |
| 0686869 | PAUL | CHAR | 98 1079 Moanalua Rd | Aiea | HI | 96701 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 16 | 74 |
| 0686960 | JOHN | WAHLSTROM | 565 Snelling Ave S | Saint Paul | MN | 55116 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 5 | 10 | 72 | 151 |
| 0686969 | REBECCA | COFER | 110 Chalkstonbury Dr | GREENVILLE | NC | 27858 | PED | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 6 | 14 |
| 0686992 | CATHERINE | REMUS | 13303 Tesson Ferry Rd 200 | SAINT LOUIS | MO | 63128 | PED | Y | Tier 8 | St. Louis SW, MO | St Louis | Central | 0 | 14 | 33 | 31 | 71 |
| 0687032 | ALBERE | KOZOCINSKI | 1725 W HARRISON ST | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 8 | 6 |
| 0687039 | YENCHI | NGUYENPHUC | 14571 Magnolia St Ste 210 | WESTMINSTER | CA | 92683 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 33 | 80 |
| 0687050 | DOUG | KIM | 31260 PACIFIC HWY S | FEDERAL WAY | WA | 98003 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 11 |
| 0687057 | WILLIAM | BRANDER | 850 BUSSE HWY | Park Ridge | IL | 60068 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 0687075 | TAMARA | WILSON | 9855 W REMINGTON PL | LITTLETON | CO | 80128 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 9 | 28 |
| 0687173 | SHELLY | BERNSTEIN | 486 Boston Post Rd | Weston | MA | 02493 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 69 | 227 |
| 0687261 | DON | SEIDMAN | 152 N Addison Ave Ste 200 | ELMHURST | IL | 60126 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 2 | 11 | 55 | 122 |
| 0687266 | ROBERT | WANIECKI | 1500 EISENHOWER LN | Lisle | IL | 60532 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 0687270 | JOHN | BECKERMAN | 450 W IL Route 22 Ste 7 | Barrington | IL | 60010 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 4 | 8 | 49 | 99 |
| 0687454 | THEODORE | LEE | 1938 Peachtree Rd NW Ste 507 | ATLANTA | GA | 30309 | ALLERGY | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 20 | 41 | 97 | 212 |
| 0687482 | MARK | GORDON | 2 LONGVIEW AVE | WHITE PLAINS | NY | 10601 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0687551 | MARY | GIANOS | 2901 LAS POSAS RD | Camarillo | CA | 93010 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 17 | 33 | 111 | 228 |
| 0687612 | LORI | WEISS | 6840 WINDSOR AVE | BERWYN | IL | 60402 | PED | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 23 | 44 |
| 0687621 | BRIAN | BROWN | 2000 E CHERRY ST | TROY | MO | 63379 | OTHER | N | | St Louis NW, MO | St Louis | Central | 0 | 1 | 4 | | |
| 0687623 | PAULA | EISENHART | 7569 MISSION VALLEY RD | SAN DIEGO | CA | 92108 | PCP_IM | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 3 | 6 | 21 | 42 |
| 0687625 | LEE | FREEDMAN | 808 Central Ave | HIGHLAND PARK | IL | 60035 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0687731 | ALLAN | LUSKIN | 10 Tower Dr | Sun Prairie | WI | 53590 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 18 | 59 | 152 | 311 |
| 0687819 | BENNETT | KAYE | 2833 N SHEFFIELD AVE | CHICAGO | IL | 60657 | PED | Y | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 8 | 18 | 40 | 68 |
| 0687981 | NANCY | MACNEAL | 10200 SW EASTRIDGE ST | Portland | OR | 97225 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 3 | 7 | 4 | 8 |
| 0688005 | LESTER | WRIGHT | 2805 E MERRILL AVE | CHICAGO | IL | 60649 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0688075 | DAVID | WRIGHT | 543 W Miller St | SPRINGFIELD | IL | 62702 | ALLERGY | Y | Tier 8 | Springfield, IL | St Louis | Central | 0 | 13 | 26 | 47 | 97 |
| 0688172 | ROBERT | ROTON | 2500 W Higgins Rd 670-80 | Hoffman Estates | IL | 60169 | PED | Y | Tier 8 | Evanston, IL | Chicago | Central | 0 | 5 | 14 | 29 | 61 |
| 0688173 | DAVID | BUCHHOLZ | 3490 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 10 | 21 |
| 0688178 | SANTIAGO | CANDOCIA | 1618 BARCLAY BLVD | BUFFALO GROVE | IL | 60089 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 0688180 | LISA | CUNNINGHAM | 2620 Tenderfoot Hill St Ste 120 | COLORADO SPRINGS | CO | 80906 | PED | Y | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 35 | 75 |
| 0688188 | MARK | GREENBERGER | 2773 SKOKIE VALLEY RD | HIGHLAND PARK | IL | 60035 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 6 | 12 | 9 | 22 |
| 0688214 | JON | OLSEN | 1775 DEMPSTER ST | Park Ridge | IL | 60068 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 2 | 6 | 8 | 83 |
| 0688221 | FRANK | ROEMISCH | 1875 Dempster St | Park Ridge | IL | 60068 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 26 | 69 | 28 | 83 |
| 0688235 | NANCY | ZAMORA | 1650 N HALSTED ST | CHICAGO | IL | 60642 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 8 | 6 | 13 | 29 |
| 0688322 | RONALD | SIMON | 3811 Vly Ctr Dr Fl 4th | SAN DIEGO | CA | 92130 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 2 | 5 | 72 | 134 |
| 0688352 | BRUCE | FRIEDMAN | 11180 Warner Ave Ste 253 | FOUNTAIN VALLEY | CA | 92708 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 61 | 136 | 80 | 160 |
| 0688408 | KENNETH | NELSON | 2434 WOLF RD | Westchester | IL | 60154 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 2 | 8 |
| 0688438 | BARBARA | CUSUMANO | 325 Meeting House Ln | Southampton | NY | 11968 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 13 | 26 | 26 | 59 |
| 0688452 | MICHAEL | GANZ | 1515 S Green Bay Rd | Racine | WI | 53406 | ALLERGY | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 14 | 28 | 38 | 72 |
| 0688538 | JEFFERY | LONG | 692 N MAPLE ST | HERSCHER | IL | 60941 | PCP_IM | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 2 | 8 | 8 | 17 |
| 0688553 | RHONDA | STEIN | 911 N ELM ST | HINSDALE | IL | 60521 | PED | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 27 | 57 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0688356 | GLENN | GROBE | 1220 HOBSON RD | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 1 | 1 | 2 | 80 | 61 |
| 0688631 | THOMAS | SULTAN | 2150 PFINGSTEN RD | Glenview | IL | 60026 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 7 | 22 |
| 0688712 | SCOTT | SONG | 6 E Phillip Rd Ste 1105 | VERNON HILLS | IL | 60061 | ALLERGY | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 20 | 42 |
| 0688799 | JOHN | FAGAN | 10787 Laurel St | RANCHO CUCAMONGA | CA | 91730 | PCP_IM | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 16 | 31 |
| 0688801 | MARK | GILLIS | 1107 N PROSPECT AVE | ITASCA | IL | 60143 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0688824 | TERI | MERENS | 1328 Howard St Ste 203 | EVANSTON | IL | 60202 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 13 | 25 |
| 0688858 | BASIL | ANDERSON | 3526 OLD OAKWOOD RD | Oakwood | GA | 30566 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 15 |
| 0688890 | VIRGINIA | DOLAN | 3132 Old Jacksonville Rd | SPRINGFIELD | IL | 62704 | PED | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 2 | 10 | 28 | 60 |
| 0689119 | MARY | COLLINS | 10435 Southwest Hwy | Chicago Ridge | IL | 60415 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 1 | 22 | 50 |
| 0689140 | LARYN | PETERSON | 8040 Clearvista Pkwy | Indianapolis | IN | 46256 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 4 | 8 | 24 | 48 |
| 0689200 | HARVEY | FAHY | 620 E Hyman Ave | ASPEN | CO | 81611 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 2 | 8 | 14 | 27 |
| 0689377 | SUSAN | ROSE | 6620 Parkdale Pl Ste 0 | Indianapolis | IN | 46254 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 10 | 20 | 11 | 31 |
| 0689384 | AVNEET | BAWA | 11903 Darnestown Rd Ste G | North Potomac | MD | 20878 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 80 | 69 |
| 0689390 | ROBERT | BURNHAM | 110 N Corners Pkwy | CUMMING | GA | 30040 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 49 | 114 |
| 0689434 | LETHA | TETRICK | 13050 PARKSIDE DR | FISHERS | IN | 46038 | PED | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 23 |
| 0689459 | JAMES | STEIGMEYER | 2514 E Dupont Rd | FORT WAYNE | IN | 46825 | PED | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 20 | 44 |
| 0689461 | BRENDA | O HARA | 8911 LIBERTY MILLS RD | FORT WAYNE | IN | 46804 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 0689805 | MONTGOMERY | ELMER | 520 W 53RD ST | KIMBERLY | WI | 54136 | PCP_IM | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 25 | 48 |
| 0689831 | MATTHEW | PRIHODA | 1230 S IOWA AVE | WASHINGTON | IA | 52353 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 1 | 1 | 2 | 8 | 7 |
| 0690131 | KATHERINE | CLAFLIN KRAPP | 310 NE Tudor Rd | LEES SUMMIT | MO | 64086 | PED | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 4 | 9 | 7 | 14 |
| 0690150 | TOM | KETTLER | 15101 GLENWOOD AVE | STANLEY | KS | 66223 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 8 | 16 |
| 0690163 | BETH | RUNDQUIST | 348 MAINE ST | LAWRENCE | KS | 66044 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 11 | 21 | 30 | 77 |
| 0690174 | NEIL | VITALE | 160 Robbins St | Waterbury | CT | 06708 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 6 | 41 | 100 |
| 0690194 | DENNIS | DELAPP | 4041 W SYLVANIA AVE | TOLEDO | OH | 43623 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 0690202 | MARSHALL | KELLEY | 348 MAINE ST | LAWRENCE | KS | 66044 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 5 | 47 | 110 |
| 0690221 | PAMELA | SHAW | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66160 | PED | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 4 | 7 | 23 |
| 0690230 | KIMBERLY | BREEDEN | 421 Old Riverville Rd Ste 2 | ATHENS | TN | 37303 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 7 | 14 | 13 | 27 |
| 0690338 | WILLIAM | FAITH | 300 Steeple Plant Rd Ste 300 | GALLATIN | TN | 37066 | PULMO | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 0690349 | MICHAEL | FORSTHOEFEL | 1401 Centerville Rd Ste 400 | TALLAHASSEE | FL | 32308 | PCP_IM | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 24 | 49 |
| 0690380 | DANIEL | SULLIVAN | 12302 USF MAGNOLIA DR | TAMPA | FL | 33612 | OTHER | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 11 | 22 | 29 | 50 |
| 0690394 | KELLEY | KIRWAN | 7655 5 Mile Rd Ste 101 | CINCINNATI | OH | 45230 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 11 | 26 | 22 | 53 |
| 0690574 | MELINDA | JACKSON | 4144 WYNTREE DR | NEWBURGH | IN | 47630 | PCP_IM | Y | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 14 | 29 |
| 0690619 | MICHELLE | UERL | 3333 BURNET AVE | CINCINNATI | OH | 45229 | ALLERGY | Y | Tier 1 | Cincinnati South, OH | Kentucky | Central | 0 | 154 | 328 | 828 | 689 |
| 0690743 | JENNIFER | QUINN | 456 N New Ballas Rd Ste 304 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 1 | 86 | 91 |
| 0690818 | EDWARD | HEARTFIELD | 2955 Harrison St Ste 807 | BEAUMONT | TX | 77702 | OTO | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 3 | 6 | 29 | 58 |
| 0690823 | ROBERT | LANE | 600 S CHURCH ST | HERTFORD | NC | 27944 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 8 | | |
| 0690901 | CAROLYN | DAUL | 3939 Houma Blvd Ste 20 | Metairie | LA | 70006 | ALLERGY | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 7 | 22 | 105 | 241 |
| 0690911 | KEVIN | WALL | 4101 Anderson Ave | Manhattan | KS | 66503 | PCP_IM | Y | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 3 | 7 | 14 |
| 0690981 | RANDY | JOHNSON | 2151 S College Dr Ste 105 | SANTA MARIA | CA | 93455 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 28 | 58 | 121 | 284 |
| 0691261 | MICHAEL | JUDICE | 6530 Ambassador Caffery Pkwy Ste 102 | LAFAYETTE | LA | 70503 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 20 | 48 |
| 0691274 | BERNARD | FRUGE | 320 Settlers Trace Blvd | LAFAYETTE | LA | 70508 | ALLERGY | Y | Tier 1 | Lafayette, LA | Houston | Southeast | 0 | 43 | 93 | 584 | 743 |
| 0691283 | JAMES | ORR | 550 PEACHTREE ST NE | ATLANTA | GA | 30308 | OTO | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 2 | 4 |
| 0691284 | GREGORY | OSETINSKY | 1760 Nicholasville Rd Ste 501 | Lexington | KY | 40503 | OTO | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 55 | 107 | 97 | 193 |
| 0691298 | DENNIS | DALE | 8050 West Judge Perez Suite 1200 | CHALMETTE | LA | 70043 | PULMO | N | | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0691335 | RAY | FONTENOT | 740 Hospital Dr Ste 100 | BEAUMONT | TX | 77701 | OTO | Y | Tier 2 | Beaumont, TX | Houston | Southeast | 0 | 1 | 2 | 58 | 110 |
| 0691391 | CHARLES | PADGETT | 1211 COOLIDGE BLVD | LAFAYETTE | LA | 70503 | OTHER | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 0691428 | GLORIA | ANDING | 679 WESTPARK WAY | EULESS | TX | 76040 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 4 | 0 |
| 0691495 | THOMAS | LATIOLAIS | 1025 Highway 80 | Haughton | LA | 71037 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 14 | 20 |
| 0691609 | JOHN | MERIWETHER | 1331 Bandera Hwy Ste | Kerrville | TX | 78028 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 17 | 42 | 20 | 39 |
| 0691614 | SHERYL | ROWLAND | PO BOX 5186 | Slidell | LA | 70459 | PED | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 5 | 11 | 2 | 4 |
| 0691638 | SAMUEL | BOCK | 3350 Broadway St | Boulder | CO | 80304 | PED | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 300 | 613 | 332 | 783 |
| 0691771 | ALICE | CONDRO | 7025 OLD JAHNKE RD | RICHMOND | VA | 23225 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 18 | 49 |
| 0691809 | BARRY | AUERBACH | 14202 VILLAGE SQUARE PL | MIDLOTHIAN | VA | 23112 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 12 | 28 |
| 0691833 | DAVID | SILBER | 1 VILLAGE SQ | WESTMINSTER | MD | 21157 | OTHER | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 7 | 21 |
| 0691919 | DAVID | O'KEEFFE | 3349 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 14127 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0691976 | JUDITH | FECK | 5500 Skyline Dr | WILMINGTON | DE | 19808 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 3 | 6 | 40 | 122 |
| 0692123 | DENNIS | THAXOR | 610 S Hillside St | WICHITA | KS | 67211 | OTO | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 4 | 7 | 23 | 46 |
| 0692196 | ANN | MENZEL | 5315 Ranalli Dr | GIBSONIA | PA | 15044 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 58 | 130 |
| 0692261 | FRANK | SHELTON | 1000 S Columbia Rd | GRAND FORKS | ND | 58201 | PED | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 6 | 11 | 11 | 20 |
| 0692283 | CHRISTINE | SCHAFER | 970 Parchment Dr SE Ste 203 | GRAND RAPIDS | MI | 49546 | ALLERGY | Y | Tier 1 | Grand Rapids, MI | Detroit | Central | 0 | 62 | 194 | 309 | 842 |
| 0692434 | LYNN | SUGARMAN | 20 Park Pl | PARAMUS | NJ | 07652 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 78 | 155 | 110 | 248 |
| 0692471 | RICHARD | MORAN | 830 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | OTHER | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 10 | 40 | 155 |
| 0692484 | HENRY | LIN | 1000 W CARSON ST | TORRANCE | CA | 90502 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 5 | 10 | 1 | 3 |
| 0692580 | RICHARD | KAPLAN | 2100 KEYSTONE AVE | DREXEL HILL | PA | 19026 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 4 | 33 | 78 |
| 0692638 | DAVID | CIVALIER | 2510 Airpark Dr Ste 201 | Redding | CA | 96001 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 2 | 3 | 9 | 19 |
| 0692680 | JOHN | SULLIVAN | 100 Mlk Blvd | Worcester | MA | 01608 | ALLERGY | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 216 | 303 | 833 | 1,037 |
| 0692744 | PATRICK | ALVINO | 784 E Main St | BRANFORD | CT | 06405 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 6 | 17 | 39 |
| 0692839 | JACQUELINE | COTTON | 933 First Colonial Rd Ste 112 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 11 | 28 | 21 | 61 |
| 0692853 | PETER | BRITTON | 230 WORCESTER ST | WELLESLEY | MA | 02481 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 5 | 10 |
| 0692882 | GAYLE | MILTON | 3227 Long Beach Rd | OCEANSIDE | NY | 11572 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 12 | 24 | 80 | 85 |
| 0692934 | BARTHOLOMEW | ALFANO | 653 CONCORD ST | FRAMINGHAM | MA | 01702 | PCP_IM | N | Tier 4 | Worcester, MA | New England | Northeast | 1 | 1 | 2 | 2 | 4 |
| 0692984 | CHARLES | GORSKLEY | 49 State Rd | North Dartmouth | MA | 02747 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 4 | 13 | 90 | 270 |
| 0693094 | STEVEN | MOSKOWITZ | 20 GIBBS ST | BROOKLINE | MA | 02446 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 7 | 15 |
| 0693110 | KATHRYN | LIMMER | 1811 Bethlehem Pike | Flourtown | PA | 19031 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | 47 | 106 |
| 0693118 | SARA | KELLY | 111 GROSSMAN DR | Braintree | MA | 02184 | PCP_IM | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 14 | 27 |
| 0693263 | JOSHUA | BOYCE | 2000 Washington St | Newton Lower Falls | MA | 02462 | ALLERGY | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 24 | 81 | 178 | 546 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0693301 | MICHAEL | LOONEY | 1220 New Scotland Rd Ste 203 | Slingerlands | NY | 12159 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 15 | 32 | 4 | 9 |
| 0693305 | ROBERT | QUIRBACH | 444 NASHUA ST | MILFORD | NH | 03055 | PCP_IM | Y | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 19 | 37 |
| 0693442 | GARY | SPECTOR | 904 7th Ave FL | SEATTLE | WA | 98104 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 9 | 23 | 54 | 134 |
| 0693653 | ANTHONY | BARON | 11900 E 12 MILE RD | WARREN | MI | 48093 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 1 | 2 |
| 0693690 | BETH | NADIS | 6900 ORCHARD LAKE RD | WEST BLOOMFIELD | MI | 48322 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 19 | 51 |
| 0693691 | MICHAEL | MARCOTTE | 2060 43rd St SE | GRAND RAPIDS | MI | 49508 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 10 | 20 | 25 | 59 |
| 0693698 | DANIEL | POLANSKY | 3715 Dauphin St Ste 600 | MOBILE | AL | 36608 | PCP_IM | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 14 | 28 |
| 0693714 | STACY | WALTERS | 3850 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 4 | 8 | 20 | 39 |
| 0693731 | CARL | HILDEBRANDT | 5808 EVA ST | PITTSBURGH | PA | 15208 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 33 |
| 0693753 | BETHANY | HALL | 2809 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 28 | 77 |
| 0693754 | JOHN | BAKER | 14050 Nicollet Ave Ste 300 | Burnsville | MN | 55337 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 4 | 30 | 68 |
| 0693839 | MICHAEL | CRAWFORD | 750 E BELTLINE AVE NE | GRAND RAPIDS | MI | 49525 | OTHER | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 0693861 | SUSAN | LAURENT | 23969 NOVI RD | NOVI | MI | 48375 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 13 | 28 |
| 0693984 | MARK | LIVEZEY | 11660 Alpharetta Hwy Bldg 600620 | ROSWELL | GA | 30076 | ALLERGY | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 14 | 30 | 207 | 461 |
| 0693988 | LISA | RAGLER | 5629 STADIUM DR | KALAMAZOO | MI | 49009 | PED | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 1 | 1 | 2 | 9 | 17 |
| 0694080 | MARIO | GROSS | 2501 W ILLINOIS AVE | MIDLAND | TX | 79701 | OTHER | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 2 | 5 |
| 0694089 | JAMES | LANDERS | 20825 Mack Ave | Grosse Pointe Woods | MI | 48236 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 32 | 72 |
| 0694108 | SUSAN | SAUBER | 31600 Telegraph Rd Ste 100 | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 28 | 49 | 27 | 63 |
| 0694130 | MICHAEL | BALON | 26850 Providence Pkwy Ste 370 | NOVI | MI | 48374 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 9 | 19 |
| 0694154 | RONALD | ROMEAR | 5205 Village Blvd | WEST PALM BEACH | FL | 33407 | PED | N | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 7 | 9 | 21 |
| 0694158 | ALLEN | WILLIAMS | 3700 KOLBE RD | LORAIN | OH | 44053 | OTHER | N | | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 0694188 | MARLIS | PACIFICO | 3200 W LIBERTY RD | ANN ARBOR | MI | 48103 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 17 | 33 |
| 0694208 | LINDELL | COLLINS | 3600 N 3rd Ave Ste A | Phoenix | AZ | 85013 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 8 | 11 | 25 |
| 0694249 | MARK | ISRAEL | 2414 Lake Lansing Rd | Lansing | MI | 48912 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 22 | 54 |
| 0694290 | JOSEPH | VANARE | 11815 HARTEL RD | GRAND LEDGE | MI | 48837 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 9 | 19 |
| 0694299 | HERMINIO | PEREZ | 2825 LIVERNOIS RD | TROY | MI | 48083 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 9 | 17 |
| 0694313 | EDWARD | HATT | 1401 PRAIRIE ST | MUSKEGON | MI | 49444 | PCP_IM | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 4 | 9 | 11 | 22 |
| 0694337 | KENNETH | STEBEL | 849 N FENWAY DR | FENTON | MI | 48430 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 10 | 40 |
| 0694340 | GUSTAV | LO | 110 W Mitchell St | Petoskey | MI | 49770 | PCP_IM | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 24 | 48 |
| 0694659 | ANTHONY | ORECCHIA | 2008 Upper 55th St | Inver Grove Heights | MN | 55076 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 8 | 6 | 82 | 173 |
| 0694728 | MICHAEL | HUSKA | 324 W SUPERIOR ST | DULUTH | MN | 55802 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 4 | 7 |
| 0694759 | WILLIAM | ANDERSON | 250 CENTRAL AVE N | WAYZATA | MN | 55391 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 19 | 37 |
| 0694783 | THOMAS | HELM | 12000 ELM CREEK BLVD N | MAPLE GROVE | MN | 55369 | ALLERGY | Y | Tier 1 | Minneapolis North, MN | Minneapolis | Central | 0 | 85 | 211 | 1,175 | 2,821 |
| 0694822 | JAMES | VOSS | 1 SHRADER ST | SAN FRANCISCO | CA | 94117 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 0694877 | CHRISTINE | MILLER | 1900 SOUTH AVE | La Crosse | WI | 54601 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 7 | 13 |
| 0694916 | TAD | JOHNSON | 3524 E Milwaukee St | JANESVILLE | WI | 53546 | ALLERGY | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 5 | 26 | 51 |
| 0694937 | MARY | BROWN | 1850 BEAM AVE | MAPLEWOOD | MN | 55109 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 6 | 13 |
| 0695018 | EARL | STEWART | 2813 N HIGHLAND AVE | JACKSON | TN | 38305 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 0695135 | JOSEPH | HOLLEY | 1500 W POPLAR AVE | Collierville | TN | 38017 | OTHER | N | | Memphis South, TN | Mid-South | Central | 0 | 2 | 7 | 75 | 154 |
| 0695138 | ROBIN | LOE | 900 TOWNE LAKE PKWY | Woodstock | GA | 30189 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 6 | 11 | 16 | 32 |
| 0695310 | DANIEL | WHITEHEAD | 243 DUNN RD | FLORISSANT | MO | 63031 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 3 | | |
| 0695334 | THOMAS | SWEENEY | 103 S PANTOPS DR | CHARLOTTESVILLE | VA | 22911 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 8 | 5 | 9 |
| 0695345 | ROBERT | THORNQUIST | 3550 LAKE OTIS PKWY | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 9 | 27 |
| 0695348 | MARK | WANDERMAN | 2535 UNIVERSITY AVE SE | Minneapolis | MN | 55414 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 32 | 82 |
| 0695415 | GREGORY | RUDIE | 4700 POINT FOSDICK DR NW | GIG HARBOR | WA | 98335 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 30 | 69 |
| 0695437 | WARREN | BRAUER | 1703 N TAYLOR DR | Sheboygan | WI | 53081 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 8 | 17 |
| 0695563 | MARY | RAGO | 1000 CF Mine Rd Ste 340 | PITTSBURGH | PA | 15257 | OTO | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 32 | 73 |
| 0695621 | KAREN | CHAPLIN | 288 Highway 314 Ste A | Fayetteville | GA | 30214 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 70 | 178 |
| 0695634 | DAVID | HOLLEMAN | 4400 Broadway St | KANSAS CITY | MO | 64111 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 27 | 68 |
| 0695639 | KALB | BERRY | 1740 COMBE RD | SOUTH OGDEN | UT | 84403 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 0695749 | ROGER | FOX | 13801 Bruce B Downs Blvd Ste B | TAMPA | FL | 33613 | ALLERGY | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 9 | 18 | 83 | 169 |
| 0695821 | DANNY | DOUGLAS | 5046 Highway 17 Byp S Ste 105 | MYRTLE BEACH | SC | 29588 | ALLERGY | Y | Tier 2 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 5 | 11 | 193 | 400 |
| 0695862 | DAVID | ROBINSON | 1100 9th Ave | SEATTLE | WA | 98101 | ALLERGY | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 8 | 27 | 150 | 301 |
| 0695879 | SHANA | DALY | 1200 Garrity Blvd | Nampa | ID | 83687 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 3 | 4 | 11 |
| 0695929 | JOHN | LEGAULT | 55 E California Blvd Ste 200 | PASADENA | CA | 91105 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 6 | 42 | 94 |
| 0695940 | TERESA | ZABIK | 75 Riverside Ave | MEDFORD | MA | 02155 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 6 | 13 | 58 | 143 |
| 0695953 | LORETH | DIDRIKSEN | 2150 S State St RR 157 | GLEN CARBON | IL | 62034 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 10 | 29 | 15 | 39 |
| 0695956 | ELIZABETH | DIEHL | 3555 Sunset Office Dr Ste 101 | SAINT LOUIS | MO | 63127 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 2 | 9 | 20 | 43 |
| 0695968 | THOMAS | MONDI | 44274 George Cushman Ct Ste 100 | Temecula | CA | 92592 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 115 | 27 | 59 |
| 0695974 | JOHN | SCRITO | 15 S Riverside Ave | Croton On Hudson | NY | 10520 | ALLERGY | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 57 | 117 | 134 | 278 |
| 0696013 | CYNTHIA | GLASS | 573 W 101st Ter | KANSAS CITY | MO | 64114 | PCP_IM | Y | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 3 | 6 | 9 | 18 |
| 0696143 | MARIA | SABIO | 818 S KIRKWOOD RD | SAINT LOUIS | MO | 63122 | ALLERGY | Y | Tier 2 | St. Louis SE, MO | St Louis | Central | 0 | 62 | 145 | 179 | 359 |
| 0696239 | JOHN | JACOBSEN | 1000 S Columbia Rd | GRAND FORKS | ND | 58201 | PED | Y | Tier 2 | Fargo, ND | Minneapolis | Central | 0 | 17 | 34 | 43 | 88 |
| 0696289 | BRETT | KETTELHUT | 2808 S 80th Ave Ste 210 | Omaha | NE | 68124 | ALLERGY | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 44 | 88 | 144 | 313 |
| 0696361 | ROBERT | DUFF | 1133 College Ave Ste E210 | Manhattan | KS | 66502 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 5 | 21 | 43 |
| 0696439 | CHARLOTTE | WIRGES | 518 W 18TH AVE | HOLDREGE | NE | 68949 | PCP_IM | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 21 | 43 | 4 | 9 |
| 0696596 | CARLOS | GARCIA | 1392 E Palomar St Ste 501 | CHULA VISTA | CA | 91913 | OTHER | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 31 | 61 |
| 0696528 | BRADON | KIMURA | 81-937 HALEKII ST | KEALAKEKUA | HI | 96750 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 6 | 13 | 1 | 3 |
| 0696631 | STEVEN | MCCLEAN | 13212 Ambaum Blvd SW Ste 303 | BURIEN | WA | 98166 | ALLERGY | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 52 | 103 |
| 0696657 | LYNN | SIMMONS | 2905 5TH ST | RAPID CITY | SD | 57701 | PED | Y | Tier 3 | | | | 0 | 2 | 5 | 21 | 41 |
| 0696674 | JANE | CARNAZZO | 4224 S 50th St | Omaha | NE | 68117 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 2 | 4 | 27 | 54 |
| 0696705 | REX | WORTHAM | 1108 BIRCH ST | DOUGLAS | WY | 82633 | PCP_IM | N | Tier 4 | | | | 0 | 3 | 10 | 3 | 6 |
| 0696729 | JIM | CHRISTENSEN | 7200 Cathedral Rock Dr Ste 170 | Las Vegas | NV | 89128 | ALLERGY | Y | Tier 1 | Las Vegas East, NV | Phoenix | West | 0 | 135 | 278 | 340 | 724 |
| 0696747 | RUSSELL | NETHAUR | 2450 W HORIZON RIDGE PKWY | HENDERSON | NV | 89052 | PCP_IM | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 0696758 | KELLEY | GEORGE | 17701 Cabrest Rd | SONORA | CA | 95370 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 8 | 16 | 30 | 60 |
| 0696781 | KRISTIN | LAXALT | 8040 S VIRGINIA ST | Reno | NV | 89511 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 6 | 12 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0696839 | STEPHANIE | CHUIPEK | 630 Fairview Rd | Swarthmore | PA | 19081 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 4 | 29 | 61 |
| 0696862 | JAMES | CLEMENT | 16259 SYLVESTER RD SW | SEATTLE | WA | 98166 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 8 | 7 |
| 0696948 | LEONARD | BIELORY | 400 Mountain Ave | SPRINGFIELD | NJ | 07081 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 16 | 37 | 89 | 78 |
| 0697031 | MICHAEL | KLETZ | 1420 Springhill Rd 301 | Mc Lean | VA | 22102 | ALLERGY | Y | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 10 | 21 | 387 | 762 |
| 0697083 | FRANCES | PELLUCCIA | 123 HOW LN | NEW BRUNSWICK | NJ | 08901 | PED | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0697101 | EMILIE | COLE | 5450 Knoll North Dr Ste 300 | COLUMBIA | MD | 21045 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 80 | 64 |
| 0697116 | MARGARET | PAPPAS | 221 S 6TH ST | TERRE HAUTE | IN | 47807 | PCP_IM | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 3 | 7 | 6 | 11 |
| 0697120 | PETER | WEIGEL | 324 SOUTH AVE E | Westfield | NJ | 07090 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0697212 | DREW | LOCANDRO | 80 Lacy St NW | MARIETTA | GA | 30060 | OTO | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 55 | 110 |
| 0697242 | MARK | WEINSTEIN | 3100 PRINCETON PIKE | Lawrenceville | NJ | 08648 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0697258 | KEVIN | DAVEY | 27 MILL ST | WALDOBORO | ME | 04572 | OTHER | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 5 | 11 | 18 | 29 |
| 0697288 | KELLIANN | HESS | 201 Independence Dr | CHESTNUT HILL | MA | 02467 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 61 | 134 |
| 0697298 | SHARON | KEIBEL-PONDEK | 4C North Ave Ste 403 | BEL AIR | MD | 21014 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 20 | 69 |
| 0697328 | EDWARD | LOKER | 108 LYNCH CREEK WAY | PETALUMA | CA | 94954 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 9 | 18 |
| 0697329 | JOEL | TRUJILLO | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 8 | 10 |
| 0697384 | RICHARD | GOULD | 650 Howe Ave Ste 100 | Sacramento | CA | 95825 | PED | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 3 | 6 | 50 | 101 |
| 0697416 | CHRISTOPHER | MIERA | 5550 WYOMING BLVD NE | ALBUQUERQUE | NM | 87109 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 7 | 14 |
| 0697422 | AMY | SCHMIDT | 4420 IRVING BLVD NW | ALBUQUERQUE | NM | 87114 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 11 | 22 |
| 0697595 | ANDREW | WIZNIA | 666 Lexington Ave | Mount Kisco | NY | 10549 | ALLERGY | N | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 149 | 309 | 123 | 838 |
| 0697612 | SUSAN | ANDREW | 914 FM 517 | Dickinson | TX | 77539 | ALLERGY | Y | Tier 1 | Houston South, TX | Houston | Southeast | 0 | 26 | 55 | 193 | 407 |
| 0697784 | JOHN | CORDEMI | 200 Meridian Centre Blvd Ste 300 | ROCHESTER | NY | 14618 | ALLERGY | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 5 | 15 | 18 | 84 |
| 0697848 | BARBARA | STAUB | 7801 AFTON RD | WOODBURY | MN | 55125 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 6 |
| 0697874 | NEAL | KOTIN | 1125 Park Ave Ste A | NEW YORK | NY | 10128 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 20 | 70 | 48 | 116 |
| 0697902 | ALICE | TANNER | 1408 Crain Hwy S | GLEN BURNIE | MD | 21061 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 29 |
| 0697922 | RAJIV | SOOD | 1001 W 10TH ST | Indianapolis | IN | 46202 | OTHER | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 7 | 3 | 7 |
| 0697944 | ROSANNA | POLSINELLI | 156 1ST ST | MINEOLA | NY | 11501 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 12 | 28 |
| 0698133 | LAURA | BOOTH | 945 E HENRIETTA RD | ROCHESTER | NY | 14623 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 3 | 6 | 4 | 8 |
| 0698216 | KEVIN | KLOSSNER | 401 Penbrooke Dr Bldg 3 | Penfield | NY | 14526 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 82 | 68 |
| 0698221 | SUSAN | SCHUVAL | T-11 HSC | STONY BROOK | NY | 11794 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 13 | 28 | 170 | 385 |
| 0698222 | JOEL | SIEV | 180 E PULASKI RD | HUNTINGTON STATION | NY | 11746 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 5 | 11 | 87 | 80 |
| 0698226 | WILLIAM | STEPHAN | 4080 Delaware Ave | Tonawanda | NY | 14150 | PCP_IM | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 9 | 18 | 88 | 76 |
| 0698233 | WILLIAM | TAYLOR | 108 Milford St Unit 2 | Salisbury | MD | 21804 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 5 | 11 | 22 | 43 |
| 0698325 | MARK | TAFEEN | 220 SW 84th Ave Ste 208 | PLANTATION | FL | 33324 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 12 | 7 | 15 |
| 0698415 | MARY | DIMAIO | 1440 York Ave | NEW YORK | NY | 10075 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 14 | 80 | 138 | 354 |
| 0698421 | KRISTINE | KROL | 177 W High St | SOMERVILLE | NJ | 08876 | ALLERGY | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 180 | 867 | 74 | 154 |
| 0698423 | DONALD | LEIBNER | 570A Cranbury Rd Ste 103 | East Brunswick | NJ | 08816 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 90 | 260 | 43 | 113 |
| 0698459 | ANTHONY | PINTO | 4324 CAMPBELL BLVD | BALTIMORE | MD | 21236 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 16 | 55 |
| 0698479 | LOUIS | GLECKEL | 2 OHIO DR | New Hyde Park | NY | 11042 | OTHER | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 19 | 37 |
| 0698488 | DONALD | LEVY | 705 W La Veta Ave Ste 101 | ORANGE | CA | 92868 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 104 | 276 | 77 | 200 |
| 0698495 | ELLEN | SETTON | 804 W PARK AVE | OCEAN | NJ | 07712 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 16 | 13 | 28 |
| 0698509 | JOHN | HAUSDORFF | 5 HARRIS CT | MONTEREY | CA | 93940 | OTHER | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0698534 | HOWARD | FRIEDMAN | 95 N Washington Ave | Bergenfield | NJ | 07621 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 71 | 156 |
| 0698553 | SHARYN | NIEDERMAN | 7 Alfred St | WOBURN | MA | 01801 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 14 | 88 | 112 |
| 0698557 | DAVID | PERRICK | 1 Richland Medical Park Dr Ste 200 | COLUMBIA | SC | 29203 | ALLERGY | Y | Tier 1 | Columbia, SC | Southeast Coastal | Southeast | 0 | 44 | 101 | 236 | 658 |
| 0698616 | JOSEPH | ROZENBAUM | 571 Chestnut St | Cedarhurst | NY | 11516 | PED | Y | Tier 2 | Brooklyn N and Queens E, NY | New York | Northeast | 0 | 12 | 23 | 89 | 88 |
| 0698619 | GERALD | SCHULMAN | 1360 OCEAN PKWY | BROOKLYN | NY | 11230 | PED | N | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 7 | 12 | 27 |
| 0698655 | ALLEN | LIEBERMAN | 10801 N MO Pac Expy | AUSTIN | TX | 78759 | ALLERGY | Y | Tier 1 | Austin North, TX | San Antonio | West | 0 | 851 | 980 | 680 | 1,693 |
| 0698681 | DAMIAN | SORVINO | 95 Madison Ave | MORRISTOWN | NJ | 07960 | OTO | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 55 | 111 |
| 0698683 | SUSAN | GROH | 380 MERRICK AVE | MERRICK | NY | 11566 | PCP_IM | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 9 | 33 |
| 0698741 | KENNETH | CARLSON | 3125 Matlock Rd Ste 108 | ARLINGTON | TX | 76015 | PED | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 3 | 6 | 3 | 10 |
| 0698819 | MITCHELL | BOXER | 2001 Marcus Ave | New Hyde Park | NY | 11042 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 28 | 58 | 187 | 381 |
| 0698841 | LESLIE | COLEMAN | 144 Morgan St | STAMFORD | CT | 06905 | ALLERGY | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 17 | 38 |
| 0698863 | RICHARD | TREDEAU | 123 Dwight Rd | Longmeadow | MA | 01106 | PED | Y | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 8 | 20 | 88 | 75 |
| 0698888 | CHRISTINE | KOROPECKY | 285 SILLS RD | E PATCHOGUE | NY | 11772 | ALLERGY | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0698905 | CORLISS | VARSLIM | 33 E Schuyler St | OSWEGO | NY | 13126 | PCP_IM | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 41 |
| 0698909 | JAMES | KLEPPER | 175 E MAIN ST | HUNTINGTON | NY | 11743 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 3 | 10 |
| 0698986 | BRAD | HERMAN | 223 N VAN DIEN AVE | RIDGEWOOD | NJ | 07450 | PCP_IM | [illegible] | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | [illegible] | [illegible] |
| 0699054 | RUSSELL | SATTURNE | 05 Pitman St | PROVIDENCE | RI | 02906 | ALLERGY | [illegible] | Tier 1 | Providence, RI | New England | Northeast | 0 | 55 | 135 | 217 | 561 |
| 0699002 | KENNETH | KATZ | 1815 Clinton Ave S | ROCHESTER | NY | 14618 | PED | [illegible] | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 3 | 20 | 41 |
| 0699015 | ROBERT | SETTIPANE | 470 Toll Gate Rd | WARWICK | RI | 02886 | ALLERGY | [illegible] | Tier 2 | Providence, RI | New England | Northeast | 0 | 17 | 46 | 211 | 478 |
| 0699032 | PALMO | PASQUARIELLO | 2020 York Ave | NEW YORK | NY | 10028 | PED | [illegible] | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 80 | 77 |
| 0699040 | NAOMI | CHAIM-WATMAN | 303 E PARK AVE | LONG BEACH | NY | 11561 | PED | [illegible] | Tier 3 | Levittown, NY | New York | Northeast | 0 | 3 | 18 | 33 | 72 |
| 0699050 | SUSANNE | LEE | 700 POST RD | SCARSDALE | NY | 10583 | PCP_IM | [illegible] | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 3 | | 7 |
| 0699060 | RANDI | FELDMAN | 23 CRESTWOOD RD | ARMONK | NY | 10504 | PED | [illegible] | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 3 | | |
| 0699063 | LAURENCE | SEIDMAN | 1483 OLD BRIDGE RD | Woodbridge | VA | 22192 | PED | [illegible] | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | [illegible] | [illegible] |
| 0699064 | LOIS | MENDELSOHN | 103 Bedford Rd | Mount Kisco | NY | 10549 | ALLERGY | [illegible] | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 120 | 282 | 211 | 422 |
| 0699121 | ALAN | FRESHMAN | 3175 E Genesee St Ste 8 | SYRACUSE | NY | 13224 | PED | [illegible] | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 5 | 11 | 8 | 39 |
| 0699231 | BETH | ROSENBERG | 1001 FLOYD ST | Sarasota | FL | 34239 | OTO | [illegible] | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 20 | 89 | 80 | 92 |
| 0699274 | CAROL | SWARTZ | 925 Ironwood Dr Ste 2205 | MINDEN | NV | 89423 | PED | [illegible] | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 7 | 25 | 50 |
| 0699283 | SHERWIN | FAZIO | 8100 Oswego Rd Ste 220 | LIVERPOOL | NY | 13090 | PCP_IM | [illegible] | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 2 | 5 | 78 | 32 |
| 0699288 | RICHARD | GELBER | 97 Cornerstone Dr | CARY | NC | 27519 | PED | [illegible] | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 18 | 43 | 140 |
| 0699319 | SUSAN | KUSHNER | 299 FOREST AVE | PARAMUS | NJ | 07652 | PED | [illegible] | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 9 | 11 | 28 | 42 |
| 0699327 | MARK | KLIER | 4415 BUFFALO RD | NORTH CHILI | NY | 14514 | PED | [illegible] | Tier 3 | Buffalo South | Albany | Northeast | 0 | 6 | 12 | 88 | 77 |
| 0699340 | ROBERT | SPIZNER | 22 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | OTHER | [illegible] | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | 4 | 0 |
| 0699431 | SABRA | SHULMAN | 33 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | [illegible] | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 16 | 43 | 119 |
| 0699676 | JAMES | PARLES | 583 Route 111 | SMITHTOWN | NY | 11787 | PED | [illegible] | Tier 2 | Long Island, NY | New York | Northeast | 0 | 7 | 13 | 75 | 175 |

| Auvi-Q TRx and Devices for combined 51 weeks: |
|---|
| Jan 25, 2013 to Jan 10, 2014 |

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0699802 | JANE | DOYLE | 612 HARTFORD PIKE | DAYVILLE | CT | 06241 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 8 | 16 |
| 0700055 | ARIN | TROY | 920 Northgate Dr | SAN RAFAEL | CA | 94903 | PED | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 16 | 32 |
| 0700064 | MARY | LABANOWSKI | 525 OKEECHOBEE BLVD | WEST PALM BEACH | FL | 33401 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0700097 | TIMOTHY | GEEN | 2561 Lac de Ville Blvd Ste 200 | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 8 | 16 | 31 | 68 |
| 0700109 | ROBERT | TUTTI | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 29 | 59 |
| 0700123 | ELLIOT | KAPLAN | 21 Willow Pond Way Ste 200 | Penfield | NY | 14526 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 39 | 82 |
| 0700194 | BRUCE | GOLDSTEIN | 49 State Rd | North Dartmouth | MA | 02747 | ALLERGY | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 28 | 44 | 177 | 388 |
| 0700283 | MARCIE | SCHNEIDER | 239 GLENVILLE RD | Greenwich | CT | 06831 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 8 | 5 | 6 | 12 |
| 0700294 | DAVID | STEELE | 193 Locust St | Northampton | MA | 01060 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 58 | 138 |
| 0700384 | CYNTHIA | HUANG | 6909 ROYALTON RD | BRECKSVILLE | OH | 44141 | OTHER | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 4 | 8 | 3 | 6 |
| 0700455 | DAVID | BOXSTEIN | 1411 W Hollywood Way | BURBANK | CA | 91505 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 9 | 18 | 21 | 45 |
| 0700507 | ALLAN | WACHTER | 12020 S Warner Elliot Loop Ste 124 | Phoenix | AZ | 85044 | ALLERGY | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 53 | 109 | 63 | 138 |
| 0700512 | DAVID | ELKAYAM | 3015 Squalicum Pkwy Ste 180 | BELLINGHAM | WA | 98225 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 13 | 35 | 78 | 163 |
| 0700515 | RONNIE | HERSHMAN | 1 HOLLOW LN | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 6 | | |
| 0700522 | PHYLLIS | HOLTZMAN | 1527 Route 12 | Gales Ferry | CT | 06335 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 8 | 13 | 34 |
| 0700557 | LARRY | WASSER | 940 FEDERAL RD | BROOKFIELD | CT | 06804 | PULMO | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 6 | 13 | 3 | 7 |
| 0700615 | NEIL | BIRNBAUM | 325 RIVER RIDGE DR | NORWOOD | MA | 02062 | PCP_IM | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 14 | 37 |
| 0700649 | KONSTANTINOS | PETINOS | 15849 84th St | Howard Beach | NY | 11414 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 3 | 7 | 22 | 51 |
| 0700632 | MICHAEL | WEISS | 8301 161st Ave NE Ste 208 | REDMOND | WA | 98052 | ALLERGY | Y | Tier 1 | Seattle North, WA | Seattle | West | 0 | 273 | 677 | 338 | 790 |
| 0700635 | JEAN | JOHNSTON | 164 COMMACK RD | Commack | NY | 11725 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 13 | 31 |
| 0700714 | JANET | KERSHAW-MCLENNAN | 8105 Morro Rd Ste D | ATASCADERO | CA | 93422 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 17 | 50 | 76 | 192 |
| 0700787 | G | MCNALLY | 8643 SHERIDAN DR | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 23 | 47 |
| 0700739 | BARBARA | GAINES | 900 WARREN AVE | EAST PROVIDENCE | RI | 02914 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 22 | 53 |
| 0700749 | ANNA | SCOPELLITO-OLSEN | 43 McClean Ave | STATEN ISLAND | NY | 10305 | PCP_IM | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 5 | 10 | 22 | 43 |
| 0700785 | MARK | MANDEL | 535 Chest Ridge Rd | WOODCLIFF LAKE | NJ | 07677 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 38 | 72 |
| 0700797 | CHARLES | SCOTT | 941 S Fifth St | Mebane | NC | 27302 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 8 | 23 | 3 | 6 |
| 0700881 | WILLIAM | MERWIN | 11201 W Point Dr Ste 103 | Knoxville | TN | 37934 | OTO | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 14 | 29 | 50 | 105 |
| 0700941 | RUSSELL | MEDOFF | 4500 Lake Boone Trl Ste 100 | RALEIGH | NC | 27607 | OTO | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 116 | 231 |
| 0701021 | JAMES | WOOD | 600 Nash Medical Arts Bldg | ROCKY MOUNT | NC | 27804 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 19 |
| 0701035 | MICHAEL | MILLER | 513 BROOKDALE DR | STATESVILLE | NC | 28677 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0701077 | FRANK | MOYER | 300 ROBINWOOD MEDICAL PLZ | WINSTON SALEM | NC | 27104 | PCP_IM | N | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 7 | 14 | 4 | 8 |
| 0701132 | DAYNA | TRIVETTE | 7030 Pineville Matthews Rd | CHARLOTTE | NC | 28226 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 8 | 21 | 46 |
| 0701193 | MARYBETH | MYERS | 404 WESTWOOD AVE | High Point | NC | 27262 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 20 | 47 |
| 0701201 | JENNIFER | WYATT | 3200 Blue Ridge Rd Ste 210 | RALEIGH | NC | 27612 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 16 | 35 |
| 0701318 | DALE | MATTHEWS | 6862 ELM ST | MCLEAN | VA | 22101 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 7 | 18 |
| 0701447 | MANJU | DUTT | 1300 Crane St Ms B104 | MENLO PARK | CA | 94025 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 9 | 28 | 81 | 181 |
| 0701459 | JEFFREY | MILLER | 538 Litchfield St Ste 101 | TORRINGTON | CT | 06790 | ALLERGY | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 17 | 35 | 63 | 133 |
| 0701490 | RICHARD | GILBERT | 1041 KIRKPATRICK RD | BURLINGTON | NC | 27215 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 11 | 22 |
| 0701547 | KATHRYN | OBRIGON | 828 Kirkwood Mall | BISMARCK | ND | 58504 | PED | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 18 | 38 | 29 | 63 |
| 0701568 | LOUISE | MURPHY | 2700 STATE ST | BISMARCK | ND | 58501 | PCP_IM | N | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 2 | 4 | 17 | 84 |
| 0701587 | ROBERT | OLSON | 4410 REGENT ST | MADISON | WI | 53705 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 18 | 38 |
| 0701734 | VIVIAN | TIMPERMAN | 2603 W 4TH ST | MANSFIELD | OH | 44906 | PED | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 9 | 24 |
| 0701854 | ANDREW | KLEIN | 800 CORPORATE DR | LADERA RANCH | CA | 92694 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 21 |
| 0701983 | ANN | ROGERS | 6005 Perimeter Drivesuite 100 | Dublin | OH | 43017 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 43 | 98 |
| 0702057 | RICHARD | PARKER | 9500 EUCLID AVE | Cleveland | OH | 44195 | OTHER | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0702068 | STEVEN | WILLIAMS | 4830 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | OTHER | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 2 | 3 | | |
| 0702092 | DAVID | PLETZER | 11845 ALLISONVILLE RD | FISHERS | IN | 46038 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 0702147 | WILLIAM | TAYLOR | 6363 FRANCE AVE S | Minneapolis | MN | 55435 | OTHER | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 8 | | |
| 0702155 | KIM-LIEN | NGUYEN | 130 Prospect St | READING | PA | 19606 | ALLERGY | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 10 | 25 | 121 | 243 |
| 0702231 | RICHARD | RINEHART | 601 HIGHWAY 6 W | IOWA CITY | IA | 52246 | OTHER | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 7 | 1 | 2 |
| 0702280 | JENNIFER | WHITE | 4885 Olentangy River Rd | COLUMBUS | OH | 43214 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 8 | 6 | 17 | 47 |
| 0702312 | JANET | MINELLA | 2020 Cattlemen Rd Ste 600 | Sarasota | FL | 34232 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 3 | 7 | 12 | 27 |
| 0702373 | ARTHUR | MODE | 6073 ARLINGTON BLVD | FALLS CHURCH | VA | 22044 | OTHER | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 6 | 9 | 28 |
| 0702435 | RICHARD | LANG | 9500 EUCLID AVE | Cleveland | OH | 44195 | PCP_IM | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 7 | 15 |
| 0702496 | BARRY | BROOK | 4750 E GALBRAITH RD | CINCINNATI | OH | 45236 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 9 | 18 |
| 0702547 | JOHN | TAPPEL | 3340 PROVIDENCE DR | ANCHORAGE | AK | 99508 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 30 | 65 |
| 0702563 | MARYLYNN | KERCHLINE | 5450 Far Hills Ave Ste 110 | Dayton | OH | 45429 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 5 | 10 | 17 | 43 |
| 0702586 | CAROL | OSBORN | 481 E 200 S | SALT LAKE CITY | UT | 84111 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 9 |
| 0702602 | JOHN | VENNEMEYER | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 9 | 18 |
| 0702620 | LISA | BONAVENTURA | 2345 LAMINGTON RD | Bedminster | NJ | 07921 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 6 | 13 |
| 0702638 | LISA | GREEN | 5275 Winneste Ave | CINCINNATI | OH | 45232 | PCP_IM | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 75 | 151 |
| 0702641 | KIMBERLE | VOSE | 95 LEONARD AVE | WASHINGTON | PA | 15301 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0702697 | RICHARD | GORDON | 2701 Moorefield Rd | SPRINGFIELD | OH | 45502 | PCP_IM | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 16 | 34 |
| 0702719 | DEBORAH | OBERDOERSTER | 5333 McAuley Dr R-6003 | YPSILANTI | MI | 48197 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 40 | 105 | 53 | 127 |
| 0702756 | KATHLEEN | WOODARCYK | 495 Cooper Rd Ste 325 | WESTERVILLE | OH | 43081 | PED | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 2 | 4 | 29 | 63 |
| 0702783 | TERRY | BELDEN | 5001 LITTLE RIVER RD | MYRTLE BEACH | SC | 29577 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 4 | 8 | 1 | 2 |
| 0702798 | CAROL | KENNEDY | 1601 Brigham Dr Ste 200 | Perrysburg | OH | 43551 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 6 | 22 | 28 | 67 |
| 0702803 | RONALD | FORD | 635 1st St N | Winter Haven | FL | 33881 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 8 | | |
| 0702806 | MICHELE | GOTTLIEB | 24 Newton St | Southborough | MA | 01772 | PCP_IM | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 45 | 122 | 225 | 591 |
| 0702810 | RICHARD | PAAT | 235 W WAYNE ST | MAUMEE | OH | 43537 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 11 | 21 |
| 0702818 | FRANCIS | ROGALSKI | 7529 Kings Pointe Rd | TOLEDO | OH | 43617 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 1 | 1 | 2 | 38 | 101 |
| 0702870 | JANET | CHARA | 100 7TH AVE | CHARDON | OH | 44024 | PCP_IM | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 18 | 44 |
| 0702927 | BETH | MARCINKOSKI | 3043 Whipple Ave NW | CANTON | OH | 44720 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 4 | 13 | 44 | 90 |
| 0702928 | GUST | PANTELAS | 6552 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 6 | 13 |
| 0702935 | LORI | DAVELLO | 370 E MARKET ST | AKRON | OH | 44304 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 24 | 73 |
| 0702941 | MICHELE | CARRUOZZO | 6707 Powers Blvd | Cleveland | OH | 44129 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 34 | 81 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0703007 | STEPHEN | MERKIS | 751 Forest Ave Ste 401 | South Zanesville | OH | 43701 | PED | Y | Tier 8 | Cleveland East OH | Ohio | Central | 0 | 3 | 6 | 17 | 69 |
| 0703009 | CYNTHIA | OLSEN | 725 UNIVERSITY BLVD | Dayton | OH | 45435 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 2 | 2 | 2 | 4 |
| 0703022 | BRIAN | ESSENSTEIN | 8 Sycamore Creek Dr | Springboro | OH | 45066 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 4 | 16 | 32 |
| 0703047 | STEPHEN | GRABLE | 1504 ROBERTS DR | JACKSONVILLE BEACH | FL | 32250 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 13 | 29 |
| 0703052 | MARK | VANDERBURGH | 3494 LIBERTY RD S | SALEM | OR | 97302 | PCP_IM | N | Tier 8 | Portland, OR | Seattle | West | 0 | 3 | 11 | 10 | 20 |
| 0703300 | CONNIE | CORCORAN | 17700 SE 272nd St Ste | Kent | WA | 98042 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 3 | 6 | 54 | 112 |
| 0703342 | WILLIAM | BEVERS | 10021 S Western Ave | Oklahoma City | OK | 73139 | PCP_IM | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | 71 | 142 |
| 0703347 | LAWRENCE | DECK | 13321 N MERIDIAN AVE | Oklahoma City | OK | 73120 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | 9 | 9 |
| 0703413 | KENNETH | BAIRD | 3012 E HEBRON PKWY | Carrollton | TX | 75010 | PCP_IM | N | Tier 8 | Irving, TX | Dallas | West | 0 | 1 | 2 | 31 | 21 |
| 0703418 | JOHN | GILLIAM | 12202 E BRADSHAW MOUNTAIN RD | DEWEY | AZ | 86327 | OTHER | N | | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 7 | 103 | 208 |
| 0703429 | DOYLE | PHILLIPS | 631 NE 25th Ave | OCALA | FL | 34470 | PCP_IM | Y | Tier 8 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 3 | 19 | 38 |
| 0703454 | RONALD | ARDION | 2860 CHANNING WAY | IDAHO FALLS | ID | 83404 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 3 | 1 | 2 |
| 0703538 | REID | OLSON | 1533 Fish Hatchery Rd | MADISON | WI | 53713 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 17 | 36 | 225 | 449 |
| 0703626 | MARY | MOORE | 1750 Thompson Rd | Coos Bay | OR | 97420 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 0703667 | CAROL | WORKMAN | 1405 SE 164TH AVE | Vancouver | WA | 98683 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0703853 | LILLIAN | EVANS | 4500 Sheridan St | Hollywood | FL | 33021 | PED | Y | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 28 | 58 |
| 0703906 | HOLLY | FROST | 300 Kensington Ave | New Britain | CT | 06051 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 28 | 58 |
| 0703921 | JAMES | MATTEY | 5812 Spruce Tree Ave | BETHESDA | MD | 20814 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 27 | 70 | 31 | 63 |
| 0703930 | LYNN | CROTEAU | 7810 5 MILE RD | CINCINNATI | OH | 45230 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 34 | 72 | 138 | 498 |
| 0703932 | COLLEEN | EDWARDS | 111 E 88TH ST | NEW YORK | NY | 10128 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 19 | 43 |
| 0704008 | MIRIAM | KATZ | 225 Cobbs Crk Pkwy | PHILADELPHIA | PA | 19139 | PED | N | Tier 8 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 5 | 10 |
| 0704016 | BURTON | LANGER | 11 Industrial Blvd Ste 2 | Paoli | PA | 19301 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 6 | 12 | 25 |
| 0704021 | HOWARD | OREL | 529 RR 73 St 102 | Marlton | NJ | 08053 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 8 | 6 | 26 | 54 |
| 0704157 | SAMUEL | RUBY | 1 BARTOL AVE | RIDLEY PARK | PA | 19078 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 12 | 29 |
| 0704351 | JAMES | WARGOVICH | 118 COURT ST | PLYMOUTH | MA | 02360 | PCP_IM | N | Tier 4 | New Bedford, MA | New England | Northeast | 1 | 1 | 2 | | |
| 0704408 | SCOTT | SCHAFFER | 5311 LIMESTONE RD | WILMINGTON | DE | 19808 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 6 |
| 0704417 | ANDREW | CAREY | 170 RT 1 | Falmouth | ME | 04105 | ALLERGY | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 14 | 32 |
| 0704431 | KEN | GIBSON | 6550 State Route 22 Ste 200 | Delmont | PA | 15626 | PCP_IM | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 12 | 22 | 194 | 408 |
| 0704470 | J | WAGNER | 1400 E Forge Rd | PALMYRA | PA | 17078 | PCP_IM | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 8 | 28 | 64 |
| 0704729 | ANDREW | MARLOWE | 5493 BEE RIDGE RD | Sarasota | FL | 34233 | OTD | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 15 | 32 |
| 0704722 | PATRICIA | LOTITO | 260 W LANCASTER AVE | Paoli | PA | 19301 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 81 | 62 |
| 0704828 | PATRICIA | PURCELL | 1508 Pennsylvania Ave | WILMINGTON | DE | 19806 | PED | N | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0704839 | ROBERT | ROSS | 1402 Old Mill Cir Ste A | WINSTON SALEM | NC | 27103 | ALLERGY | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 19 | 45 |
| 0704852 | ROSANNE | CECH | 3 W Olive St Ste 201 | SCRANTON | PA | 18508 | ALLERGY | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 19 | 84 | 59 | 160 |
| 0704916 | RONALD | FOSTER | 7 CENTRE DR | MONROE TOWNSHIP | NJ | 08831 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 45 | 118 | 164 | 337 |
| 0704930 | DONALD | LUDLOW | 8650 Express Drive | Shallotte | NC | 28470 | PED | N | Tier 4 | | | | 1 | 1 | 2 | 4 | 8 |
| 0704969 | FRANK | OLSHEMSKI | 838 N WASHINGTON ST | WILKES BARRE | PA | 18705 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 5 | 13 | 26 |
| 0704979 | MARY | TOPORCER | 800 W STATE ST | Doylestown | PA | 18901 | OTHER | N | | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 10 |
| 0705001 | DONNA | JORDEN | 3427 ROBIN LN | CAMERON PARK | CA | 95682 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | | |
| 0705011 | ERIC | PEREZ | 1800 Sullivan Ave Rm 202 | Daly City | CA | 94015 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 4 | 8 | 5 | 10 |
| 0705037 | MARY | BLACKMAN | 79 SAND PIT RD | Danbury | CT | 06810 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 18 | 23 | 24 | 52 |
| 0705040 | KENNETH | DEMARCO | 2700 SILVERSIDE RD | WILMINGTON | DE | 19810 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 6 | 10 | 23 |
| 0705054 | NEIL | LESITSKY | PO BOX 183 | ALBRIGHTSVILLE | PA | 18210 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 6 | 5 | 11 |
| 0705078 | PAUL | STREHLER | 7023 OLD JAHNKE RD | RICHMOND | VA | 23225 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0705169 | ROBERT | NELKEN | 140 Haverhill St | Andover | MA | 01810 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 18 | 83 |
| 0705256 | EDWARD | KENT | 53 Tinker Ln | SOUTH BURLINGTON | VT | 05403 | PED | Y | Tier 1 | North Country, NY | Albany | Northeast | 1 | 1 | 2 | 72 | 188 |
| 0705340 | BRAD | RUBELNER | 340 Saybrook Rd Ste 100 | MIDDLETOWN | CT | 06457 | PED | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 21 | 46 | 434 | 1,005 |
| 0705344 | DAVID | LILIENTHAL | 575 COAL VALLEY RD | CLAIRTON | PA | 15025 | PCP_IM | Y | Tier 5 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 13 | 26 | 56 |
| 0705421 | STEPHEN | LOCKEY | 720 Norman Dr | LEBANON | PA | 17042 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 28 | 66 |
| 0705436 | CAROL | SQUIRES | 1235 OSOS ST | San Luis Obispo | CA | 93401 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 10 | 19 | 120 | 257 |
| 0705501 | ROBERT | MILLER | 1950 MILL CREEK RD | MACUNGIE | PA | 18062 | PED | N | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 3 | 7 | 28 |
| 0705537 | CAROL | ACTOR | 826 Main St Ste 2 | PHOENIXVILLE | PA | 19460 | PED | Y | Tier 1 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 12 | 23 |
| 0705645 | MARGARET | DONOHOE | 1194 N Road St Ste 3 | Elizabeth City | NC | 27909 | ALLERGY | Y | Tier 1 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 9 | 19 | 253 | 539 |
| 0705648 | CARRIE | DELONG | 503 N 21ST ST | Camp Hill | PA | 17011 | PCP_IM | Y | Tier 1 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 50 | 120 | 238 | 562 |
| 0705653 | JOANNE | KORKOLY-WOEHLING | 600 HAVERFORD RD | HAVERFORD | PA | 19041 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 6 | 8 | 26 | 58 |
| 0705687 | JACK | BECKER | 2300 Computer Rd Ste H38 | WILLOW GROVE | PA | 19090 | PED | Y | Tier 1 | Bucks County, PA | Philadelphia | Northeast | 0 | 20 | 42 | 52 | 118 |
| 0705690 | CHARLES | BLOCK | 405 CAREDEAN DR | HORSHAM | PA | 19044 | PED | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 423 | 935 | 552 | 1,303 |
| 0705708 | RONALD | ENDO | 865 W Bristol Rd | Warminster | PA | 18974 | PED | N | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 15 |
| 0705709 | DEBORAH | KUBIN | 33000 BOB HOPE DR | RANCHO MIRAGE | CA | 92270 | OTHER | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 22 | 83 | 34 | 72 |
| 0705729 | JOHN | OPPENHEIMER | 8 Saddle Rd | CEDAR KNOLLS | NJ | 07927 | ALLERGY | Y | Tier 1 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0705741 | JULIE | SPEICHER | 521 ASH ST | DUNMORE | PA | 18509 | PCP_IM | Y | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 266 | 605 | 510 | 1,160 |
| 0705742 | WARREN | STAFFORD | 2064 S Main St | GREER | SC | 29650 | PCP_IM | N | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 1 | 8 | 7 | 16 |
| 0705774 | STEVEN | SIMSON | 777 ROUTE 113 | SOUDERTON | PA | 18964 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 29 |
| 0705804 | JOHN | MESSMER | 941 PARK DR | PALMYRA | PA | 17078 | PCP_IM | Y | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0705823 | STEPHEN | SPROUL | 431 LAKEVIEW CT | MT PROSPECT | IL | 60056 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 3 | 2 | 4 |
| 0705853 | SHARON | SWEISBERG | 233 E Lancaster Ave FL 2nd | Ardmore | PA | 19003 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 15 | 30 |
| 0705928 | RICHARD | MORSE | 401 N 17th St Ste 307 | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 331 | 828 | 600 | 1,320 |
| 0705939 | BETH | CRAWNDSEN | 3050 VALLEY AVE | WINCHESTER | VA | 22601 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 6 | 12 | 87 | 78 |
| 0706004 | JUAN | RODRIGUEZ | 5818 S 1st St | AUSTIN | TX | 78745 | ALLERGY | Y | Tier 2 | Austin Fast, TX | San Antonio | West | 0 | 8 | 6 | 6 | 12 |
| 0706032 | VANESSA | MAYOL | 11325 SEVEN LOCKS RD | POTOMAC | MD | 20854 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 6 | 9 | 112 | 253 |
| 0706038 | ELIZABETH | OTERO | 500 University Blvd Ste 110 | JUPITER | FL | 33458 | ALLERGY | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 10 | 22 | 53 |
| 0706102 | MARK | YOUNG | 2900 SW 89TH AVE | MIAMI | FL | 33173 | ALLERGY | Y | Tier 1 | Miami South, FL | South Florida | Southeast | 0 | 1 | 4 | 151 | 300 |
| 0706174 | ANTHONY | RICCI | 83 Cedar Ave Unit 7 | EAST GREENWICH | RI | 02818 | ALLERGY | Y | Tier 1 | Providence, RI | New England | Northeast | 0 | 22 | 44 | 153 | 800 |
| 0706204 | PERI | GUNAY | 1190 Baker St Ste 103 | COSTA MESA | CA | 92626 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 66 | 150 | 319 | 902 |
| 0706244 | DAVID | SOX | 3 Medical Plaza Dr Ste 140 | ROSEVILLE | CA | 95661 | PCP_IM | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 13 | 35 | 45 | 142 |
| 0706299 | ALFRED | MOSS | 101 Professional Park | Gaffney | SC | 29340 | PCP_IM | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 15 | 30 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0706330 | BRADFORD | FAULKENBERRY | 1707 BERWICK DR | Laurinburg | NC | 28352 | PCP_IM | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0706350 | JACOB | WARD | 1200 Buckhead King Ste B | Woodstock | GA | 30189 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 4 | 6 | 13 |
| 0706450 | ANTHONY | FLORIAN | 7803 S Northshore Dr | Knoxville | TN | 37919 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 5 | 10 | 9 | 18 |
| 0706491 | KEVIN | WESSINGER | 1749 Marshall St | COLUMBIA | SC | 29203 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 25 | 65 |
| 0706510 | EVERLYN | HALL BAKER | 5028 WEDDINGTON MATTHEWS RD | WEDDINGTON | NC | 28104 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 8 |
| 0706523 | RAMON | NEWMAN | 1750 INDEPENDENCE AVE | KANSAS CITY | MO | 64106 | PED | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | 3 | 6 |
| 0706526 | CRAIG | UTHE | 3401 W 49th St | SIOUX FALLS | SD | 57106 | PCP_IM | Y | Tier 8 | Sioux Falls, SD | Minneapolis | Central | 0 | 2 | 4 | 21 | 43 |
| 0706691 | LAWRENCE | SHIRLEY | 15400 Southwest Fwy Ste 125 | Sugar Land | TX | 77478 | PED | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 51 | 99 | 219 | 470 |
| 0706760 | JONATHAN | DUNN | 2 STATE ROUTE 27 | EDISON | NJ | 08820 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 1 | 1 | 2 | 3 | 7 |
| 0706820 | KYLE | ANDERSON | 780 MALABAR RD | MALABAR | FL | 32950 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 10 | 21 |
| 0706827 | ROBERT | FRERICHS | 7205 Stonehenge Dr | RALEIGH | NC | 27613 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 5 | 118 | 261 |
| 0706374 | WILLIAM | MCCORMICK | 120 NILES WHEELOCK RD | JONESBOROUGH | TN | 37659 | OTHER | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | | |
| 0706388 | LEONARD | WRIGHT | 5825 POPLAR AVE | Memphis | TN | 38119 | OTO | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 11 | 28 | 20 | 42 |
| 0707012 | LEONARD | BROWN | 11201 W Point Dr Ste 103 | Knoxville | TN | 37934 | OTO | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 7 | 13 | 135 | 273 |
| 0707028 | JEFFERY | HOOVER | 3787 SUMMER AVE | Memphis | TN | 38122 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 0707047 | JOHN | DAGGERS | 110 Dentbill Pl NW | Cleveland | TN | 37311 | PULMO | Y | Tier 2 | Chattanooga, TN | Mid-South | Central | 0 | 40 | 78 | 20 | 38 |
| 0707088 | ELISE | SCHRIVER | 1940 ALCOA Hwy Ste E210 | Knoxville | TN | 37920 | PULMO | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 0707187 | WILLIAM | SMITH | 105 Glen Oak Blvdsuite 204 | HENDERSONVILLE | TN | 37075 | ALLERGY | Y | Tier 9 | Nashville East, TN | Mid-South | Central | 0 | 3 | 6 | 44 | 88 |
| 0707214 | ALAN | DEJARNATT | 464 N Parkway | JACKSON | TN | 38305 | ALLERGY | Y | Tier 2 | Memphis North, TN | Mid-South | Central | 0 | 84 | 77 | 162 | 383 |
| 0707219 | GEORGE | GLENN | 500 Squires Pt | Duncan | SC | 29334 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | 28 | 54 |
| 0707220 | MARK | GREEN | 1505 E LAMAR ALEXANDER PKWY | MARYVILLE | TN | 37804 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 14 |
| 0707229 | EMMETT | MARLEY | 1818 Bishop Ave Ste D | Jefferson City | TN | 37760 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 6 | 11 | 10 | 20 |
| 0707240 | LANDON | PENDERGRASS | 777 Washington Ave | Memphis | TN | 38105 | PED | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 1 | 1 | 24 | 60 |
| 0707537 | BERNIE | WHITEHEAD | 12651 BARNSTABLE LN | Knoxville | TN | 37922 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 5 | | |
| 0707552 | ELAINE | HATCH | 1503 Taft Hwy | Signal Mountain | TN | 37377 | PED | Y | Tier 5 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 27 | 60 |
| 0707651 | BRADLEY | CRIPPS | 5609 J St Ste C | Sacramento | CA | 95819 | PULMO | Y | Tier 1 | Reno, NV | San Francisco | West | 0 | 173 | 425 | 365 | 839 |
| 0707648 | LARRY | HAGAN | 1101 20th St | HUNTINGTON | WV | 25703 | ALLERGY | N | | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 35 | 69 |
| 0707678 | WESLEY | STAFFORD | 1728 BRAESWOOD DR | Corpus Christi | TX | 78412 | ALLERGY | Y | Tier 1 | Corpus Christi, TX | San Antonio | West | 0 | 180 | 421 | 67 | 158 |
| 0707716 | MICHAEL | PANKAU | 3430 WASHINGTON PKWY | IDAHO FALLS | ID | 83404 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 9 | 21 |
| 0707749 | JOSEPH | DIAZ | 2814 Babcock Rd Ste 109 | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 12 | 24 | 252 | 546 |
| 0707752 | JAMES | GANT | 53 Office Park Dr | Jacksonville | NC | 28546 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 5 | 14 | 29 | 62 |
| 0707806 | JULIE | PATTISON | 1100 9th Ave | SEATTLE | WA | 98101 | PCP_IM | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 3 | 6 | 13 | 26 |
| 0707845 | REYNALDO | GARZA | 1800 GARNER FIELD RD | UVALDE | TX | 78801 | PCP_IM | N | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 10 | 23 |
| 0707867 | LAURIE | RIDDELL | 8281 N Platte Purchase Dr | KANSAS CITY | MO | 64155 | PED | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 3 | 7 | 15 | 31 |
| 0707878 | CAROL | STOREY | 929 GESSNER RD | Houston | TX | 77024 | OTHER | Y | Tier 8 | Houston West, TX | Houston | Southeast | 0 | 3 | 9 | 12 | 31 |
| 0707912 | TIMOTHY | SPACKEY | 6950 Brockton Ave | RIVERSIDE | CA | 92506 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 22 | 46 |
| 0707921 | JOHN | RUSS | 206 Gene Samford Dr | Lufkin | TX | 75904 | PCP_IM | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 3 | 5 | 9 | 17 |
| 0707998 | PHILIP | DRIESSEN | 6565 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0708248 | CELESTE | GAKENHEIMER | 9001 BROADWAY ST | Pearland | TX | 77584 | PED | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 9 | 22 | 27 | 69 |
| 0708262 | DEBRA | BOUTIN | 7501 Fannin St Ste 850 | Houston | TX | 77054 | PED | Y | Tier 8 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 48 | 102 |
| 0708278 | KENNETH | KENNEDY | 1200 MCKINNEY ST | Houston | TX | 77010 | PCP_IM | Y | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 3 | 6 | 9 | 18 |
| 0708358 | ROBERT | COOK | 4150 N Lamar Blvd | AUSTIN | TX | 78756 | ALLERGY | Y | Tier 1 | Austin East, TX | San Antonio | West | 0 | 35 | 69 | 309 | 650 |
| 0708468 | RICHARD | WASSERMAN | 7777 Forest Ln Ste B332 | DALLAS | TX | 75230 | ALLERGY | Y | Tier 1 | Dallas, TX | Dallas | West | 0 | 124 | 352 | 383 | 1,097 |
| 0708393 | DEBBIE | REESE | 807 N M St | MIDLAND | TX | 79701 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 1 | 8 | 23 | 57 |
| 0708448 | JOHN | BOULET | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | PED | Y | Tier 8 | Huntsville, AL | Gulf Coast | Southeast | 0 | 17 | 35 | 10 | 19 |
| 0708459 | MARTA | LITTLE | 1100 6th St Ste 203 | Coralville | IA | 52241 | ALLERGY | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 14 | 31 | 85 | 199 |
| 0708492 | WILLIAM | GRESSER | 602 W BIJOU ST | COLORADO SPRINGS | CO | 80905 | OTHER | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 0708675 | JOHN | FREDERICK | 4534 WEST GATE BLVD | AUSTIN | TX | 78745 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 12 | 24 |
| 0708656 | KAREN | SHIMOTSU | 25102 HUEBNER RD | SAN ANTONIO | TX | 78231 | PCP_IM | N | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 18 | 35 |
| 0708749 | JOSEPH | SEGAPELI | 9398 Viscount Blvd | EL PASO | TX | 79925 | PED | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 2 | 8 | 140 | 306 |
| 0708788 | DAVID | PARKER | 1809 Golden Trail Ct Ste 240 | Carrollton | TX | 75010 | PCP_IM | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 10 | 10 | 23 | 48 |
| 0708877 | RONALD | ELAM | 6300 W Parker Rd Ste 126 | Plano | TX | 75093 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 10 | 27 | 87 | 209 |
| 0708894 | CARL | ERICKSON | 9711 Huebner Rd St 2 | SAN ANTONIO | TX | 78240 | PCP_IM | Y | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 43 | 90 |
| 0708909 | PATRICIA | OVERHULSER | 750 NW 13TH ST | Oklahoma City | OK | 73104 | ALLERGY | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 93 | 255 | 657 | 1,335 |
| 0708978 | FRED | ATKINS | 1400 Jackson St | DENVER | CO | 80206 | ALLERGY | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 99 | 231 | 546 | 1,231 |
| 0708988 | RICHARD | JOHNSON | 203 HILL COUNTRY DR | Kerrville | TX | 78028 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 0709172 | TIMOTHY | BOTHWELL | 721 W HARRISON AVE | Harlingen | TX | 78550 | PCP_IM | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 3 | 6 | 5 | 10 |
| 0709193 | SCOTT | NOWLIN | 6300 LA CALMA DR | AUSTIN | TX | 78752 | OTHER | N | | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |
| 0709208 | NANCY | TARTT | 105 Griffith St | Davidson | NC | 28036 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 4 | 27 | 58 |
| 0709228 | WILLIAM | MCKENNA | 1713 Treasure Hills Blvd | Harlingen | TX | 78550 | ALLERGY | Y | Tier 2 | McAllen, TX | San Antonio | West | 0 | 50 | 100 | 170 | 399 |
| 0709245 | STEVEN | OSHMAN | 3475 S Alameda St | Corpus Christi | TX | 78411 | PED | Y | Tier 8 | Corpus Christi, TX | San Antonio | West | 0 | 3 | 15 | 23 | 53 |
| 0709329 | JOSEPH | DIXON | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | Y | Tier 8 | Lubbock, TX | Denver | West | 0 | 6 | 12 | 12 | 25 |
| 0709333 | KAREN | HILL | 5201 S Austin Ave | Georgetown | TX | 78628 | PCP_IM | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 4 | 13 |
| 0709397 | WILLIAM | KESSINGER | 3701 W Eldorado Pkwy Ste A | MCKINNEY | TX | 75070 | PED | Y | Tier 8 | Plano, TX | Dallas | West | 0 | 6 | 12 | 83 | 96 |
| 0709499 | JOHN | HERROD | 302 El Camino Real | SIERRA VISTA | AZ | 85635 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 7 | 13 | 5 | 10 |
| 0709507 | RICHARD | SPERRY | 170 N MEDICAL DR E | SALT LAKE CITY | UT | 84132 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 0709523 | DAVID | LEWIS | 621 E Matthews Ave | Jonesboro | AR | 72401 | OTO | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |
| 0709569 | JED | VANDENBERGHE | 2160 E 4300 S | SALT LAKE CITY | UT | 84117 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 21 | 43 |
| 0709580 | BRADLEY | CROSIAR | 820 N CHELAN AVE | WENATCHEE | WA | 98801 | PCP_IM | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 13 | 26 | 140 | 291 |
| 0709654 | JOHN | GEORGITIS | 2125 Valleygate Dr Ste 201 | Fayetteville | NC | 28304 | ALLERGY | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 3 | 6 | 102 | 249 |
| 0709743 | ERIC | GUARDINO | 16 Clarke St | Lexington | MA | 02421 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 11 | 21 |
| 0709777 | ANDREW | SMITH | 1503 E Lamar Alexander Pkwy | MARYVILLE | TN | 37804 | PCP_IM | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 1 | 1 | 2 | 47 | 95 |
| 0709873 | CAROL | MARKRADER | PO BOX 2279 | Purcellville | VA | 20134 | OTHER | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0709969 | CHRISTOPHER | RUCKER | 397 Serpentine Dr | SPARTANBURG | SC | 29303 | OTO | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 38 | 102 |
| 0710017 | RICHARD | GERGOUDIS | 1900 GLENSIDE DR | RICHMOND | VA | 23226 | PCP_IM | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 20 | 41 |
| 0710033 | PATRICK | SHANAHAN | 120 SPEER RD | CHESTERTOWN | MD | 21620 | PCP_IM | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 8 | 15 | 30 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0710049 | MICHAEL | SHROYER | 901 Hampton Blvd | NORFOLK | VA | 23507 | OTO | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 5 | 9 |
| 0710151 | TIMOTHY | HELTON | 1010 JOHNSON FERRY RD | MARIETTA | GA | 30068 | PCP_IM | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 16 | 31 |
| 0710172 | ROBERT | SILVERMAN | 802 W Lampasas St | ENNIS | TX | 75119 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 10 | 19 | 18 | 32 |
| 0710190 | JOHN | VELTMAN | 55 ASSENS CTR | Martinsburg | WV | 25404 | PCP_IM | N | | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 5 | 10 |
| 0710231 | KATHERINE | MIKA | 1522 Insurance Ln Ste A | CHARLOTTESVILLE | VA | 22911 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 7 | 28 | 61 |
| 0710253 | RANDOLPH | THORNTON | 2606 Park St | Jacksonville | FL | 32204 | PED | Y | Tier 8 | Jacksonville, FL | North Florida | Southeast | 0 | 6 | 14 | 38 | 85 |
| 0710315 | PAULA | FERGUSSON | 46165 Westlake Dr Ste 210 | STERLING | VA | 20165 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 29 | 67 |
| 0710333 | DAVID | CROSSEN | 7603 Forest Ave Ste 405 | HENRICO | VA | 23229 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 32 |
| 0710357 | DRUSILLA | POWELL | 500 Discovery Dr | CHESAPEAKE | VA | 23320 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 12 | 28 |
| 0710382 | JOAN | WHITE | 807 Meadowlark Ln | Goodlettsville | TN | 37072 | PED | Y | Tier 5 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 23 | 46 |
| 0710389 | THOMAS | WEBER | 8213 ROGERS RD | WAKE FOREST | NC | 27587 | PCP_IM | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 18 |
| 0710415 | ROBERT | LEHMAN | 1421 Kempsville Rd | CHESAPEAKE | VA | 23320 | PED | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 10 | 8 | 18 |
| 0710455 | JOSEPH | ASCUE | 2343 VIRGINIA AVE | BLUEFIELD | VA | 24605 | PCP_IM | Y | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 9 | 18 |
| 0710504 | CARMEN | INIGO | 4100 High Resort Blvd NW 105 | RIO RANCHO | NM | 87124 | PED | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 39 | 79 |
| 0710563 | FRANCIS | SPAIN | 623 S MAIN ST | MOSCOW | ID | 83843 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 16 | 32 |
| 0710580 | DAVID | HOUGHLAND | 820 N CHELAN AVE | WENATCHEE | WA | 98801 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0710631 | MARK | HEGEWALD | 125 3rd St NE Ste 701 | AUBURN | WA | 98002 | OTO | Y | Tier 8 | Seattle South, WA | Seattle | West | 0 | 8 | 16 | 14 | 28 |
| 0710670 | ARTHUR | VEGH | 1901 S Union Ave, B6010 | TACOMA | WA | 98405 | ALLERGY | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 39 | 77 | 120 | 243 |
| 0710728 | JANA | MANSON | 805 AEROVISTA PL | San Luis Obispo | CA | 93401 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 0710739 | WILLIAM | MELLOR | 1210 W FAIRVIEW ST | COLFAX | WA | 99111 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 17 | 33 |
| 0710764 | WILLIAM | BACON | 1025 153rd St SE Ste 200 | Mill Creek | WA | 98012 | PCP_IM | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 4 | 12 | 19 | 42 |
| 0710771 | SUSAN | DAUGHARTY FOWLER | 2207 IRONWOOD PL | COEUR D ALENE | ID | 83814 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 9 | 17 | 35 |
| 0710775 | SETH | FRANKLIN | 1221 MADISON ST | SEATTLE | WA | 98104 | PCP_IM | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 12 | 25 |
| 0710799 | DANETTE | GLASSY | 2533 78th Ave SE | Mercer Island | WA | 98040 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 5 | 14 | 60 | 149 |
| 0710993 | ROBERT | DUSHKOFF | 800 Grand Central Mall | VIENNA | WV | 26105 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0710928 | RICHARD | SPENCER | 1031 MORGANTOWN AVE | FAIRMONT | WV | 26554 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 3 | 3 | 7 |
| 0711007 | CHERYL | COOK | 900 Saint Christopher Dr | Ashland | KY | 41101 | PED | Y | Tier 3 | Portsmouth, OH | Ohio | Central | 0 | 2 | 4 | 20 | 40 |
| 0711019 | JOHN | HOFFMAN | 331 JONES ST | APPOMATTOX | VA | 24522 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 19 |
| 0711079 | RICHARD | WEBER | 1400 Jackson St | DENVER | CO | 80206 | ALLERGY | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 8 | 13 | 87 | 84 |
| 0711279 | MARY | GLOUZEMANS | 1925 W Orange Grove Rd Ste 302 | TUCSON | AZ | 85704 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 6 | 18 | 81 | 68 |
| 0711335 | ODETTE | MOHAMED-SANTA | 402 S Bolivar St | MARSHALL | TX | 75670 | PCP_IM | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 1 | 3 |
| 0711352 | ATHENA | RANDOLPH | 501 SW Vista Ter Ste 2A | LAKE CITY | FL | 32024 | PED | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 5 | 10 | 22 | 44 |
| 0711480 | KURT | HEYRMAN | 1506 S ONEIDA ST | Appleton | WI | 54915 | PED | N | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 19 | 28 |
| 0711624 | ROBERT | HARTMANN | 4555 S MOORLAND RD | NEW BERLIN | WI | 53151 | PED | N | Tier 8 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 25 | 39 |
| 0711648 | LORI | SHEPHERD | 2727 Plaza Dr | WAUSAU | WI | 54401 | PED | N | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 5 | 21 | 42 |
| 0711699 | CAROLYN | VUKICH | 752 N High Point Rd | MADISON | WI | 53717 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 6 | 13 |
| 0711811 | WALTER | GAMAN | 1110 Cottonwood Ln Ste 100 | IRVING | TX | 75038 | PCP_IM | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 2 | 4 | 61 | 122 |
| 0711851 | DONALD | HAYDEN | 738 SW STATE ROAD 47 | LAKE CITY | FL | 32024 | PCP_IM | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 15 |
| 0712121 | MICHAEL | DEMARIA | 10 Medical Plz | Glen Cove | NY | 11542 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 8 | 15 |
| 0712148 | PHILIP | DAWSON | 8600 PATTERSON AVE | RICHMOND | VA | 23229 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 7 | 21 | 83 | 60 |
| 0712259 | MONICA | MELAMEDOFF | 350 N Broadway Ste 12 | Jericho | NY | 11753 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 20 | 48 |
| 0712320 | JUAN | GUARDERAS | 4500 SAN PABLO RD S | Jacksonville | FL | 32224 | ALLERGY | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 9 | 17 |
| 0712023 | STANISLAUS | TIBBS | 1141 Mall Dr Ste A | LAS CRUCES | NM | 88011 | ALLERGY | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 83 | 85 | 88 | 175 |
| 0712038 | RICHARD | RYAW | 35900 BOB HOPE DR | RANCHO MIRAGE | CA | 92270 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 4 |
| 0712057 | SANDRA | SEGARAM | 653 WILLOW GROVE ST | Hackettstown | NJ | 07840 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 8 | 7 | 15 |
| 0712785 | NELSON | WU | 843 Quince Orchard Blvd Ste A | Gaithersburg | MD | 20878 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 8 | 38 | 116 |
| 0712805 | CHU-LING | BANG | 375 Municipal Dr Ste 244 | Richardson | TX | 75080 | ALLERGY | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 5 | 10 | 12 | 81 |
| 0712832 | GABRIEL | YOUNG | 10011 N FOOTHILL BLVD | Cupertino | CA | 95014 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | | |
| 0712910 | JORGE | BELTRAN | 606 Crandon Blvd Ste 202 | Key Biscayne | FL | 33149 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 42 | 84 | 17 | 33 |
| 0712924 | JORGE | HERNANDEZ | 819 N SAN SABA | SAN ANTONIO | TX | 78207 | PED | Y | Tier 8 | San Antonio, TX | San Antonio | West | 0 | 8 | 16 | 20 | 41 |
| 0713079 | STANISLAVA | COUSAL | 3825 Highland Ave Ste 2C | DOWNERS GROVE | IL | 60515 | PED | Y | Tier 8 | Aurora, IL | Chicago | Central | 0 | 10 | 59 | 7 | 18 |
| 0713124 | MARK | CARTER | 164 BRACKER PKWY | HOBART | IN | 46342 | PCP_IM | Y | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 6 | 12 |
| 0713131 | ROBERT | ZUCKERMAN | 2151 Linglestown Rd | HARRISBURG | PA | 17110 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 6 | 13 | 171 | 367 |
| 0713147 | SHAHRAM | MIRMANESH | 12000 Lincoln Dr West St 811 | Marlton | NJ | 08053 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 6 | 16 | 67 | 141 |
| 0713149 | WILLIAM | JOHNSON | 100 Springhouse Ct Ste 100 | HENDERSONVILLE | TN | 37075 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 7 | 15 | 28 | 58 |
| 0713180 | ROBERT | MITTMAN | 88 21 Bell Blvd | Bayside | NY | 11361 | ALLERGY | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 42 | 87 | 73 | 154 |
| 0713231 | STANLEY | BLONDEK | 890 Viewmont Dr | Dickson City | PA | 18519 | PED | Y | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 61 | 126 |
| 0713239 | JOSEPH | NATOLE | 4701 Towne Centre Rd Ste 103 | SAGINAW | MI | 48604 | PCP_IM | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 2 | 8 | 17 | 32 |
| 0713283 | EDWARD | DEMUR | 5927 WEBB RD | TAMPA | FL | 33615 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 7 |
| 0713290 | LUISA | DEL CASTILLO | 550 Prospect Ave | Little Silver | NJ | 07739 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 4 | 15 | 37 | 122 |
| 0713383 | FRANCISCO | CORP | 4157 HUNTERS PARK LN | Orlando | FL | 32837 | PED | Y | Tier 8 | Orlando South, FL | North Florida | Southeast | 0 | 2 | 8 | 12 | 28 |
| 0713390 | STEPHEN | PACETTI | 550 Heritage Dr Ste 100 | JUPITER | FL | 33458 | PED | Y | Tier 8 | West Palm Beach, FL | South Florida | Southeast | 0 | 10 | 19 | 10 | 25 |
| 0713399 | ROBERT | GONZALEZ | 601 N Flamingo Rd Ste 204 | PEMBROKE PINES | FL | 33028 | PED | N | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 22 | 53 |
| 0713450 | JENNIFER | LIANG | 700 Riverside Dr | Coral Springs | FL | 33071 | PED | N | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 15 | 42 |
| 0713473 | MARIA | WONG-DOMENECH | 5708 W LITTLE YORK RD | Houston | TX | 77091 | PED | N | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 7 | 16 | 11 | 24 |
| 0713504 | RICHARD | PEREZ | 5684 BEE RIDGE RD | Sarasota | FL | 34233 | PED | Y | Tier 8 | Sarasota, FL | South Florida | Southeast | 0 | 6 | 12 | 7 | 15 |
| 0713561 | JAY | KASHKIN | 23-00 State Rt 208 Ste | FAIR LAWN | NJ | 07410 | ALLERGY | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 73 | 285 | 173 | 380 |
| 0713570 | JOSE | BENGOCHEA | 133 Madeira Ave | Coral Gables | FL | 33134 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 6 | 11 | 69 | 141 |
| 0713614 | MICHAEL | SAMALIK | 1371 W Main St | Gaylord | MI | 49735 | PCP_IM | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 8 | 18 | 9 | 18 |
| 0713720 | RAMON | FLORES | 839 Main St | HACKENSACK | NJ | 07601 | PED | N | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 9 | 18 | 15 | 30 |
| 0714075 | GEOFFREY | TETTEYFIO | 110 Elden St Ste D | HERNDON | VA | 20170 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 40 | 141 |
| 0714161 | AUGUST | FEOLA | 763 E 83RD ST | BROOKLYN | NY | 11236 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0714229 | ASEK | MAKIA | 10274 Lake Arbor Way Ste 202 | BOWIE | MD | 20721 | ALLERGY | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 81 | 184 |
| 0714274 | JOHN | MCGUIRE | 49 State Rd | North Dartmouth | MA | 02747 | ALLERGY | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 9 | 11 | 131 | 285 |
| 0714302 | STEPHEN | BIRCHMAN | 54 PRESTON AVE | STATEN ISLAND | NY | 10312 | PED | Y | Tier 8 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 29 | 61 |
| 0714514 | ROBERT | GAUDOS | 1005 Clifton Ave | Clifton | NJ | 07013 | PCP_IM | N | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 6 | 12 | 29 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0714336 | MARK | JAGUST | 2835 MIDDLE COUNTRY RD | LAKE GROVE | NY | 11755 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 10 | 19 |
| 0714347 | JOSEPH | DAMICO | 190 Campus Blvd Ste 400 | WINCHESTER | VA | 22601 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 9 | 17 | 34 |
| 0714351 | ROY | MICHAELIS | 2100 BARTOW AVE | BRONX | NY | 10475 | PCP_IM | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 12 | 25 |
| 0714385 | JENNY | TSENG | PO BOX 888 | MCKINNEY | TX | 75070 | OTHER | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 8 | 8 | 8 |
| 0714571 | VARSHA | SHAH | 1020 E Ogden Ave Ste 308 | Naperville | IL | 60563 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 3 | 8 | 19 | 43 |
| 0714576 | RASHMI | DAYAL | 3508 RR 9 6 | HOWELL | NJ | 07731 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 17 | 42 | 114 |
| 0714855 | MEERA | AMAR | 333 LONDONDERRY DR | WACO | TX | 76712 | OTHER | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 0714872 | AHMED | MOHIUDDIN | 2228 WEBER RD | CREST HILL | IL | 60403 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 32 | 63 | 33 | 66 |
| 0714888 | FATIMA | MOHIUDDIN | 1215 N Alpine Rd | Rockford | IL | 61107 | ALLERGY | Y | Tier 2 | Davenport, IA | Chicago | Central | 0 | 1 | 6 | 74 | 153 |
| 0715147 | GEETHA | NAIR | 2630 Union Lake Rd Suite 300 | Commerce Township | MI | 48382 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 5 | 14 | 28 | 60 |
| 0715202 | ANIL | GUPTA | 1524 Crosby Ave | BRONX | NY | 10461 | ALLERGY | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 3 | 4 | 174 | 346 |
| 0715272 | NEETA | BHARDWAJ | 11710 FM 1960 Rd W | Houston | TX | 77065 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 3 | 6 | 63 | 152 |
| 0715300 | PREM | MENON | 5217 Flanders Dr | BATON ROUGE | LA | 70808 | ALLERGY | Y | Tier 1 | Baton Rouge, LA | Houston | Southeast | 0 | 49 | 125 | 303 | 758 |
| 0715301 | SUBRAHMANYA | BHAT | 165 Northpark Trl | Stockbridge | GA | 30281 | PULMO | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 4 | 7 | 15 |
| 0715324 | GURCHARAN | SINGH | 12255 DE PAUL DR | BRIDGETON | MO | 63044 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 5 | 10 | | |
| 0715343 | NARESH | PUROHIT | 518 QUINTARD AVE | ANNISTON | AL | 36201 | PED | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 3 | 7 | 38 | 80 |
| 0715350 | MYTHILI | GURRAM | 827 E Green River Rd | Evansville | IN | 47715 | ALLERGY | Y | Tier 2 | Evansville, IN | Indianapolis | Central | 0 | 5 | 11 | 255 | 518 |
| 0715429 | MARY | JANAKIOUS | 801 W Oak St Ste 101 | Kissimmee | FL | 34741 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 3 | 25 | 55 |
| 0715468 | ANNITA | JOHN | 10237 S Western Ave | CHICAGO | IL | 60643 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 3 | 7 | 66 | 138 |
| 0715480 | SHRIKANT | DHOOT | 3101 Churchill Dr Ste 200 | Flower Mound | TX | 75022 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 23 | 45 |
| 0715481 | NILESH | JARIWALA | 150 Hinchman Ave Ste 4 | WAYNE | NJ | 07470 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 4 | 42 | 101 |
| 0715569 | KANTA | ARYA | 200 Medical Center Dr Ste | HAZARD | KY | 41701 | PED | Y | Tier 3 | Somerset, KY | Kentucky | Central | 0 | 1 | 2 | 16 | 31 |
| 0715542 | RAJINDER | SIDHU | 7151 N Cedar Ave | Fresno | CA | 93720 | ALLERGY | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 8 | 16 | 64 | 144 |
| 0715546 | REKHA | NATH | 710 N EUCLID ST | Anaheim | CA | 92801 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 31 | 64 |
| 0715653 | CHHAYA | CHAUDHARY | 408 W Ridge Pike West Ridge Ctr | CONSHOHOCKEN | PA | 19428 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 38 | 88 |
| 0715670 | MILAN | KAPADIA | 1 Hamil Ln Ste B | HAMILTON | NJ | 08619 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 10 | 19 | 29 | 73 |
| 0715690 | SUBASH | ARORA | 14552 John Humphrey Dr | ORLAND PARK | IL | 60462 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 9 | 17 | 51 | 104 |
| 0715703 | NARENDRA | DESAI | 272 S GREENLEAF ST | GURNEE | IL | 60031 | OTO | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 0715760 | KIRAN | SHAH | 6 Saratoga Ct | NANUET | NY | 10954 | PED | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 3 | 40 | 80 |
| 0715774 | MADHU | JAIN | 78 63RD ST | Willowbrook | IL | 60527 | ALLERGY | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 18 | 49 |
| 0715787 | GURJEET | WADIA | 343 Elm St Ste 301 | Reno | NV | 89503 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 6 | 15 |
| 0715819 | BINA | ADIGOPULA | 6942 University Ave Ste A | LA MESA | CA | 91942 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 53 | 137 |
| 0715844 | ANAND | KANTAK | 737 Broadway N | Fargo | ND | 58102 | ALLERGY | Y | Tier 2 | Fargo, ND | Minneapolis | Central | 0 | 10 | 22 | 211 | 438 |
| 0715853 | RAVINDER | SOODAN | 169 N FRANKLIN ST | HOLBROOK | MA | 02343 | PCP_IM | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 9 | 18 |
| 0716014 | MEHDI | BAJOGHLI | 2200 Opitz Blvd Ste 230 | Woodbridge | VA | 22191 | ALLERGY | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 3 | 82 | 248 |
| 0716023 | FARHAD | ALIABADI | 2225 DEFENSE HWY | Crofton | MD | 21114 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 8 | 16 | 42 | 87 |
| 0716025 | PETER | PARKER | 17203 Ventura Blvd Ste 2 | ENCINO | CA | 91316 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 8 | 134 | 260 |
| 0716036 | MOHAYYA | KHILFEH | 100 W 162nd St | South Holland | IL | 60473 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 5 | 8 | 10 | 21 |
| 0716175 | RUTH | VOGEL | 4624 Pembroke Blvd Ste 201 | VIRGINIA BEACH | VA | 23455 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 5 | 17 |
| 0716181 | SEYMOUR | GOLDBERG | 7000 Fannin St Ste 1250 | Houston | TX | 77054 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 21 | 44 |
| 0716186 | RUTH | MOOREVILLE | 110 W Lancaster Ave Ste 3 | WAYNE | PA | 19087 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 16 | 11 | 38 |
| 0716203 | JACOB | OFFENBERGER | 10515 Balboa Blvd | Granada Hills | CA | 91344 | ALLERGY | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 30 | 63 | 202 | 443 |
| 0716225 | KAREN | COOPER | 1927 SARANAC AVE | LAKE PLACID | NY | 12946 | OTHER | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0716307 | AMEDEO | SCOLAMIERO | 350 FAIRFIELD RD | FAIRFIELD | NJ | 07004 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | 9 | 19 |
| 0716308 | GEORGE | SKARVELOO | 209 Main St | SOUTHINGTON | CT | 06489 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 9 | 15 | 27 | 61 |
| 0716330 | NICHOLAS | TARRICONE | 1 Forcato Dr | Oneonta | NY | 13820 | PED | N | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 23 | 45 | 38 | 75 |
| 0716337 | ANGELO | MINUTILLO | 849 Cooper St | Deptford | NJ | 08096 | PED | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 55 |
| 0716432 | FRANK | ARDIOLA | 595 W Lake Mead Pkwy | HENDERSON | NV | 89015 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 3 | 6 | 3 | 6 |
| 0716497 | MARY | LEAHY | 2 CROSFIELD AVE | WEST NYACK | NY | 10994 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0716508 | ANGELO | DICENSO | 1524 Atwood Ave | JOHNSTON | RI | 02919 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 1 | 1 | 2 | 13 | 27 |
| 0716731 | RUGGMEE | KIM | 15040 Imperial Hwy | La Mirada | CA | 90638 | ALLERGY | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 10 | 21 | 29 | 56 |
| 0716831 | RAMSAY | FUleihan | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 38 | 110 | 139 | 413 |
| 0717084 | DELBERT | PERKINS | 9560 PENNSYLVANIA AVE | Upper Marlboro | MD | 20772 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0717112 | GEORGINA | LESTER | 537 N State Rd | Briarcliff Manor | NY | 10510 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 13 | 26 | 117 | 249 |
| 0717151 | RICHARD | DICKER | 10 Broadway | DENVILLE | NJ | 07834 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 23 | 55 |
| 0717168 | CHRYSTAL | DEFREITAS | 12395 El Camino Real | SAN DIEGO | CA | 92130 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 6 | 12 | 68 | 158 |
| 0717182 | BARRY | FEINSTEIN | 7605 Forest Ave Ste 103 | RICHMOND | VA | 23229 | ALLERGY | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 21 | 41 | 213 | 434 |
| 0717241 | KIRK | SPERBER | 325 Park Ave | HUNTINGTON | NY | 11743 | ALLERGY | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 25 | 61 |
| 0717248 | JEFFREY | OLIN | 1576 Broadway | Hewlett | NY | 11557 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 5 | 10 | 48 | 111 |
| 0717262 | RICHARD | MACIAS | 1235 Osos St Ste 100 | San Luis Obispo | CA | 93401 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 14 | 28 | 34 | 69 |
| 0717264 | STEVEN | SALZMAN | 6250 CLAY ST | RIVERSIDE | CA | 92509 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0717375 | JON | ATIGA | 27690 Jefferson Ave Ste 201 | Temecula | CA | 92590 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 8 | 31 | 69 |
| 0717437 | MANUEL | GONZALEZ-RAMIREZ | 1775 DEMPSTER ST | Park Ridge | IL | 60068 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 3 | 6 | 2 | 3 |
| 0717490 | CLIFFORD | BASSETT | 251 Park Ave South Ste 1020 | NEW YORK | NY | 10003 | ALLERGY | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 20 | 40 | 104 | 394 |
| 0717502 | DOMINIQUE | BAILEY | PO BOX 19069 | Jonesboro | AR | 72403 | PED | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 6 | 14 | 38 | 81 |
| 0717544 | CHARLES | SWERRY | 1021 Old Country Rd | PLAINVIEW | NY | 11803 | PED | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 49 | 110 |
| 0717558 | CAROL | COOLEY-GUTH | 5800 Big Tree Rd | ORCHARD PARK | NY | 14127 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 3 | 6 | 43 | 90 |
| 0717580 | ARMANDO | BELTRAN | 2022 MURCHISON DR | EL PASO | TX | 79902 | OTHER | N | Tier 3 | El Paso, TX | Denver | West | 0 | 1 | 2 | 15 | 29 |
| 0717618 | LUIS | BOLANOS | 2121 Ridge Ave Ste 101 | AURORA | IL | 60504 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 14 | 29 | 37 | 85 |
| 0717657 | NICOLAS | RICH | 2009 N Stanton St | EL PASO | TX | 79902 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 33 | 71 | 16 | 45 |
| 0717660 | STEVE | LEDESMA | 3301 COORS BLVD NW | ALBUQUERQUE | NM | 87120 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 13 | 27 | | |
| 0717726 | ANTHONY | CALIO | 222 STATION PLZ N | MINEOLA | NY | 11501 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0717732 | RORE | COPARE | 201 LAUREL HEIGHTS DR | BRIDGETON | NJ | 08302 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 8 | 6 | 18 |
| 0717768 | THELMA | HERLICH | 240 MOUNT LEBANON BLVD | PITTSBURGH | PA | 15234 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 13 |
| 0717782 | HOWARD | GILL | 3000 E COMMERCIAL BLVD | FORT LAUDERDALE | FL | 33308 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 18 | 45 |
| 0717817 | THOMAS | FLAIM | 5 Southwoods Blvd | ALBANY | NY | 12211 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 18 | 33 | 550 | 1,104 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| BID | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0717882 | KENNETH | FUGATE | 926 N MAIN ST | PUNXSUTAWNEY | PA | 15767 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 5 |
| 0717892 | GERALD | ARIGIAN | 2260 N HIGHWAY 16 | DENVER | NC | 28037 | PCP_IM | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 4 | 37 | 53 |
| 0717922 | CHERYL | HINCKLIFFE | 31852 COAST HWY | LAGUNA BEACH | CA | 92651 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 4 | | |
| 0717944 | RUTH | HAMAD | 130 W ROUTE 66 | GLENDORA | CA | 91740 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 18 |
| 0718101 | DAVID | PERRICONE | 2561 LAC DE VILLE BLVD | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 5 | 27 | 57 |
| 0718120 | BASHIR | CHAUDHARY | 3633 Wheeler Rd Ste 101 | AUGUSTA | GA | 30909 | PULMO | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 8 | 3 | 7 |
| 0718252 | MEHER | KHAN | 148 Montgomery Ave Ste 200 | Bala Cynwyd | PA | 19004 | ALLERGY | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 31 | 62 |
| 0718271 | MIGUEL | KARACUSCHANSKY | 200 E 33RD ST | BALTIMORE | MD | 21218 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0718357 | JOSE | RUB | 21110 BISCAYNE BLVD | AVENTURA | FL | 33180 | PED | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 2 | 4 |
| 0718503 | BUENAVENTURA | PELINA | 280 E Broadway | NEW YORK | NY | 10002 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 30 | 67 |
| 0718531 | AVE | GOZO | 150 NEW PROVIDENCE RD | Mountainside | NJ | 07092 | OTHER | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 30 |
| 0718551 | ELSIE | ESTRADA | 12 Parrott Mill Rd | Chatham | NJ | 07928 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 19 | 33 | 31 | 73 |
| 0718569 | MICHAEL | SIU | 980 WEST PORTAL AVE | SAN FRANCISCO | CA | 94127 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 0718570 | FILOMENA | PASCUAL | 8710 Monade Ct Ste 200 | RANCHO CUCAMONGA | CA | 91730 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 70 | 169 |
| 0718582 | ARTHUR | PACIA | 445 White Horse Ave | HAMILTON | NJ | 08610 | PULMO | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 5 | 11 |
| 0718635 | CERES | GUZMAN-MORALES | 44199 DEQUINDRE RD | TROY | MI | 48085 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 6 | 18 | 41 |
| 0718661 | LUZ | FORACIER | 120 Mineola Blvd Ste 410 | MINEOLA | NY | 11501 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 21 | 42 | 71 | 151 |
| 0718663 | ANTONIO | GANCAYCO | 1164 N Euclid St | Anaheim | CA | 92801 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 43 | 87 |
| 0718755 | SAMUEL | VERZOSA | 2851 Stage Center Dr | Memphis | TN | 38134 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 6 | 12 |
| 0718831 | DONALD | DVORIN | 210 Ark Rd Ste 109 | Mount Laurel | NJ | 08054 | ALLERGY | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 25 | 53 | 209 | 425 |
| 0718854 | LOURDES | BROWN | 4050 Barranca Pkwy Ste 270 | IRVINE | CA | 92604 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 12 | 26 | 35 | 80 |
| 0718877 | GEMARA | MEDINA | 9419 59TH AVE | ELMHURST | NY | 11373 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 2 | 9 | 5 | 10 |
| 0718888 | THOMAS | KINTANAR | 10020 Dupont Circle Ct Ste 110 | FORT WAYNE | IN | 46825 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 5 | 7 | 17 | 34 |
| 0718917 | LESLEY | SERRANO | 1519 MIDWESTERN PKWY | WICHITA FALLS | TX | 76302 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 11 | 22 |
| 0718929 | SEVERIANO | SANJUAN | 2040 Millburn Ave | MAPLEWOOD | NJ | 07040 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 23 | 58 | 45 | 100 |
| 0718925 | CAROLYN | COMILANG | 1170 W Olive Ave Ste 1 | Merced | CA | 95348 | PED | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 5 | 15 | 34 | 82 |
| 0718931 | YOLANDA | CO | 10001 W Roosevelt Rd | Westchester | IL | 60154 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0719042 | JACQUELINE | AGCAOILI | 4000 14TH ST | RIVERSIDE | CA | 92501 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 8 | 7 | | |
| 0719052 | JEFFREY | ROCKOFF | 2540 Sheridan Dr | Tonawanda | NY | 14150 | ALLERGY | Y | Tier 1 | Buffalo North, NY | Albany | Northeast | 0 | 76 | 133 | 504 | 1,027 |
| 0719070 | MARGARET | ZOARKYL | 1818 Verdugo Blvd Ste 407 | GLENDALE | CA | 91208 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 25 | 64 |
| 0719106 | YVONNE | WOLODZKO | 1501 STEWART AVE | GARDEN CITY | NY | 11530 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0719107 | TERESA | SZAIDA | 7 N Washington St | Plainville | CT | 06062 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 14 | 21 | 52 |
| 0719113 | EDMUND | SADOWSKI | 12000 MCCRACKEN RD | GARFIELD HEIGHTS | OH | 44125 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 1 | 2 |
| 0719230 | ALEXANDER | FRUCHTER | 450 E MAIN ST | MIDDLETOWN | NY | 10940 | PULMO | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 3 | 10 | 20 |
| 0719409 | BARBARA | OREILLY | 1370 13th Ave S Ste 216 | JACKSONVILLE BEACH | FL | 32250 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 8 | 84 | 83 |
| 0719517 | RICHARD | LORIA | 6858 Elm St Ste 801 | MCLEAN | VA | 22101 | ALLERGY | Y | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 26 | 83 | 203 | 900 |
| 0719659 | FAYEZ | SHURAIRY | 1050 S MILFORD RD | HIGHLAND | MI | 48357 | OTHER | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 4 | 8 |
| 0719727 | REZKALLAH | TORO | 421 Main St | ONEIDA | NY | 13421 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 7 | 14 | 24 | 49 |
| 0719741 | ANTWAN | NASRDOR | 6943 Central Ave | GLENDALE | NY | 11385 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 27 | 54 |
| 0719881 | GEORGE | BABITSKY | 9875 Queens Blvd | Rego Park | NY | 11374 | PCP_IM | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 8 | 6 | 45 | 109 |
| 0719922 | BORIS | SKUREKOVICH | 875 ALLENS AVE | PROVIDENCE | RI | 02905 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0719979 | SOPHIA | LEDNEDA | 2505 Main St | STRATFORD | CT | 06615 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 4 | 25 | 64 |
| 0719981 | ASSIA | BROMBERG | 19-20 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0720047 | NAHED | ZAKARIA | 1080 Kirts Blvd Ste 400 | TROY | MI | 48084 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 8 | 23 | 48 |
| 0720067 | ISMAIL | TAROIAN | 2080 BRIDGEPORT AVE | MILFORD | CT | 06460 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 8 | 6 |
| 0720065 | ASMAA | FOTOUH | 777 S Fry Rd Ste 207 | Katy | TX | 77450 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 12 | 25 |
| 0720094 | JOHNNY | JADA | 3550 University Blvd S Ste 205 | Jacksonville | FL | 32216 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 6 | 29 | 57 |
| 0720657 | DEBRA | BAUER | 1212 PLEASANT ST | DES MOINES | IA | 50309 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 9 | 18 | 5 | 9 |
| 0720661 | DAVID | FAUST | 600 WALNUT RIDGE DR | HARTLAND | WI | 53029 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 5 | 23 | 46 |
| 0720663 | STEVEN | GOTTLIEB | 1530 Highway 72 W | GREENWOOD | SC | 29649 | ALLERGY | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 32 | 64 | 197 | 281 |
| 0720693 | KENYON | BEHRENS | 7878 Gateway Blvd E Ste 102 | EL PASO | TX | 79915 | PCP_IM | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 8 | 6 | 53 | 106 |
| 0720722 | JOHN | CORSI | 23 CEDAR SWAMP RD | SMITHFIELD | RI | 02917 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 15 | 27 |
| 0720728 | WILLIAM | PAGE-ECHOLS | 2025 Abbot Rd Ste 100 | EAST LANSING | MI | 48823 | PCP_IM | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 24 | 51 |
| 0720753 | ROBERT | STANLEY | 702 Professional Park Dr Ste 100 | Summersville | WV | 26651 | PCP_IM | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 4 | 9 | 19 | 33 |
| 0720765 | DALE | ESSMYER | 210 N Market St | Milan | MO | 63556 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 1 | 1 | 2 | 7 | 4 |
| 0720786 | GERALD | NUERNBERGER | 9211 E 21st St N | WICHITA | KS | 67208 | PCP_IM | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 1 | 6 | 15 |
| 0720788 | BRYAN | ROE | 400 S Park Ave | Aztec | NM | 87410 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 7 |
| 0720812 | DONNA | HAND | 103 E North St | Lindale | TX | 75771 | PCP_IM | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 0720820 | MICHAEL | MUEDER | 1971 UNIVERSITY BLVD | Lynchburg | VA | 24502 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 2 | 4 |
| 0720870 | PETER | AZALL | 16280 LOUIS AVE | South Holland | IL | 60473 | PCP_IM | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 8 | 6 | 11 | 22 |
| 0720907 | CLARA | CARIS | 135 N OAK ST | HINSDALE | IL | 60521 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0720928 | EDWARD | LEWIS | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | OTHER | N | | Lubbock, TX | Denver | West | 0 | 10 | 20 | 3 | 5 |
| 0720932 | EDWARD | MYLES | 10781 BUSINESS 21 | HILLSBORO | MO | 63050 | PCP_IM | N | Tier 4 | St Louis SW, MO | St Louis | Central | 0 | 2 | 4 | 5 | 10 |
| 0720944 | BRUCE | ARONWALD | 95 Madison Ave | MORRISTOWN | NJ | 07960 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 17 | 8 | 19 |
| 0720958 | STEPHEN | RITTMAN | 301 HOSPITAL DR | GLEN BURNIE | MD | 21061 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0721000 | GAYLE | BREGMAN-SISBARRO | 1553 Crooked Oak Dr | LANCASTER | PA | 17601 | PCP_IM | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 22 | 43 |
| 0721006 | ROBERT | MICHLINI | 503 BRIDGE ST | NEW CUMBERLAND | PA | 17070 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 11 | 22 |
| 0721064 | DONNA | BENFORD | 1100 TORREY RD | FENTON | MI | 48430 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 13 | 26 |
| 0721081 | DEBRA | CRITES-BAMS | 122 Maplewood Ave | RONCEVERTE | WV | 24970 | PCP_IM | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 8 | 27 | 55 |
| 0721122 | JOSEPH | CALHOUN | 215 LAKEVUE DR | CRANBERRY TWP | PA | 16066 | OTHER | N | | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 11 | 22 |
| 0721130 | DENAY | MADRID | 1 ENTERPRISE DR | CAPE MAY COURT HOUSE | NJ | 08210 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 20 |
| 0721152 | MICHAEL | PECK | 3330 GRANDVIEW RD | HANOVER | PA | 17331 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 13 | 30 |
| 0721157 | JEFFREY | JOSHOWITZ | 39475 Lewis Dr | NOVI | MI | 48377 | PCP_IM | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 12 | 81 |
| 0721258 | WILLIAM | MARTIN | 105 W STONE DR | KINGSPORT | TN | 37660 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 8 | 15 |
| 0721296 | GEORGE | GODWIN | 1218 13th Ave SE | DECATUR | AL | 35601 | OTO | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 18 | 34 | 24 | 47 |
| 0721334 | SUSAN | BRANNON | 8150 Seaton Pl | MONTGOMERY | AL | 36116 | PED | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 3 | 8 | 9 | 17 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0721335 | FRANKLIN | BUFFORD | 778 N Dean Rd | AUBURN | AL | 36830 | PCP_IM | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 20 | 40 |
| 0721343 | BRIAN | ELROD | 8190 Sexton Pl | MONTGOMERY | AL | 36116 | PCP_IM | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 9 | 19 |
| 0721353 | JON | MOODY | 420 LOWELL DR SE | HUNTSVILLE | AL | 35801 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 2 | 5 |
| 0721363 | JOHN | SIMPSON | 3938 OLD ORCHARD RD | BIRMINGHAM | AL | 35216 | PED | Y | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 11 | 22 |
| 0721410 | MARTIN | BARTELS | 6365 E Carondelet Dr Ste 335 | TUCSON | AZ | 85710 | ALLERGY | Y | Tier 2 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 108 | 239 |
| 0721499 | ROBERT | GREEN | 5002 COWHORN CREEK RD | TEXARKANA | TX | 75503 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 9 | 22 | 24 | 50 |
| 0721512 | LANCE | LINCOLN | 405 Buttercup Dr | MOUNTAIN HOME | AR | 72653 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 2 | 4 | 5 | 10 |
| 0721515 | JACQUELIN | SMITH | 2312 NE 129th St | Vancouver | WA | 98686 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 10 | 22 |
| 0721527 | WALLACE | TRACY | 1940 S WHITEHEAD DR | DEWITT | AR | 72042 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 1 | 2 |
| 0721749 | DONNA | PACHOREK | 558 N Ventu Park Rd Ste A | Newbury Park | CA | 91320 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 14 | 58 | 28 | 57 |
| 0721759 | DANIEL | ROBBINS | 930 Dewing Ave | LAFAYETTE | CA | 94549 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 4 | 10 | 40 | 105 |
| 0721769 | DANIEL | KELLY | 45 Castro St Ste 232 | SAN FRANCISCO | CA | 94114 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 39 | 102 |
| 0721809 | MARGARET | MUSTOE | 77 McDowell St | Asheville | NC | 28801 | PED | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 3 | 6 | 8 | 19 |
| 0721812 | CHRISTINE | MALABURKA | 2505 Samaritan Dr Ste 607 | San Jose | CA | 95124 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 28 | 64 |
| 0721919 | DANIEL | LUM | 7117 BROCKTON AVE | RIVERSIDE | CA | 92506 | PCP_IM | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 4 | 12 | 25 |
| 0722020 | JOHN | SAKKARIA | 14642 NEWPORT AVE | TUSTIN | CA | 92780 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 0 | 18 | 1 | 2 |
| 0722060 | COLETTE | GRANT | 26485 Medical Center Dr Ste 220 | MURRIETA | CA | 92562 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 51 | 118 |
| 0722088 | ELENA | REECE | 2041 GEORGIA AVE NW | WASHINGTON | DC | 20060 | ALLERGY | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 60 | 111 |
| 0722229 | GARY | FELDMAN | 2300 CALIFORNIA ST | SAN FRANCISCO | CA | 94115 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 5 | 10 | 6 | 12 |
| 0722282 | JASON | CHU | 2557 Mowry Ave Ste 12 | FREMONT | CA | 94538 | PULMO | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 6 | 12 |
| 0722372 | MARGARET | MCCLOSKEY | 9139 SW Barnes Rd Ste 783 | Portland | OR | 97225 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 37 | 84 |
| 0722390 | JAMES | SELLNER | 220 Waterloo Rd | HUDSON | IA | 50643 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 8 | 3 | 6 |
| 0722400 | JANE | PURSER | 9311 S Mingo Rd | Tulsa | OK | 74133 | ALLERGY | Y | Tier 1 | Tulsa South, OK | Kansas City | West | 0 | 100 | 203 | 257 | 567 |
| 0722438 | STEVEN | SOCKIN | 500 New Hempstead Ave | Spring Valley | NY | 10977 | ALLERGY | Y | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 6 | 15 | 272 | 348 |
| 0722482 | ALEXANDER | ANDRIUK | 29 STEVENS ST | Norwalk | CT | 06850 | OTHER | N | | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 20 | 59 |
| 0722491 | ALEX | CASLER | 9964 University Blvd | Orlando | FL | 32817 | PED | Y | Tier 2 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 49 | 130 |
| 0722578 | VALERIE | JANAN | 1299 E Hillsdale Blvd | Foster City | CA | 94404 | PED | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 6 | 14 |
| 0722608 | JOSEPH | MEYER | 5068 Highway 17 Byp S Ste 105 | MYRTLE BEACH | SC | 29588 | ALLERGY | Y | Tier 2 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 15 | 30 | 240 | 485 |
| 0722624 | JENNIFER ANN | KEARNEY | 22 STOCKTON ST | PRINCETON | NJ | 08540 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 5 | 1 | 6 |
| 0722631 | CHRISTOPHER | CHANG | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 5 | 18 | 153 | 396 |
| 0722683 | ELLEN | VAUGHEY | 8289 Woodburn Rd Ste 350 | ANNANDALE | VA | 22003 | PULMO | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 12 | 26 |
| 0722687 | MARY | GARIBALDI | 318 Ruhle Rd S | BALLSTON LAKE | NY | 12019 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 3 | 6 | 22 | 43 |
| 0722689 | JUDITH | GORRA | Beacon Pediatrics 18947 John J Williams Hwy Medic | REHOBOTH BEACH | DE | 19971 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 4 | 13 | 34 |
| 0722862 | ELLEN | SANDOVAL | 50 DAYTON LN | PEEKSKILL | NY | 10566 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 9 | 12 | 26 |
| 0722865 | LINDA | KELLER | 8750 SW 144TH ST | MIAMI | FL | 33176 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 15 | 35 |
| 0722958 | MICHAEL | OWENS | 6705 SW 57TH AVE | SOUTH MIAMI | FL | 33143 | OTO | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 1 | 2 |
| 0723019 | GREGORY | COOK | 1348 WALTON WAY | AUGUSTA | GA | 30901 | OTHER | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 3 | 7 | 2 | 5 |
| 0723025 | ROBYN | LEVY | 5553 Peachtree Dunwoody Rd NE Ste 340 | ATLANTA | GA | 30342 | ALLERGY | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 21 | 46 | 263 | 535 |
| 0723027 | RANDOLPH | MALONE | 2804 Remington Green Cir | TALLAHASSEE | FL | 32308 | ALLERGY | Y | Tier 2 | Tallahassee, FL | North Florida | Southeast | 0 | 16 | 26 | 83 | 182 |
| 0723035 | CHARLES | SEWALL | 800 Oak Ridge Tpke Ste C100 | Oak Ridge | TN | 37830 | OTO | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 64 | 180 |
| 0723039 | MARY | ANDERSON | 411 Town Park Blvd | EVANS | GA | 30809 | PED | Y | Tier 1 | Augusta, GA | Southeast Coastal | Southeast | 0 | 22 | 53 | 559 | 1,213 |
| 0723070 | STEVEN | WISE | 8266 N Meridian St Ste 704 | Indianapolis | IN | 46208 | ALLERGY | Y | Tier 1 | Indianapolis East, IN | Indianapolis | Central | 0 | 152 | 319 | 283 | 593 |
| 0723084 | SUSAN | HARRELL | 1100 Lake Hearn Dr NE | ATLANTA | GA | 30342 | PED | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 18 | 43 |
| 0723093 | JULIA | HENDRICH | 1120 15TH ST | AUGUSTA | GA | 30912 | PCP_IM | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 3 | 11 | 22 |
| 0723112 | HENRY | CLAY | 138 N FORK NEW RIVER RD | Lansing | NC | 28643 | PCP_IM | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 13 | 27 |
| 0723121 | ALAN | MARSCH | 100 MEDICAL PARK DR | Concord | NC | 28025 | PED | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 9 | 20 | 19 | 33 |
| 0723166 | ANITA | FLOWER | 8384 Forestwood Ln Ste A | MANASSAS | VA | 20110 | PED | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 19 | 31 | 68 |
| 0723159 | LAURA | BLEEKRODE | 1300 Northmeadow Pkwy | ROSWELL | GA | 30076 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 22 | 44 | 54 | 112 |
| 0723187 | DONNA | HALEY | 687 MARIETTA HWY | CANTON | GA | 30114 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 20 | 40 |
| 0723257 | DAVID | TOTTORI | 9020 W Cheyenne Ave | Las Vegas | NV | 89129 | ALLERGY | Y | Tier 1 | Las Vegas West, NV | Phoenix | West | 0 | 7 | 19 | 783 | 1,728 |
| 0723333 | HELEN | MONCIOTTI | 1945 Wiley Rd Ste 117 | Schaumburg | IL | 60173 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 9 | 22 | 18 | 67 |
| 0723346 | KAVITHA | RAO | 8454 HILLCREST AVE | ANTIOCH | CA | 94531 | OTHER | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 1 | 3 |
| 0723357 | THOMAS | KINSELLA | 917 Sherwood Dr | Lake Bluff | IL | 60044 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 8 | 30 | 79 |
| 0723564 | DOUGLAS | BIES | 721 W 13TH ST | JASPER | IN | 47546 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 7 | 15 | 15 | 33 |
| 0723647 | MICHAEL | TRAGER | 385 Main St S | SOUTHBURY | CT | 06488 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 12 | 23 |
| 0723702 | CLAUDIA | TALLAND | 321 MAIN ST | ACTON | MA | 01720 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 17 | 34 |
| 0723708 | TINA | FADIL | 24 ELM ST | HARRINGTON PARK | NJ | 07640 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 1 | 1 | 2 | 8 | 17 |
| 0723728 | VAUGHN | HANSON | 4214 OAK PARK DR | FORT COLLINS | CO | 80525 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 11 | 27 |
| 0723789 | RONALD | TROUT | 780 MALABAR RD | MALABAR | FL | 32950 | PCP_IM | N | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 5 | 13 | 2 | 5 |
| 0723741 | DAVID | WASSERSTEIN | 27 Stack Rd | VERNON | CT | 06066 | PULMO | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 27 |
| 0723753 | SHARI | PALMER | 2555 S King Dr | CHICAGO | IL | 60616 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 24 | 47 | 24 | 55 |
| 0723762 | REBECCA | LOOMIS | 5875 THOMPSON MILL RD | HOSCHTON | GA | 30548 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 9 | 18 |
| 0723769 | ELIZABETH | BAKER | 7505 GRAND AVE | GURNEE | IL | 60031 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 16 | 32 |
| 0723771 | RHONDA | BOLDT | 2526 E Webster Pl Ste 101 | Milwaukee | WI | 53211 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 44 | 88 |
| 0723780 | STEVEN | NICHOLS | 212 STURGEON EDDY RD | WAUSAU | WI | 54403 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 11 | 22 |
| 0723922 | DORRIS | PAYTON | 2010 W 86TH ST | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 3 | 6 | 15 |
| 0723928 | SCOTT | RIDDELL | 8983 N Meridian St Ste 150 | Indianapolis | IN | 46260 | PED | N | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 6 | 47 | 97 |
| 0723942 | DEBORAH | PEREZ | 15507 NW 67th Ave | Miami Lakes | FL | 33014 | PED | N | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 72 | 158 |
| 0724051 | LORETTA | NELSON | 7301 MISSION RD | Prairie Village | KS | 66208 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 21 | 45 |
| 0724087 | JON | BARR | 3510 Clinton Parkway Ct | LAWRENCE | KS | 66047 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 1 | 3 |
| 0724090 | CALVIN | BECK | 10100 W 119TH ST | Overland Park | KS | 66213 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 9 | 8 | 15 |
| 0724102 | JOHN | GOLDBERG | 5701 W 119TH ST | Overland Park | KS | 66209 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 3 | 4 |
| 0724108 | IVAN | KETTER | 2835 SW MISSION WOODS DR | TOPEKA | KS | 66614 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 8 | 3 | 0 |
| 0724110 | RANDALL | MADISON | 12725 W 112th St | Overland Park | KS | 66210 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 1 | 7 | 15 |
| 0724126 | CHRISTOPHER | WRIGHT | 1903 S RIDGEVIEW RD | OLATHE | KS | 66062 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 5 | 2 | 8 |
| 0724185 | DENVER | CORKETT | 6002 Brownsboro Park Blvd | LOUISVILLE | KY | 40207 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 4 | 12 | 10 | 20 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0724192 | THOMAS | MCCORMICK | 9905 Shelbyville Rd | LOUISVILLE | KY | 40223 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 8 | 12 | 17 | 37 |
| 0724220 | HARRY | JAMESON | 1570 E HERNDON AVE | Fresno | CA | 93720 | PED | Y | Tier 8 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 80 | 75 |
| 0724337 | PATRICIA | SAWYER | 100 S JACKSON AVE | PITTSBURGH | PA | 15202 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0724343 | RITA | FOX | 5121 S COTTONWOOD ST | MURRAY | UT | 84107 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 8 | 16 |
| 0724425 | BRANDON | DORION | 5151 N 9th Ave | PENSACOLA | FL | 32504 | PED | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 8 | 170 | 377 |
| 0724437 | STUART | LANDRY | 2903 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 3 | 7 | 86 | 80 |
| 0724440 | MICHAEL | MCCOY | 811 Ira East Wood | GRAPEVINE | TX | 76051 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 1 | 2 | 48 | 121 |
| 0724450 | MICHAEL | SPRINGER | 633 Morganton Square Dr | MARYVILLE | TN | 37801 | ALLERGY | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 10 | 28 | 183 | 382 |
| 0724480 | GILBERT | CHRISTY | 2400 HOSPITAL DR | BOSSIER CITY | LA | 71111 | OTO | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 16 | 27 | 25 | 40 |
| 0724507 | BENJAMIN | CLOSE | 201 Pecan Park Ave | Alexandria | LA | 71303 | ALLERGY | Y | Tier 1 | Alexandria, LA | Houston | Southeast | 0 | 101 | 327 | 428 | 899 |
| 0724509 | LARRY | BLAKE | 1811 E Bert Kouns Industrial Loop | Shreveport | LA | 71105 | PCP_IM | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 3 | 4 | 24 | 28 |
| 0724536 | DONNA | FOX | 137 Ridgeway Dr | LAFAYETTE | LA | 70503 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 15 | 29 | 27 | 58 |
| 0724587 | MARION | LOMONICO | 508 HOAGIE DR | BEL AIR | MD | 21014 | PED | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 5 | 12 | 42 | 91 |
| 0724654 | CECELIA | BABBOTT | 5721 W 119TH ST | Overland Park | KS | 66209 | PED | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 3 | 9 |
| 0724696 | RICHARD | DEBO | 500 Independence Pkwy Ste 1 | CHESAPEAKE | VA | 23320 | OTO | Y | Tier 5 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 15 | 88 | 24 | 63 |
| 0724800 | HOLLY | SMITH | 8169 ARDREY KELL RD | CHARLOTTE | NC | 28277 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 14 | 53 | 38 | 126 |
| 0724842 | ELMO | TUCKER | 118 NORTHPORT AVE | BELFAST | ME | 04915 | OTHER | N | | Portland, ME | New England | Northeast | 0 | 3 | 9 | 8 | 20 |
| 0724893 | SANFORD | FRIEDMAN | 941 PARK AVE | NEW YORK | NY | 10028 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 2 | 5 |
| 0724939 | JAMES | GOLDSTON | 259 WASHINGTON ST | WELLESLEY HILLS | MA | 02481 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 6 | 47 | 128 |
| 0724975 | KENNETH | COLMER | 237 Station Ave | South Yarmouth | MA | 02664 | PED | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 26 | 82 |
| 0725053 | PATRICK | FLAHERTY | 13470 PARKER COMMONS BLVD | FORT MYERS | FL | 33912 | OTHER | N | | Fort Myers, FL | South Florida | Southeast | 1 | 2 | 12 | | |
| 0725071 | NEIL | AARON | 3200 S George Dr | Tempe | AZ | 85282 | PED | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 5 | 28 | 83 |
| 0725087 | RICHARD | LOOMIS | 8288 Bell Rd | AUBURN | CA | 95603 | PED | Y | Tier 8 | Redding, CA | San Francisco | West | 0 | 2 | 4 | 39 | 82 |
| 0725153 | LAURIE | SCHNELL | 1890 W GALENA BLVD | AURORA | IL | 60506 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 9 | 20 | 38 | 113 |
| 0725183 | THOMAS | MCCARTHY | 6545 France Ave S Ste 4 | Minneapolis | MN | 55435 | PED | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 81 | 71 | 95 | 253 |
| 0725221 | ROBERT | WOOD | 200 UNIVERSITY AVE E | Saint Paul | MN | 55101 | OTHER | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 6 |
| 0725288 | PAMELA | HARRIS | 3800 PARK NICOLLET BLVD | SAINT LOUIS PARK | MN | 55416 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 44 | 94 | 124 | 300 |
| 0725294 | PETER | LOEWENSON | 1675 WOODWINDS DR | WOODBURY | MN | 55125 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 4 | 12 | 42 | 99 |
| 0725323 | MARY | MILEY | 3007 HARBOR LN N | PLYMOUTH | MN | 55447 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 23 |
| 0725330 | JEFFREY | DUNHAM | 113 4TH AVE | SHELL LAKE | WI | 54871 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 9 | | |
| 0725453 | LYNNE | SCANNELL | 278 Town Ctr Pkwy St 105 | SANTEE | CA | 92071 | PED | N | Tier 5 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 23 | 43 |
| 0725469 | PAUL | TANTELL | 100 NW 82nd Ave Ste 104 | PLANTATION | FL | 33324 | OTO | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 51 | 103 | 95 | 190 |
| 0725606 | SUSAN | BERDY | 456 N New Ballas Rd Ste 129 | SAINT LOUIS | MO | 63141 | ALLERGY | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 10 | 25 | 45 | 122 |
| 0725637 | MARTIN | SCHMIDT | 6326 Lansdowne Ave | SAINT LOUIS | MO | 63109 | PED | Y | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 3 | 29 | 58 |
| 0725641 | MICHAEL | YENCHO | 239 Merrow Rd | Tolland | CT | 06084 | PED | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 9 | 17 | 37 | 81 |
| 0725643 | ANTHONY | HORNER | 3020 Children's Way Mc 5114 | SAN DIEGO | CA | 92123 | ALLERGY | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 12 | 25 | 128 | 281 |
| 0725653 | DANIEL | MAESTAS | 3138 Olive Blvd Ste 100 | SAINT LOUIS | MO | 63132 | PCP_IM | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 5 | 10 | 25 |
| 0725660 | MARGARET | SCHMARDT | 4433 Forest Park Ave | SAINT LOUIS | MO | 63108 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 16 | 41 | 39 | 117 |
| 0725661 | DANIEL | SCHMELLER | 1924 S Cedar St, Ste A | TACOMA | WA | 98405 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 40 | 97 |
| 0725668 | MARC | ANDERSON | 2121 Robins Dr | LAYTON | UT | 84041 | PCP_IM | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 6 | 13 | 19 | 38 |
| 0725718 | JEFFREY | SUGAR | 49 Longview Ave | WHITE PLAINS | NY | 10605 | ALLERGY | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 100 | 257 | 157 | 362 |
| 0725720 | MADELINE | LEMKE | 929 SW SIMPSON AVE | BEND | OR | 97702 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 7 | 15 |
| 0725824 | EDWIN | KRAEMER | 7900 LEES SUMMIT RD | KANSAS CITY | MO | 64139 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 8 | 17 |
| 0725838 | KEVIN | MCGRATH | 912 Silas Deane Hwy Ste 100 | WETHERSFIELD | CT | 06109 | ALLERGY | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 29 | 60 | 85 | 184 |
| 0725896 | DEAN | KARDASSAKIS | 101 S San Mateo Dr Ste 311 | San Mateo | CA | 94401 | ALLERGY | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 85 | 72 |
| 0725927 | DINA | CURRAN | 3953 Parklawn Ave Ste 120 | Edina | MN | 55435 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 29 | 79 |
| 0725953 | HERBERT | WETTREICH | 400 E Statesville Ave Ste 802 | MOORESVILLE | NC | 28115 | OTO | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 84 | 67 |
| 0725988 | MARTHA | MASO | 390 OLD HOOK RD | WESTWOOD | NJ | 07675 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0726033 | NORA | MANN | 140 E MAIN ST | DENVILLE | NJ | 07834 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 29 | 66 |
| 0726014 | DARRON | MOLTER | 88 CEDAR AVE | NORTH MYRTLE BEACH | SC | 29582 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 8 | 11 |
| 0726058 | MARK | POSNER | 470 Sentry Pkwy E Ste 3 | BLUE BELL | PA | 19422 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 29 | 90 | 334 | 811 |
| 0726060 | ELIZABETH | ROSE | 75 CLAREMONT RD | Bernardsville | NJ | 07924 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 19 |
| 0726089 | BARBARA | BERNSTEIN | 2010 New Albany Rd | Mount Laurel | NJ | 08054 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 41 | 83 |
| 0726133 | SUZANNE | ROSENFELD | 450 W End Ave | NEW YORK | NY | 10024 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 83 | 73 | 53 | 139 |
| 0726227 | REBECCA | KURTH | 800A 5TH AVE | NEW YORK | NY | 10065 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 20 | 40 |
| 0726229 | THOMAS | MCDONAGH | 180 E PULASKI RD | HUNTINGTON STATION | NY | 11746 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 2 | 5 | 68 | 138 |
| 0726243 | DEAN | LIMERI | 450 SARATOGA RD | GLENVILLE | NY | 12302 | PCP_IM | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 3 | 4 | 14 | 29 |
| 0726348 | JOHN | BOSSO | 2 Crosfield Ave Ste 408 | WEST NYACK | NY | 10994 | ALLERGY | Y | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 107 | 234 | 198 | 401 |
| 0726399 | SUSAN | SCHULZE | 3533 S Alameda St # 303 | Corpus Christi | TX | 78411 | PED | Y | Tier 8 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 4 | 11 | 21 |
| 0726507 | GARY | ZUCKERMAN | 3084 Hwy 27 Unit 6 | Kendall Park | NJ | 08824 | ALLERGY | Y | Tier 1 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 17 | 524 | 1,621 |
| 0726527 | RICHARD | DOUGHERTY | 10650 PARK RD | CHARLOTTE | NC | 28210 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 8 | 7 |
| 0726530 | CONVERSE | HUNTER | 25 S RIVER RD | BEDFORD | NH | 03110 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 8 | 6 | 20 | 43 |
| 0726538 | MARY | LEE-WONG | 10 Union Sq E Ste 3F | NEW YORK | NY | 10003 | ALLERGY | Y | Tier 1 | Lower Manhattan, NY | New York | Northeast | 0 | 16 | 31 | 470 | 943 |
| 0726540 | JEFFREY | SILVERSTEIN | 155 Merrick Ave | MERRICK | NY | 11566 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 30 | 61 | 84 | 110 |
| 0726632 | MAURICE | CHIARESE | 12 Revere Dr | New Hyde Park | NY | 11042 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 16 | 40 | 49 | 127 |
| 0726643 | GEORGINA | LEYLEGIAN | 668 LEXINGTON AVE | Mount Kisco | NY | 10549 | PED | N | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 12 | 26 | 82 | 68 |
| 0726673 | THOMAS | CAPILUPI | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 8 | 6 | 42 | 65 |
| 0726694 | LESLIE | AUTO | 3227 LONG BEACH ROAD | OCEANSIDE | NY | 11572 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 4 | 6 | 30 | 64 |
| 0726704 | ROBERT | KLEIN | 95 GRASSLANDS RD | VALHALLA | NY | 10595 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 8 | 31 |
| 0726718 | WILLIAM | HARTRICH | 1339 Maple Rd | WILLIAMSVILLE | NY | 14221 | PCP_IM | Y | Tier 8 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 3 | 29 | 50 |
| 0726768 | THOMAS | KOERNER | 321 MAIN ST | NEWPORT NEWS | VA | 23601 | PED | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 5 | 18 | 89 | 143 |
| 0726796 | BARBARA | GANNON | 10 WEATHERVANE DR | WASHINGTONVILLE | NY | 10992 | PED | Y | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 0 | 21 | 26 | 70 |
| 0726811 | ANNE | CALLAGHAN | 196 W Sproul Rd Ste 206 | SPRINGFIELD | PA | 19064 | PED | Y | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 6 | 27 | 67 |
| 0726843 | LISA | ROONEY | 126 Morgan St | STAMFORD | CT | 06905 | PED | Y | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 6 | 31 | 27 | 120 |
| 0726892 | MARY | RENNA | 40 Crossways Park Dr | WOODBURY | NY | 11797 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 10 | 28 | 83 | 105 |
| 0726916 | BARBARA | LANDRETH | 115 E 67th St Apt 1C | NEW YORK | NY | 10065 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 18 | 47 | 63 | 188 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0726926 | SUSAN | MCCARTHY | 2000 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | PED | N | Tier 1 | Levittown, NY | New York | Northeast | 0 | 5 | 9 | 19 | 43 |
| 0726988 | DEBORAH | SCHWARTZ | 75 N Broadway | WHITE PLAINS | NY | 10601 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 12 | 56 | 46 | 92 |
| 0727107 | MY-HUONG | NGUYEN | 9311 MALLARD DR | LAUREL | MD | 20708 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 6 | 12 | 42 | 81 |
| 0727157 | MARIANN | TURATO | 1 Elm St | Tuckahoe | NY | 10707 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0727184 | ERIC | APPLEBAUM | 3799 RR 46 E #205 | Parsippany | NJ | 07054 | ALLERGY | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 24 | 49 | 53 | 120 |
| 0727219 | MARK | GUDOLICH | 18 SPECTACLE LN | RIDGEFIELD | CT | 06877 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 9 | | |
| 0727240 | ROBERT | SHAVELSON | 4057 ASBURY AVE | Tinton Falls | NJ | 07753 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0727241 | MARLA | STERN | 55 E 87th St | NEW YORK | NY | 10128 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 4 | 6 | 13 |
| 0727265 | KATHY | KAHN | 560 NORTHERN BLVD | Great Neck | NY | 11021 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0727340 | CATHERINE | FULLER | 11645 Wilshire Blvd Ste 1150 | LOS ANGELES | CA | 90025 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 105 | 257 | 87 | 191 |
| 0727461 | DAVID | SPIVEY | 801 POOLE DR | GARNER | NC | 27529 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 3 | 10 | 20 |
| 0727525 | SUSAN | ROBERTSON | 1420 W MIDWAY BLVD | BROOMFIELD | CO | 80020 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 5 | 10 | 3 | 6 |
| 0727526 | LYNNE | WHYTE | 1505 Saint Alphonsus Way | Alamo | CA | 94507 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 8 | 19 | 57 | 187 |
| 0727549 | LOUISE | BRADSHAW | 4024 Old Tar Rd | Winterville | NC | 28590 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 13 | 28 | 15 | 29 |
| 0727551 | WILLIAM | LARSEN | 7920 Moores Chapel Rd | CHARLOTTE | NC | 28214 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 22 | 43 |
| 0727555 | MICHELE | PARISH | 1401 Matthews Township Pkwy Ste 100 | MATTHEWS | NC | 28105 | PED | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 40 | 88 |
| 0727562 | STEPHEN | VANCE | 608 N 6th Ave | DILLON | SC | 29536 | PCP_IM | Y | Tier 2 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 62 | 124 |
| 0727627 | MICHAEL | WAICKMAN | 544 White Pond Dr Ste B | AKRON | OH | 44320 | ALLERGY | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 28 | 61 | 99 | 196 |
| 0727635 | ELLEN | FRAUENTHAL | 2797 DOVER RD NW | ATLANTA | GA | 30327 | PED | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 2 | 8 |
| 0727656 | CYNTHIA | STREETER-BOLAND | 2001 Crocker Rd Ste 600 | WESTLAKE | OH | 44145 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 28 | 74 |
| 0727680 | JEAN | ALEXANDER | 113 Hwy 70e Ste 100 | Dickson | TN | 37055 | ALLERGY | Y | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 4 | 7 | 25 | 50 |
| 0727748 | ANNA | LAWSON | 753 Old Norcross Rd | Lawrenceville | GA | 30046 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 50 | 99 |
| 0727789 | HUGH | MCLAURIN | 3780 EISENHOWER PKWY | MACON | GA | 31206 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 2 | 5 | 5 | 7 |
| 0727888 | KAREN | VARGO | 5001 ROCKSIDE RD | Independence | OH | 44131 | PED | N | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 11 | 28 |
| 0727918 | WILLIAM | HARRIS | 505 S Main St Ste 250 | ORANGE | CA | 92868 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 22 | 62 | 211 | 514 |
| 0727982 | CHRISTOPHER | DEHAN | 3705 Medical Pkwy Ste 420 | AUSTIN | TX | 78705 | OTO | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 30 | 60 | 125 | 251 |
| 0728050 | CURTIS | BROWN | 1491 Health Center Pkwy | YUKON | OK | 73099 | PCP_FM | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 23 | 43 | 43 | 83 |
| 0728096 | LINDA | GLASS | 33 Madison Way | LEWISTON | ME | 04240 | PED | N | Tier 8 | Portland, ME | New England | Northeast | 0 | 3 | 5 | 20 | 40 |
| 0728109 | GARY | RUSSELL | 100 N ACADEMY AVE | DANVILLE | PA | 17822 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 6 |
| 0728128 | ANTHONY | DSILVA | 207 FLETCHER ST | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 7 | 20 |
| 0728153 | FRANCES | CHEN | 700 NE 87TH AVE | Vancouver | WA | 98664 | PCP_IM | N | Tier 8 | Portland, OR | Seattle | West | 0 | 4 | 9 | 18 | 81 |
| 0728196 | MICHAEL | GUTTENPLAN | 3501 S Soncy Rd Ste 140 | Amarillo | TX | 79119 | OTO | Y | Tier 8 | Lubbock, TX | Denver | West | 0 | 8 | 6 | 11 | 22 |
| 0728222 | MICHAEL | SCHWARTZ | 6900 Hamilton Blvd | Allentown | PA | 18106 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 15 | 31 | 37 | 84 |
| 0728233 | ELIZABETH | KOHNEN | 1919 LATHROP ST | FAIRBANKS | AK | 99701 | PCP_IM | N | Tier 8 | | | | 0 | 1 | 3 | 17 | 33 |
| 0728337 | JOHN | GOUTO | 1521 Silverside Rd Ste 1F | WILMINGTON | DE | 19810 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 6 | 53 | 146 |
| 0728382 | KAREN | LANG | 300 Comeo Ln | GREENSBURG | PA | 15601 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 8 | 0 | 13 | 26 |
| 0728391 | DAVID | ROONEY | 105 VINEYARD WAY | WEST GROVE | PA | 19390 | PCP_IM | N | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0728427 | NICHOLA | CARPENDALE | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 1 | 1 | 2 | 8 | 20 |
| 0728467 | LAURIE | COX | 56 JAM HOUSE RD | SHIFFLIN | PA | 17058 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0728493 | NELSA | CIAPPONI | 3311 SPRINGBANK LN | CHARLOTTE | NC | 28226 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 0728580 | JOSEPH | RADUAZZO | 1180 BEACON ST | BROOKLINE | MA | 02446 | PCP_IM | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 31 | 61 |
| 0728591 | THOMAS | DUFFIELD | 1705 Langhorne Newtown Rd Ste 809 | Langhorne | PA | 19047 | PCP_IM | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 25 | 49 |
| 0728597 | RONALD | FERDMAN | 4650 W Sunset Blvd | LOS ANGELES | CA | 90027 | ALLERGY | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 13 | 43 | 128 | 286 |
| 0728618 | SANDRA | RATLIFF | 2025 Tech Pkwy | Mechanicsburg | PA | 17050 | PED | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 28 | 88 |
| 0728622 | PATRICIA | PAPADOPOULOS | 57 Willowbrook Blvd Ste 421 | WAYNE | NJ | 07470 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 17 | 32 | 24 | 49 |
| 0728667 | DAVIS | JONES | 1080 Camelot Dr Ste 200 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 11 | 26 | 31 | 80 |
| 0728700 | DAVID | WOLFSON | 5608 WILKINS AVE | PITTSBURGH | PA | 15217 | PED | Y | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 6 | 27 | 61 |
| 0728787 | DEBORAH | BURTON | 2550 Windy Hill Rd SE Ste 807 | MARIETTA | GA | 30067 | OTO | Y | Tier 8 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 50 | 109 |
| 0728873 | JOSEPH | ANISTRANSKI | 865 Carey Ave | Hanover Township | PA | 18706 | PCP_IM | Y | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 23 |
| 0728992 | DONALD | ENOCH | 334 UNDERHILL AVE | YORKTOWN HEIGHTS | NY | 10598 | PCP_IM | N | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 6 | 18 | 88 |
| 0728994 | SUSAN | FEDEROFF | 1500 Village Run Rd Ste 1 | WEXFORD | PA | 15090 | PCP_IM | N | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 25 | 49 |
| 0729030 | JEFFREY | STOEBER | 9 Mills Ave | GREENVILLE | SC | 29605 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 13 | 81 |
| 0729079 | HAROLD | JACKSON | 1490 Milstead Rd NE Ste A&B | Conyers | GA | 30012 | PULMO | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0729092 | TERESA | MACPHERSON | 940 Holly St | Orangeburg | SC | 29115 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 4 | 8 | 47 | 100 |
| 0729105 | KAY | MOORE | 16 WOODCROSS DR | COLUMBIA | SC | 29212 | PED | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 8 | 7 | 17 |
| 0729120 | EDGAR | ARCHAMBEAU | 12117 OCEAN HWY | PAWLEYS ISLAND | SC | 29585 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 2 | 5 |
| 0729145 | DAVID | STEWART | 7450 WOLF RIVER BLVD | GERMANTOWN | TN | 38138 | OTHER | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 0729772 | LAURIE | BAKER | 3725 Champion Hills Dr | Memphis | TN | 38125 | PCP_IM | N | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 15 | 81 |
| 0729378 | DUNCAN | BURKHOLDER | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | OTHER | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 2 | 8 | | |
| 0729453 | JAMES | ANDERSON | 1110 Cottonwood Ln Ste 100 | IRVING | TX | 75038 | PCP_IM | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 17 | 33 | 84 | 189 |
| 0729578 | MARCY | AHRONS | 3000 Bell Rd | AUBURN | CA | 95603 | PED | N | Tier 8 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 33 | 83 |
| 0729579 | JEFFREY | BISSEY | 15418 MAIN ST | Mill Creek | WA | 98012 | PED | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 25 | 53 |
| 0729599 | JOE | POUZAR | 14503 EL CAMINO REAL | Houston | TX | 77062 | PCP_IM | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 14 | 27 | 10 | 19 |
| 0729615 | STEVEN | HELM | 535 River Rd NE | Tuscaloosa | AL | 35405 | ALLERGY | Y | Tier 2 | Central Alabama | Gulf Coast | Southeast | 0 | 32 | 83 | 94 | 217 |
| 0729633 | LYNN | HAWKINS | 410 Lakeville Rd | New Hyde Park | NY | 11042 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 3 | 7 | 45 | 99 |
| 0729686 | ROBERT | BERKOMPAS | 4280 HARDING PIKE | NASHVILLE | TN | 37205 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 7 |
| 0729690 | RAFAEL | DENARO | 7200 Wyoming Spgs | Round Rock | TX | 78681 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 2 | 4 | 35 | 102 |
| 0729770 | WILLIAM | DAILY | 6431 FANNIN ST | Houston | TX | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 0729839 | THOMAS | DEACON | 2528 Duke Of Gloucester St Ste 105 | Desoto | TX | 75115 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 8 | 17 | 27 | 64 |
| 0729833 | KATHLEEN | ETHRIDGE | 515 N King St | SEGUIN | TX | 78155 | PED | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | 5 | 10 |
| 0729846 | ROBERT | MORGAN | 3336 CLOVERLEAF PKWY | KANNAPOLIS | NC | 28083 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 7 | 21 | 51 |
| 0729902 | EMILIO | GUTIERREZ | 4400 RED RIVER ST | AUSTIN | TX | 78751 | PCP_IM | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 5 | 6 | 13 |
| 0729954 | DAVID | STACKHOUSE | 1 BOONE RD | BREMERTON | WA | 98312 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | | |
| 0729953 | JOHN | STANLEY | 114 W 13TH ST | SILVER CITY | NM | 88061 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0730005 | MARY | MIDDLESON | 3051 Churchill Dr Ste 130 | Flower Mound | TX | 75022 | ALLERGY | Y | Tier 1 | North Texas, TX | Dallas | West | 0 | 170 | 351 | 578 | 1,177 |
| 0730041 | GEORGE | [illegible] | 205 Gene Sanford Dr | Lufkin | TX | 75904 | PED | Y | Tier 8 | Beaumont, TX | Houston | Southeast | 0 | 4 | 7 | 30 | 63 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0730080 | GEORGE | WILSON | 440 Medical Dr | Bountiful | UT | 84010 | PCP_IM | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 13 | 28 |
| 0730269 | AIMEE | CHRISTIAN | 1255 S Germantown Rd | GERMANTOWN | TN | 38138 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 4 | 40 | 98 |
| 0730307 | ROBERT | WOOD | 134 GENERAL DR | LURAY | VA | 22835 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 8 | 19 |
| 0730323 | DAWNIE | CARROLL | 14300 GALLANT FOX LN | BOWIE | MD | 20715 | PCP_IM | N | | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 12 | 24 |
| 0730332 | PAMELA | ROYAL | 7229 FOREST AVE | RICHMOND | VA | 23228 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 1 | 1 | 2 | 2 | 4 |
| 0730353 | TODD | BROWN | 243 W 300 N | LOGAN | UT | 84321 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0730428 | FREDERICK | CUNNINGHAM | 8097 HARBORVIEW RD | BLAINE | WA | 98230 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 13 | 26 |
| 0730444 | EDWARD | JONES | 1190 Drexel Rd | VALDESE | NC | 28690 | OTO | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 7 | 15 | 32 | 67 |
| 0730487 | DEBRA | SEUY | 249 JIM ADAMS DR | PARIS | TN | 38242 | PED | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 85 | 70 |
| 0730518 | SUSAN | DUTHIE | 3626 RUFFIN RD | SAN DIEGO | CA | 92123 | PED | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | | |
| 0730536 | RICKY | WANGER | 1838 South Ave | La Crosse | WI | 54601 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 8 | 9 | 17 |
| 0730590 | JEFFREY | RAUS | 3807 Spring St | Racine | WI | 53405 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 15 | 26 |
| 0730605 | JACK | FINCH | 1970 HARTNELL AVE | Redding | CA | 96002 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 4 | 8 | 2 | 4 |
| 0730634 | BEVERLEY | KOHNDER | 425 HAALAND DR | THOUSAND OAKS | CA | 91361 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 4 | 8 | 19 |
| 0730653 | ROBERT | COMMITO | 3 WOODLAND RD | STONEHAM | MA | 02180 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0730669 | MOHAMMAD | OSMAN | 1805 W Redlands Blvd | REDLANDS | CA | 92373 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 15 |
| 0730787 | PAUL | ABREU | 107 MONMOUTH RD | WEST LONG BRANCH | NJ | 07764 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 5 | 11 |
| 0730888 | RITA | GUNAWAN | 3 Clyde Rd Ste 102 | Somerset | NJ | 08873 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 11 | 15 | 33 |
| 0730891 | ECKARDT | JOHANNING | 4 EXECUTIVE PARK DR | ALBANY | NY | 12203 | OTHER | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0730929 | JOHN | MORSE | 127 CRESTVIEW PARK DR | Dickson | TN | 37055 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 8 | 8 |
| 0730938 | ANN | GRIGOLETTO | 3342 RR 9 S | Old Bridge | NJ | 08857 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 9 | 81 | 35 | 91 |
| 0730971 | RAPHAEL | WANG | 2733 Wehrle Dr Ste 100 | WILLIAMSVILLE | NY | 14221 | PED | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 15 |
| 0730984 | ASHIMA | MADAN | 525 SOUTH DR | MOUNTAIN VIEW | CA | 94040 | OTHER | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 15 | 85 |
| 0730986 | SUMIT | JOHN | 887 Plumas St | Yuba City | CA | 95991 | PED | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 2 | 3 | 14 | 28 |
| 0730992 | GUHA | KRISHNASWAMY | 320 N State Of Franklin Rd | JOHNSON CITY | TN | 37604 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 4 | 6 | 48 | 100 |
| 0730995 | BRO | GUPTA | 10158 Buena Vista Ave | SANTEE | CA | 92071 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 8 | 16 | 8 | 16 |
| 0731041 | SUDHIRKUMAR | PATEL | 1208 Augusta St | GREENVILLE | SC | 29605 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 28 | 56 |
| 0731049 | LALIT | JAIN | 47 BATAVIA CITY CTR | BATAVIA | NY | 14020 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0731054 | DEEPA | MOINAS | 12 W MAIN ST | MENDHAM | NJ | 07945 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 11 | 28 | 22 | 60 |
| 0731081 | DHARAM | ANAND | 100 Fitness Dr Ste 101 | BOURBONNAIS | IL | 60914 | PCP_IM | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 8 | 16 | 11 | 21 |
| 0731280 | ROBERT | PITARO | 293 Route 100 Ste 100 | SOMERS | NY | 10589 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 25 | 57 |
| 0731333 | LAURI | AN | 3130 W OLYMPIC BLVD | LOS ANGELES | CA | 90006 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0731467 | ANDREW | EDWARDS | 5705 TIERRA VIVA PL NW | ALBUQUERQUE | NM | 87107 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 0731472 | ABDUR | KHAN | 4221 PLEASANT VALLEY RD | VIRGINIA BEACH | VA | 23464 | PCP_IM | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 15 | 29 |
| 0731480 | ROBERTA | KNORR | 924 S PINES RD | Spokane Valley | WA | 99206 | PED | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 15 | 32 |
| 0731483 | DAVID | GABBARD | 94 5th Ave | BROOKLYN | NY | 11217 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 18 | 37 | 8 | 17 |
| 0731497 | JEANNE | MARCONI | 761 Main Ave Ste 112 | Norwalk | CT | 06851 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 33 | 79 |
| 0731502 | MARC | LASHLEY | 167 E Merrick Rd | VALLEY STREAM | NY | 11580 | PED | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 5 | 10 | 35 | 70 |
| 0731515 | CLAY | GRUESBECK | 5243 Walzem Rd | SAN ANTONIO | TX | 78218 | PCP_IM | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 2 | 8 | 82 | 78 |
| 0731608 | ZOSIMA | CARINO-GATIB | 81833 Doctor Carreon Blvd Ste 6 | INDIO | CA | 92201 | PED | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 3 | 6 | 8 | 16 |
| 0731619 | ANICETO | GONDA | 1760 E FLORENCE BLVD | Casa Grande | AZ | 85122 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 0731622 | WILFREDO | TUPAS | 1700 N WATERMAN AVE | San Bernardino | CA | 92404 | PCP_IM | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 3 | 6 | 15 | 29 |
| 0731639 | JOSE | DAVID | 1444 WESTERN AVE | ALBANY | NY | 12203 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 5 | 11 | 22 |
| 0731650 | ELMER | DAVID | 880 MOUNTAIN RD | UNION CITY | NJ | 07087 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 6 | 1 | 2 |
| 0731658 | JAIME | LIGOT | 257 US HIGHWAY 22 | GREEN BROOK | NJ | 08812 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0731669 | KHALIL | FREUI | 295 STONER AVE | WESTMINSTER | MD | 21157 | PCP_IM | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 1 | 2 | 3 | 20 | 39 |
| 0731690 | ROSE | GHEESIN | 293 ROUTE 100 | SOMERS | NY | 10589 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 15 | 30 |
| 0731727 | SIDNEY | RANDEL | 9120A Wiles Rd | Coral Springs | FL | 33067 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 5 | 12 | 40 | 84 |
| 0731757 | ARKAPOL | PIYAMAHUNT | 311 N 9th St | BISMARCK | ND | 58501 | ALLERGY | Y | Tier 2 | Fargo, ND | Minneapolis | Central | 0 | 2 | 4 | 63 | 124 |
| 0731793 | NANCY | BOTROS | 440 N Mountain Ave Ste 112 | UPLAND | CA | 91786 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 3 | 7 | 84 | 69 |
| 0731813 | DIEGO | SAPORTA | 470 NORTH AVE | Elizabeth | NJ | 07208 | OTO | Y | Tier 2 | Newark, NJ | New Jersey | Northeast | 0 | 55 | 110 | 237 | 472 |
| 0731968 | ROY | SIMMS | 314 S 11TH AVE | YAKIMA | WA | 98902 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 8 | 28 | 53 |
| 0732009 | LLOYD | SIMPSON | 833 Saint Vincents Dr Bldg 8 Ste 402 | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 6 | 12 | 6 | 13 |
| 0732089 | VINCENT | MASON | 123 S San Mateo Dr | San Mateo | CA | 94401 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 40 | 85 |
| 0732092 | WINYSS | SHEPARD | 770 WELCH RD | PALO ALTO | CA | 94304 | PED | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0732107 | WILLIAM | DEKELL | 701 Univ Blvd East + 701 Univ | NORTHPORT | AL | 35478 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 5 |
| 0732189 | JACK | TAYLOR | 1100 S MONTGOMERY AVE | Sheffield | AL | 35660 | PCP_IM | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 5 | 8 | 5 |
| 0732181 | KENNETH | MIDDLEBROOKS | 100 PILOT MEDICAL DR | BIRMINGHAM | AL | 35235 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0732187 | RANDALL | REAL | 833 Princeton Ave SW | BIRMINGHAM | AL | 35211 | OTO | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 47 | 94 | 25 | 50 |
| 0732198 | JAMES | WAMACK | 808 Saint Vincents Dr Ste 815 | BIRMINGHAM | AL | 35205 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 27 | 57 |
| 0732258 | CHARLES | MOSS | 95 Seaboard Ln Ste 201 | BRENTWOOD | TN | 37027 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 4 | 9 | 19 | 33 |
| 0732267 | MARY | PEEL | 3641 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 59 | 114 |
| 0732285 | WILLIAM | SULLIVAN | 109 Millsaps Dr Ste C | Hattiesburg | MS | 39402 | ALLERGY | Y | Tier 2 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 5 | 8 | 151 | 308 |
| 0732375 | JAMES | LINDSEY | 832 PRINCETON AVE SW | BIRMINGHAM | AL | 35211 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 13 |
| 0732384 | JAMES | MCQUEEN | 107 E Watts St | ENTERPRISE | AL | 36330 | OTO | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 28 | 49 | 68 | 126 |
| 0732411 | SUSANNE | MATTHEWS | 401 Valley Ave | BIRMINGHAM | AL | 35209 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 6 | 13 | 14 | 28 |
| 0732427 | DINA | WINSTON-DOCISON | 470 Taylor Rd # 210 | MONTGOMERY | AL | 36117 | PED | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 4 | 9 | 10 | 19 |
| 0732489 | CHARLES | COLVIN | 833 SAINT VINCENTS DR | BIRMINGHAM | AL | 35205 | OTO | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 7 | 5 | 11 |
| 0731500 | RICHARD | HOGAN | 701 Broad St | SEWICKLEY | PA | 15143 | PCP_IM | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 23 | 55 |
| 0732539 | JOEL | RILEY | 301 GRADY RD | ETOWAH | TN | 37331 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 0732603 | DAWN | MANCUSO | 12205 COUNTY LINE RD | MADISON | AL | 35758 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 5 | 10 |
| 0732629 | DAVID | HILL | 20378 W 151st St | OLATHE | KS | 66061 | OTO | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 6 | 9 | 9 | 18 |
| 0732643 | GARY | LAKE | 1300 McFarland Blvd NE | Tuscaloosa | AL | 35406 | OTO | Y | Tier 2 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 117 | 224 |
| 0732644 | JOSEPH | LARUSSA | 2908 Central Ave Ste 100 | HOMEWOOD | AL | 35209 | ALLERGY | Y | Tier 1 | Birmingham, AL | Gulf Coast | Southeast | 0 | 25 | 64 | 647 | 1,530 |
| 0732656 | WILLIAM | MCCARY | 927 Franklin St SE | HUNTSVILLE | AL | 35801 | OTO | Y | Tier 2 | Huntsville, AL | Gulf Coast | Southeast | 0 | 9 | 19 | 81 | 123 |
| 0732658 | JENNIFER | COX | 1060 E 100 S | SALT LAKE CITY | UT | 84102 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 10 | 21 | 10 | 37 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0732670 | JANE | PARKS | 3320 Old Jefferson Rd Ste 200A | ATHENS | GA | 30607 | PULMO | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 0732684 | NANCY | ROSSELOT | 125 NEWBURY ST | FRAMINGHAM | MA | 01701 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 4 | 8 | 42 | 119 |
| 0732687 | DONNA | SANDIDGE | 4220 Harding Road + Gothic Ma | Ithaca | NY | 14850 | ALLERGY | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 8 | 6 | 59 | 118 |
| 0732723 | ELIZABETH | DREBEL | 8160 Seaton Pl | MONTGOMERY | AL | 36116 | PED | Y | Tier 8 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 16 | 85 |
| 0732780 | BARRY | ASMAN | 2580 Mosside Blvd Ste 202 | MONROEVILLE | PA | 15146 | ALLERGY | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 17 | 38 | 114 | 240 |
| 0732787 | FORREST | RUBENSTEIN | 1802 Braeburn Dr | SALEM | VA | 24153 | OTHER | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 1 | 2 |
| 0732807 | JOHN | BISHUCK | 555 Jack Warner Pkwy NE Ste C | Tuscaloosa | AL | 35404 | ALLERGY | Y | Tier 1 | Central Alabama | Gulf Coast | Southeast | 0 | 6 | 13 | 282 | 590 |
| 0732831 | DEBORAH | CAMPBELL | 418 ALBEMARLE SQ | CHARLOTTESVILLE | VA | 22901 | PCP_IM | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 37 |
| 0732875 | DOROTHY | RAY | 3920 LAKELAND HILLS BLVD | LAKELAND | FL | 33805 | PED | N | Tier 8 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 3 | 12 | 25 |
| 0733059 | RANDALL | STEIER | 1247 E ALLUVIAL AVE | Fresno | CA | 93720 | OTHER | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0733084 | SUSAN | BRUGMAN | 1400 Jackson St | DENVER | CO | 80206 | PED | N | Tier 8 | Denver West, CO | Denver | West | 0 | 4 | 11 | 20 | 47 |
| 0733222 | GREGORY | COHEN | 6555 COYLE AVE | CARMICHAEL | CA | 95608 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 7 | 12 | 19 | 40 |
| 0733244 | SUSAN | BURKE | 7425 E Shea Blvd Ste 101 | Scottsdale | AZ | 85260 | PED | Y | Tier 8 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 44 | 92 |
| 0733253 | LAURA | NOONAN | 1000 BLYTHE BLVD | CHARLOTTE | NC | 28203 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 10 |
| 0733272 | ROBERT | WOODS | 9767 N 91st St Ste 102 | Scottsdale | AZ | 85258 | OTO | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 3 | 6 | 4 | 15 |
| 0733301 | VIVIAN | ZILTZER | 10200 N 92nd St Ste 150 | Scottsdale | AZ | 85258 | PED | Y | Tier 8 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 21 | 43 |
| 0733337 | KATHLEEN | CHRISTOPHERSON | 75 Pringle Way Ste 301 | Reno | NV | 89502 | PED | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 13 | 26 |
| 0733409 | RANDALL | METSCH | 285 N El Camino Real | ENCINITAS | CA | 92024 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 5 | 10 | 56 | 151 |
| 0733474 | ROSEANNE | COLLINS | 4250 E CAMELBACK RD | Phoenix | AZ | 85018 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 12 |
| 0733830 | GREGORY | FULLER | 300 N. Rufe Snow | Keller | TX | 76248 | PCP_IM | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 18 | 36 | 93 | 188 |
| 0733854 | SCOT | SNODGRASS | 811 E Monroe Ave | Jonesboro | AR | 72401 | ALLERGY | Y | Tier 2 | Jonesboro, AR | Mid-South | Central | 0 | 11 | 22 | 127 | 258 |
| 0733883 | MARVIN | BECK | 3203 Methodist Dr | Jonesboro | AR | 72401 | PED | Y | Tier 8 | Jonesboro, AR | Mid-South | Central | 0 | 6 | 13 | 26 | 52 |
| 0733902 | DAVID | DEENS | 1110 Cottonwood Ln Ste 200 | IRVING | TX | 75038 | PCP_IM | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 5 | 10 | 35 | 77 |
| 0733905 | ANNETTE | ENDERLIN | 3 MEDICAL PARK DR | BENTON | AR | 72015 | OTHER | N | | Little Rock South, AR | Kansas City | West | 0 | 6 | 12 | | |
| 0733921 | KAMESWARI | KONDURI | 550 S Denton Tap Rd Ste 280 | Coppell | TX | 75019 | ALLERGY | N | Tier 8 | Irving, TX | Dallas | West | 0 | 6 | 12 | 26 | 52 |
| 0733944 | REBECCA | RAMICK | 230 HIGHWAY 5 N | MOUNTAIN HOME | AR | 72653 | PED | Y | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 6 | 12 | 6 | 11 |
| 0733947 | GEORGE | SCHAFFER | 3101 SE 14th St | Bentonville | AR | 72712 | PED | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 2 | 4 | 15 | 31 |
| 0733961 | SANDRA | STUBBLEFIELD | 202 W SMITH ST | BROOKLAND | AR | 72417 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 8 | 1 | 2 |
| 0733964 | GRANVILLE | VAUGHAN | 2225 Highway 110 W | HEBER SPRINGS | AR | 72543 | PCP_IM | Y | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 11 | 22 |
| 0734036 | JIM | INGRAM | 18 Corporate Hill Dr Ste 110 | LITTLE ROCK | AR | 72205 | ALLERGY | Y | Tier 1 | Little Rock South, AR | Kansas City | West | 0 | 29 | 58 | 1,269 | 2,542 |
| 0734051 | STACIE | JONES | 11 Childrens Way Slot 512-13 | LITTLE ROCK | AR | 72202 | ALLERGY | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 87 | 176 | 120 | 243 |
| 0734053 | SHARI | MEDFORD | 17 Caro Cir | Amarillo | TX | 79124 | PED | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 34 | 68 | 54 | 113 |
| 0734066 | JEFFREY | REINHART | 777 JORDAN DR | MONTICELLO | AR | 71655 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 2 | 5 | 75 | 150 |
| 0734072 | JAN | SHARP | 401 W Searcy St | HEBER SPRINGS | AR | 72543 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 11 | 28 |
| 0734083 | CYNTHIA | ROWE | 1308 E KIEHL AVE | SHERWOOD | AR | 72120 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 10 | 20 |
| 0734165 | JOHNITA | NORMAN | 3376 NEW COVINGTON PIKE | Memphis | TN | 38128 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 6 | 0 | 16 |
| 0734181 | COLLIE | SHAW | 2200 Ada Ave Ste 202 | Conway | AR | 72034 | OTO | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 3 | 7 | 22 | 44 |
| 0734294 | CLINTON | LANE | 377 PERKINS ST | SONOMA | CA | 95476 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0734385 | SUSAN | DUKEN | 400 N MCDOWELL BLVD | PETALUMA | CA | 94954 | OTHER | N | | San Francisco, CA | San Francisco | West | 1 | 1 | 2 | 2 | 4 |
| 0734423 | LISA | SOLURAS | 845 N 10TH ST | SANTA PAULA | CA | 93060 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 3 | 7 |
| 0734520 | STEVEN | KANENGISER | 505 Goffle Rd | RIDGEWOOD | NJ | 07450 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 28 | 70 |
| 0734538 | DAVID | WAGNER | 91 Gregory Ln Ste 15 | Pleasant Hill | CA | 94523 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 6 | 40 | 119 |
| 0734763 | MICHAEL | ORZECHOWSKI | 3801 University Lake Dr Ste 20 | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 15 | 91 | 8 | 11 |
| 0734774 | JOEL | AUERBACH | 5353 Balboa Blvd Ste 200 | ENCINO | CA | 91316 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 15 | 71 | 18 | 66 |
| 0734851 | DONNA | THOMPSON | 1200 N WATERMAN AVE | San Bernardino | CA | 92404 | PCP_IM | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 19 | 38 |
| 0734858 | MARY | WILKINSON | 23521 Paseo de Valencia Ste 200 | LAGUNA HILLS | CA | 92653 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 29 | 62 |
| 0734904 | AARON | BAKER | 9300 VALLEY CHILDRENS PL | MADERA | CA | 93638 | OTHER | N | | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 8 | 15 |
| 0734926 | KEITH | DWORIN | 7440 E Speedway Blvd Ste 104 | TUCSON | AZ | 85710 | PED | | Tier 8 | Tucson, AZ | Phoenix | West | 0 | 4 | 13 | 44 | 112 |
| 0734963 | LANA | NGUYEN | 1935 CYPRESS DR | PETALUMA | CA | 94954 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 9 | 18 |
| 0734970 | JENNIFER | ROSS | 2186 GEARY BLVD | SAN FRANCISCO | CA | 94115 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 4 | 8 |
| 0734971 | RUBEN | BUKOBA | 55 E Loop Rd Ste 201 | WHEATON | IL | 60189 | PED | Y | Tier 8 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 22 | 48 |
| 0735068 | KINGSLEY | CHIN | 1720 Peachtree St NW Ste 200 | ATLANTA | GA | 30309 | OTO | Y | Tier 1 | Decatur, GA | Atlanta | Southeast | 1 | 2 | 4 | 454 | 922 |
| 0735097 | SONIA | HUIE | 3905 Sacramento St Ste 300 | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 2 | 8 | 68 | 151 |
| 0735131 | DAVID | WO-FONG | 7001 FOREST AVE | RICHMOND | VA | 23230 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0735327 | KEVIN | GRANT | 1004 River Rock Dr Ste 131 | Folsom | CA | 95630 | PED | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 21 | 51 |
| 0735334 | ANNA | SNAPELL | 213 N ELM DR | BEVERLY HILLS | CA | 90210 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 8 | | |
| 0735337 | ANDREW | KRASNOFF | 5400 Balboa Blvd Ste 320 | ENCINO | CA | 91316 | PED | N | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 17 |
| 0735406 | DANIEL | ZIPERKOVICH | 16233 SYLVESTER RD SW | BURIEN | WA | 98166 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 30 | 59 |
| 0735679 | ROBERT | BUCKHAM | 90 Health Park Dr Ste 160 | LOUISVILLE | CO | 80027 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 2 | 4 | 82 | 181 |
| 0735702 | TIMOTHY | HAWKINS | 1577 Congress St | Portland | ME | 04102 | PED | N | Tier 8 | Portland, ME | New England | Northeast | 1 | 2 | 12 | 21 | 64 |
| 0735754 | SUSAN | SLEPP | 3742 KATELLA AVE | Los Alamitos | CA | 90720 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 0735788 | JOSEPH | ROSA | 4000 HILTON HEAD WAY | Tarzana | CA | 91356 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0735797 | CATHY | GREEN | 11645 Wilshire Blvd Ste 1150 | LOS ANGELES | CA | 90025 | PED | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 83 | 181 | 19 | 35 |
| 0735820 | VERLYN | CORBETT | 4320 DIPLOMACY DR | ANCHORAGE | AK | 99508 | PCP_IM | N | | Seattle North, WA | Seattle | West | 1 | 1 | 2 | | |
| 0735829 | CHIEN | FANG | 375 HUNTINGTON DR | SAN MARINO | CA | 91108 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 9 | 18 |
| 0735832 | WILLIAM | FORNACIARI | 3730 OVERPARK RD | SAN DIEGO | CA | 92130 | OTHER | N | | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 0735873 | IRMA | DUFF | 500 Skokie Blvd Ste 140 | NORTHBROOK | IL | 60062 | ALLERGY | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 19 | 41 | 14 | 28 |
| 0735881 | MAXINE | BAUM | 8631 W 3rd St Ste 925 | LOS ANGELES | CA | 90048 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 87 | 181 | 115 | 257 |
| 0735902 | ALICIA | BENJAMIN | 300 FIR ST | SAN DIEGO | CA | 92101 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 7 | 6 | 19 |
| 0735925 | ALBERT | SAISHO | 15785 LAGUNA CANYON RD | IRVINE | CA | 92618 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 2 |
| 0735958 | RACHEL | ESMOND | 5353 BALBOA BLVD | ENCINO | CA | 91316 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 13 | 17 | 48 |
| 0735984 | DONALD | HOLE | 1143 E CLARK AVE | ORCUTT | CA | 93455 | PCP_IM | N | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 14 | 27 |
| 0736028 | STEVEN | PRAGER | 45 E San Joaquin St | Salinas | CA | 93901 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 77 | 172 | 153 | 362 |
| 0736270 | JOHN | VANWYE | 14 McDowell St | Asheville | NC | 28801 | ALLERGY | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 0 | 23 | 113 | 227 |
| 0736334 | LORI | BROWN | 8939 VILLA LA JOLLA DR | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 6 | 11 |
| 0736368 | ALGER | CHAPMAN | 50 S San Mateo Dr Ste 160 | San Mateo | CA | 94401 | PED | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 3 | 11 | 22 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | CS Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0736431 | CAROL | DORFMAN | 305 Whitney Ave | NEW HAVEN | CT | 06511 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 8 | 44 | 118 |
| 0736518 | ALKA | ATAL-BARRIO | 4420 76th St NE | MARYSVILLE | WA | 98270 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 26 | 58 |
| 0736522 | BRADLEY | DYER | 703 Gordon Dr | Exton | PA | 19341 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 13 | 27 | 21 | 53 |
| 0736621 | MICHELLE | KASTERLINE | 856 CAMPUS DR | STANFORD | CA | 94305 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0736624 | WILLIAM | STIEFEL | 55 COLLIER RD NW | ATLANTA | GA | 30309 | PED | N | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 21 | 41 |
| 0736625 | DAVID | TRAGER | 14880 Los Gatos Blvd | Los Gatos | CA | 95032 | PED | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 1 | 4 | 52 | 156 |
| 0736871 | EDGAR | ALEMAN | 439 ARDEN AVE | GLENDALE | CA | 91203 | OTHER | N | | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0736892 | DANIEL | LASZLO | 7251 W 20th Street Ln # 1 | GREELEY | CO | 80634 | ALLERGY | Y | Tier 1 | Fort Collins, CO | Denver | West | 0 | 69 | 172 | 250 | 606 |
| 0736915 | MICHAEL | HOLLIK | 1720 Gunbarrel Rd | Chattanooga | TN | 37421 | ALLERGY | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 40 | 85 | 188 | 467 |
| 0736928 | ROBERT | TORRANO | 4050 Moorpark Ave | San Jose | CA | 95117 | ALLERGY | Y | Tier 1 | San Jose, CA | San Francisco | West | 0 | 22 | 80 | 419 | 1,177 |
| 0736949 | ALAN | GORENBERG | 12380 Hesperia Rd Ste 2 | Victorville | CA | 92395 | PCP_IM | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 49 | 111 | 133 | 273 |
| 0736979 | RANDALL | WILLIAMS | 1080 Mangrove Ave | Chico | CA | 95926 | PCP_IM | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 3 | 6 | 12 | 23 |
| 0736997 | WALTER | DUGGER | 4934 VERDUGO WAY | Camarillo | CA | 93012 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 4 | 9 |
| 0737093 | DANIEL | DUBOSE | 795 Morning Star Dr | SONORA | CA | 95370 | OTO | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 26 | 69 | 29 | 57 |
| 0737105 | ARTHUR | GOYNE | 7000 BOULDER AVE | HIGHLAND | CA | 92346 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 4 | 9 | 59 | 138 |
| 0737209 | VICTORIA | MORGESE | 2160 Jefferson St Ste 260 | NAPA | CA | 94559 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 6 | 12 | 27 | 62 |
| 0737234 | JOHN | LEE | 1760 W 16th ST | San Bernardino | CA | 92411 | OTHER | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 14 |
| 0737330 | BRENT | CROUSE | 8021 S 84th ST | LA VISTA | NE | 68128 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 4 | 7 | 2 | 4 |
| 0737348 | MARK | HARDING | 107 6th AVE SW | RONAN | MT | 59864 | OTHER | N | | Helena, MT | Seattle | West | 0 | 1 | 2 | 8 | 19 |
| 0737379 | ZONIA | LEON | 14901 Rinaldi St Ste 330 | Mission Hills | CA | 91345 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 16 |
| 0737447 | ALLEN | SU | 400 W Abram St Ste 240 | ARLINGTON | TX | 76014 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 25 | 49 |
| 0737533 | STEVEN | CALLAHAN | 1 HOAG DR | NEWPORT BEACH | CA | 92663 | OTHER | N | | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 11 |
| 0737539 | CASSANDRA | MAHAN-RICHARDS | 1100 W Glenoaks Blvd | GLENDALE | CA | 91202 | ALLERGY | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 78 | 149 | 84 | 168 |
| 0737602 | RICARDO | FLORES | 1200 PLEASANT ST | DES MOINES | IA | 50309 | PED | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 5 | 10 |
| 0737913 | LAURA | COOK | 225 N JACKSON AVE | San Jose | CA | 95116 | OTHER | N | | San Jose, CA | San Francisco | West | 1 | 1 | 2 | 11 | 21 |
| 0737970 | DWIGHT | GODDARD | 1382 E FOOTHILL BLVD | UPLAND | CA | 91786 | PCP_IM | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 5 | 11 | 24 |
| 0738281 | MATTHEW | LOZANO | 4770 W Herndon Ave | Fresno | CA | 93722 | PCP_IM | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 4 | 9 | 21 | 43 |
| 0738356 | THOMAS | FRITZ | 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115 | OTHER | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 3 | 8 |
| 0738373 | TAMMY | CHI | 299 W HILLCREST DR | THOUSAND OAKS | CA | 91360 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 11 |
| 0738379 | LAUREN | DIMEN | 801 W Huntington Dr Ste 820 | ARCADIA | CA | 91007 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 23 | 40 | 72 | 172 |
| 0738383 | LLOYD | BROWN | 870 DISTEL CIR | Los Altos | CA | 94022 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 1 | 1 | 2 | 92 | 286 |
| 0738444 | VERRETTA | DEOROSAN | 5730 PACIFIC CONCOURSE DR | LOS ANGELES | CA | 90045 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0738445 | PATRICIA | QUINTANA-VAN NORMA | 1570 E HERNDON AVE | Fresno | CA | 93720 | PCP_IM | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 3 | 7 | 9 | 27 |
| 0738451 | PAULA | GRAYSON | 3811 Vly Ctr Dr | SAN DIEGO | CA | 92130 | PED | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 10 | 20 |
| 0738482 | ANDRE | ETTINGER | 575 S ARROYO PKWY | PASADENA | CA | 91105 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 7 | 19 |
| 0738489 | DEBORAH | SUTCLIFFE | 2526 SISTER MARY COLUMBA DR | RED BLUFF | CA | 96080 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 4 | 8 | 5 | 10 |
| 0738577 | GREGORY | WATTS | 1550 E BILES AVE | Fresno | CA | 93720 | PED | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 8 | 17 |
| 0738588 | PAUL | ANDRADE | 2101 Forest Ave Ste 128 | San Jose | CA | 95128 | PED | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 15 | 36 |
| 0738599 | ALFONSO | BRIGHAM | 11633 HAWTHORNE BLVD | HAWTHORNE | CA | 90250 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 19 |
| 0738606 | JOYCE | SCHOETTLER | 20911 Earl St Ste 801 | TORRANCE | CA | 90503 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 6 | 15 | 97 | 222 |
| 0738618 | CYNTHIA | WOLFF | 821 MILL ST | AKRON | IA | 51001 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 0738666 | MARTHA | RIVERA | 1701 E Cesar E Chavez Ave Ste 53 | LOS ANGELES | CA | 90033 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 2 | 27 | 43 |
| 0738676 | KATHLEEN | HURWITZ | 25395 Hancock Ave Ste 250 | MURRIETA | CA | 92562 | PED | Y | Tier 1 | Fallbrook, CA | Los Angeles | West | 0 | 53 | 94 | 207 | 494 |
| 0738784 | DIANE | SUWARE | 123 S San Mateo Dr | San Mateo | CA | 94401 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 6 | 8 | 33 | 73 |
| 0738821 | JEFFREY | ROBERTSON | 4515 Southlake Pkwy | BIRMINGHAM | AL | 35244 | OTHER | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 62 | 99 | 20 | 40 |
| 0738890 | GLENN | MIYA | 430 W Baseline Rd | Claremont | CA | 91711 | PCP_IM | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 5 | 48 | 91 |
| 0738941 | RICHARD | BERRY | 105 CAMERON ST | LAKE WACCAMAW | NC | 28450 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 0 | 1 | 8 |
| 0739225 | FRANCES | DERNBACH | 925 Stevens Dr Ste 3A | RICHLAND | WA | 99352 | PED | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 1 | 2 | 24 | 52 |
| 0739302 | MARCELLIN | WELSH | 15028 Innovation Dr | SAN DIEGO | CA | 92128 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 8 | 53 | 111 |
| 0739303 | MICHAEL | KRASNER | 2400 CLINTON AVE S | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 16 | 33 |
| 0739359 | ANNABELLE | VARGAS | 1401 SUDDERTH DR | RUIDOSO | NM | 88345 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 5 | 1 | 3 |
| 0739447 | SARGITA | BHASIN | 477 N El Camino Real Ste B105 | ENCINITAS | CA | 92024 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 10 | 21 | 66 | 172 |
| 0739497 | PETER | KEYSER | 935 RED APPLE RD | WENATCHEE | WA | 98801 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 29 | 65 |
| 0739525 | AMY | ORO | 842 Altos Oaks Dr | Los Altos | CA | 94024 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 50 | 123 |
| 0739533 | LESLIE | SCOTT | 2835 Fort Missoula Rd | Missoula | MT | 59804 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 7 | 15 |
| 0739578 | WILLIAM | BAILEY | 1004 FOWLER WAY | PLACERVILLE | CA | 95667 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 3 | 6 |
| 0739577 | DEVORA | COHEN | 881 ALMA REAL DR | PACIFIC PALISADES | CA | 90272 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 14 | 28 |
| 0739589 | RACHAEL | GONZALEZ | 700 SW 39TH ST | RENTON | WA | 98057 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 4 | 13 | 37 | 40 |
| 0739599 | ERIK | HOGEN | 15004 INNOVATION DR | SAN DIEGO | CA | 92128 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 56 | 127 |
| 0739608 | KYOUNG-SOON | KIM | 5150 Stilesboro Rd NW Ste 220 | Kennesaw | GA | 30152 | PED | Y | Tier 2 | Rome, GA | Atlanta | Southeast | 0 | 21 | 21 | 43 | 135 |
| 0739639 | STEPHEN | TILLES | 8301 161st Ave NE | REDMOND | WA | 98052 | ALLERGY | Y | Tier 1 | Seattle North, WA | Seattle | West | 0 | 82 | 84 | 279 | 645 |
| 0739671 | MATILDA | REMBA | 7425 Mission Valley Rd 2 | SAN DIEGO | CA | 92108 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 22 | 60 | 29 | 52 |
| 0739834 | ANN | NELSON | 7810 5 MILE RD | CINCINNATI | OH | 45230 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 28 | 62 |
| 0739871 | SUZANNE | TEUBER | 4860 Y ST | Sacramento | CA | 95817 | ALLERGY | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 4 | 8 | 5 | 13 |
| 0739895 | RICHARD | LLOREN | 1590 Creekside Dr | Folsom | CA | 95630 | PED | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 8 | 22 | 61 | 139 |
| 0739912 | MARYBETH | CASEMENT | 2170 Salk Ave Ste 1 | CARLSBAD | CA | 92008 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 10 | 30 | 87 |
| 0740033 | DEBORAH | RUBIN | 5353 BALBOA BLVD | ENCINO | CA | 91316 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 7 | 8 | 17 |
| 0740043 | SHELLEY | CHACON | 9900 TALBERT AVE | FOUNTAIN VALLEY | CA | 92708 | PED | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 8 | 16 | 15 | 50 |
| 0740076 | JOSEPH | HABIS | 4000 CIVIC CENTER DR | SAN RAFAEL | CA | 94903 | PCP_IM | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 6 | 20 | 8 | 20 |
| 0740081 | MICHAEL | JUNGKEIT | 22180 Olympic College Way NW, Ste 202 | Poulsbo | WA | 98370 | OTO | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 38 | 81 |
| 0740087 | TOMMY | HUO | 1 Baywood Ave | San Mateo | CA | 94402 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 9 | 18 |
| 0740090 | BRIAN | LENZ | 100 MEDICAL PLZ | LAKE ST LOUIS | MO | 63367 | PCP_IM | N | Tier 4 | St Louis RW, MO | St Louis | Central | 0 | 1 | 2 | 5 | 10 |
| 0740456 | JOSEPH | SPAHR | 1400 Jackson St | DENVER | CO | 80206 | ALLERGY | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 3 | 8 | 112 | 307 |
| 0740457 | PATRICIA | ZISKA | 3877 75TH ST | Boulder | CO | 80301 | OTHER | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 0740472 | SUSAN | DUSTER | 1000 W SOUTH BOULDER RD | LAFAYETTE | CO | 80026 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 10 | 20 |
| 0740503 | PAULINE | HYVONEN | 150 5th Ave | Indialantic | FL | 32903 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 7 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0740522 | JOAN | NEIGHBOR | 1707 COLE BLVD | GOLDEN | CO | 80401 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 8 | 19 |
| 0740548 | LOUISE | THEDEN | 1475 PINE GROVE RD | STEAMBOAT SPRINGS | CO | 80487 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 0740617 | EDWARD | KERWIN | 3860 Crater Lake Ave Ste B | MEDFORD | OR | 97504 | ALLERGY | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 26 | 51 |
| 0740630 | MARGARET | MILLER | 525 Spruce St | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 24 | 52 |
| 0740572 | SABRINA | MENTOCK | 1413 CARPENTER FLETCHER RD | Durham | NC | 27713 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 15 |
| 0740712 | ANTHONY | DIMICK | 1611 Pond Rd Ste 400 | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 12 | 37 | 22 | 72 |
| 0740781 | WAGNER | SCHORR | 8111 E LOWRY BLVD | DENVER | CO | 80230 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 6 | 19 |
| 0740827 | TRAVIS | FISHER | 401 SAN MATEO BLVD SE | ALBUQUERQUE | NM | 87108 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 20 | 41 |
| 0741159 | JAMES | LIRAKIS | 593 EDDY ST | PROVIDENCE | RI | 02903 | OTHER | N | | Providence, RI | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0741188 | ROBERT | BERKOWITZ | 20 PROSPECT AVE | HACKENSACK | NJ | 07601 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0741199 | BARBARA | GUILLETTE | 3520 POST RD | WARWICK | RI | 02886 | OTO | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 3 | 6 | 8 | 19 |
| 0741272 | LOUIS | TESORO | 68 Mount Lucas Rd | PRINCETON | NJ | 08540 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 17 | 40 | 24 | 61 |
| 0741418 | IRENE | FREEMAN | 1460 N Halsted St Ste 402 | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 6 | 21 | 15 | 50 |
| 0741536 | WENDY | RIVERS | 196 Princeton Hightstown Rd | Princeton Junction | NJ | 08550 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 27 | 75 |
| 0741541 | JOHN | HARISSON | 34 E INDUSTRIAL RD | BRANFORD | CT | 06405 | OTHER | N | | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | | |
| 0741560 | DAVID | STIER | 101 GROVE ST | SAN FRANCISCO | CA | 94102 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 5 | 6 | 10 |
| 0741722 | CYNTHIA | LIGENZA | 1758 Route 9d | Cold Spring | NY | 10516 | PCP_IM | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 21 | 42 |
| 0741821 | STEPHEN | NEWANDEE | 9808 FOOTHILL BLVD | RANCHO CUCAMONGA | CA | 91730 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 2 | 5 | 9 | 19 |
| 0741860 | JEFFREY | WEISS | 4100 DUFF PL | SEAFORD | NY | 11783 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0741902 | MELISSA | KLAUS | 379 Hebron Ave | Glastonbury | CT | 06033 | OTHER | N | | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0741920 | BONNIE | STRAJA | 1350 BERKMAR DR | CHARLOTTESVILLE | VA | 22901 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 0741995 | MICHELLE | RIVELLI | 7365 Main St | STRATFORD | CT | 06614 | PED | N | Tier 5 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 17 | 42 |
| 0741997 | ADRIENNE | ROGERS | 99 Fieldstone Dr | Hartsdale | NY | 10530 | PED | Y | Tier 5 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 3 | 43 | 107 |
| 0742023 | JAMES | BALDWIN | 24 Frank Lloyd Wright Dr | ANN ARBOR | MI | 48106 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 18 | 34 | 88 | 202 |
| 0742038 | ELIZABETH | GOFF | 6900 Hamilton Blvd | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 21 | 43 |
| 0742091 | JENNIFER | SHAW-BRACHFELD | 17 Watchung Ave | Chatham | NJ | 07928 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 13 | 18 | 58 |
| 0742099 | LINDA | COZZENS | 24 Newton St | Southborough | MA | 01772 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 5 | 21 | 67 | 181 |
| 0742153 | J | SUTAY | 15 Morgan Farms Dr | SOUTH WINDSOR | CT | 06074 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 40 | 112 |
| 0742264 | FRANK | BUSH | 27 HILLIARD ST | MANCHESTER | CT | 06042 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 8 | 6 | 30 | 66 |
| 0742371 | STEPHEN | NEWMAN | 555 NUT TREE CT | Vacaville | CA | 95687 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 3 | 6 |
| 0742412 | BARRY | GUSTIN | 2928 DERBY ST | BERKELEY | CA | 94705 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0742484 | JON | GERDSEN | 67-1123 Mamalahoa Hwy | Kamuela | HI | 96743 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 1 | 2 | 3 | 13 | 38 |
| 0742577 | PERCITA | ELLIS | 110 Houston St Ste B | Lexington | VA | 24450 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 13 | 37 |
| 0742614 | JACQUELINE | ARNOLD | 1451 BELLE HAVEN RD | Alexandria | VA | 22307 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 11 | 34 | 33 | 87 |
| 0742638 | MARGARET | COLLINS | 110 S Bedford Rd | Mount Kisco | NY | 10549 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 72 | 159 |
| 0742721 | NICHOLAS | RYERAZI | 200 W County Line Rd | LITTLETON | CO | 80129 | PED | Y | Tier 2 | Colorado Springs, CO | Denver | West | 0 | 1 | 4 | 67 | 143 |
| 0742783 | STUART | WEICH | 10301 Georgia Ave Ste 106 | SILVER SPRING | MD | 20902 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 3 | 8 | 37 | 87 |
| 0742858 | JULIE | KIM | 14880 Los Gatos Blvd | Los Gatos | CA | 95032 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 21 | 51 |
| 0742895 | TORNY | TANUS | 2121 17th St | BAKERSFIELD | CA | 93301 | ALLERGY | Y | Tier 2 | Bakersfield, CA | San Francisco | West | 0 | 29 | 65 | 163 | 347 |
| 0742902 | DAVID | WIEN | 708 Greenbank Rd | WILMINGTON | DE | 19808 | ALLERGY | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 12 | 27 | 58 | 121 |
| 0742950 | BRENT | COHEN | 4525 E 8TH AVE | DENVER | CO | 80220 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 0742981 | TIMO | HOGGARD | 228 N 1100 E | AMERICAN FORK | UT | 84003 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 9 | 17 |
| 0743271 | JOHN | MACOVERK | 2434 RIDGEGATE ROW | LA JOLLA | CA | 92037 | OTHER | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | | |
| 0743307 | JOHN | FISHER | 16 E MAIN ST | SUSSEX | NJ | 07461 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 26 | 10 | 23 |
| 0743438 | CAROL | CALABRESE | 111 E CATHERINE ST | MILFORD | PA | 18337 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 10 | 38 | 74 |
| 0743488 | NANCY | MALLON | 799 BLOOMFIELD AVE | VERONA | NJ | 07044 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 4 | 10 | 4 | 10 |
| 0743609 | WILLIAM | FLYNN | 123 EAST AVE | NEW CANAAN | CT | 06840 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 100 | 243 | 70 | 152 |
| 0743771 | DANIEL | MULHOLLAND | 80 OAK HILL RD | Red Bank | NJ | 07701 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 1 | 1 | 5 | | |
| 0743835 | NORMA | OCASIPO | 9970 Central Park Blvd N Ste 204 | BOCA RATON | FL | 33428 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 4 | 68 | 182 |
| 0743881 | WILLIAM | NASSETT | 10 MEMBERS WAY | Dover | NH | 03820 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 27 | 53 |
| 0743850 | SHARON | JELLINEK | 3653 ROUTE 202 | Doylestown | PA | 18902 | PED | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 21 |
| 0744047 | ROBERT | GORBY | 530 South St Ste 230 | GREENSBURG | PA | 15601 | ALLERGY | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 9 | 29 | 197 | 444 |
| 0744078 | THOMAS | KOLON | 707 ALEXANDER RD | PRINCETON | NJ | 08540 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0744095 | MICHAEL | MARDINEY | 3105 North Ridge Rd | Ellicott City | MD | 21043 | ALLERGY | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 18 | 85 | 128 | 268 |
| 0744168 | NANCY | ANASTASI | 49650 Cherry Hill Rd Ste 210 | CANTON | MI | 48187 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 88 | 77 |
| 0744835 | SIAVASH | SOHRABI | 3650 JOSEPH SIEWICK DR | FAIRFAX | VA | 22033 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 5 | 14 |
| 0744840 | CHERYL | DIAS | 18109 PRINCE PHILIP DR | Olney | MD | 20832 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 18 | 34 |
| 0744373 | ADRIENNE | MUSCI | 4260 PLYMOUTH RD | ANN ARBOR | MI | 48109 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 22 | 51 |
| 0744422 | ERLIE | ADAMS | 2011 E 75th St | CHICAGO | IL | 60649 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 16 | 71 |
| 0744569 | CLAIRE | COKER | 201 Ridge St Ste 201 | COUNCIL BLUFFS | IA | 51503 | PCP_IM | Y | Tier 4 | Omaha, NE | Denver | West | 1 | 1 | 2 | 11 | 24 |
| 0744641 | JOHNYE | BALLENGER | 575 MOUNT AUBURN ST | CAMBRIDGE | MA | 02138 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 20 | 72 |
| 0744688 | RAYMOND | NELSON | 6525 BELCREST RD | HYATTSVILLE | MD | 20782 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0744757 | KIMBERLEY | ANDERSON | 7600 HANOVER PKWY | Greenbelt | MD | 20770 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0744772 | KIMBERLY | CALDWELL | 101 Cowardin Ave Ste 207 | RICHMOND | VA | 23224 | PED | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 51 | 101 |
| 0744802 | CHERIE | ZACHARY | 1185 Town Centre Dr | Eagan | MN | 55123 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 9 | 37 | 131 | 339 |
| 0744850 | CAROLINE | MBOGUA | 10021 S Main St Ste B3 | Houston | TX | 77025 | PCP_IM | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 21 | 44 |
| 0744857 | ANDREA | TRACY | 24 Bonibeau Dr | BRUNSWICK | ME | 04011 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 14 | 17 | 41 |
| 0744858 | URSULA | POTERAS | 9821 Greenbelt Rd Ste 208 | Lanham | MD | 20706 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 9 | 19 | 21 | 43 |
| 0744907 | ANGELA | DUNCAN | 7250 van Dusen Rd Ste 130 | LAUREL | MD | 20707 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 10 | 38 |
| 0744929 | JACQUELINE | BROWN | 8821 Columbia 100 Pkwy Ste 1 | COLUMBIA | MD | 21045 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 67 | 190 |
| 0744973 | JOHN | BARNWELL | 31995 NORTHWESTERN HWY | Farmington Hills | MI | 48334 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 5 | | |
| 0745047 | DAVID | ROSE | 6192 DEVON DR | COLUMBIA | MD | 21044 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0745052 | DANA | BROUSSARD-PERRY | 8040 Conroy Windermere Rd | Orlando | FL | 32835 | ALLERGY | Y | Tier 1 | Orlando South, FL | North Florida | Southeast | 0 | 20 | 53 | 359 | 760 |
| 0745064 | CLIFFORD | GALANIS | 12200 Annapolis Rd Ste 9 | Glenn Dale | MD | 20769 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 45 | 95 |
| 0745158 | LYNELLE | GRANADY | 210 E 68th St FL 8th | NEW YORK | NY | 10021 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 3 | 101 | 204 |
| 0745219 | BRUCE | BOROS | 3401 NORTHSIDE DR | KEY WEST | FL | 33040 | OTHER | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0745230 | ELISEO | PEREZ-STABLE | 400 PARNASSUS AVENUE 0320 | SAN FRANCISCO | CA | 94143 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0745416 | DAVID | HILL | 300 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 3 | 42 | 93 |
| 0745508 | MARCIA | MALCOLM | 4200 Linton Blvd | DELRAY BEACH | FL | 33484 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 24 | 48 |
| 0745530 | ADRIANA | CASTRO | 9220 SW 72ND ST | MIAMI | FL | 33173 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 17 | 34 |
| 0745744 | DAVID | ROSENBERG | 1210 S OLD DIXIE HWY | JUPITER | FL | 33458 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 8 |
| 0745921 | KEITH | RUBIN | 2100 N OCEAN BLVD | FORT LAUDERDALE | FL | 33306 | PCP_IM | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | | |
| 0745928 | RAQUELLE | ALEXANDER | 601 7th St S | SAINT PETERSBURG | FL | 33701 | ALLERGY | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 4 | 8 | 34 | 68 |
| 0745970 | JAMES | ZECHMAN | 2417 Neuse Blvd | NEW BERN | NC | 28562 | ALLERGY | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 8 | 7 | 20 | 67 |
| 0746011 | GIANNA | MADRID | 658 Carpenter Ave | MOORESVILLE | NC | 28115 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 9 | 24 | 23 | 50 |
| 0746025 | NEIL | GERSHMAN | 9600 W Sample Rd Ste 400 | Coral Springs | FL | 33065 | ALLERGY | Y | Tier 1 | Boca Raton, FL | South Florida | Southeast | 0 | 97 | 194 | 312 | 661 |
| 0746030 | STACI | APPLETON | 401 PALMETTO ST | NEW SMYRNA BEACH | FL | 32168 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 11 | 2 | 5 |
| 0746039 | JEFFREY | JACOBS | 34503 9th Ave S, Ste 320 | FEDERAL WAY | WA | 98003 | ALLERGY | Y | Tier 1 | Tacoma, WA | Seattle | West | 0 | 9 | 10 | 771 | 1,583 |
| 0746064 | STEPHEN | KRONZMAN | 55 Lake Ave N | Worcester | MA | 01655 | OTHER | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 5 | 8 | 68 | 154 |
| 0746106 | RASCIEL | SOCARRAS | 21097 NE 27th Ct Ste 205 | AVENTURA | FL | 33180 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 68 | 151 |
| 0746198 | GREGORY | LEACH | 2171 Pine Ridge Rd | NAPLES | FL | 34109 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 4 | 8 | 2 | 4 |
| 0746307 | BENJAMIN | SHAFFER | 2021 K ST NW | WASHINGTON | DC | 20006 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0746315 | BERNARD | GRUNSTRA | 850 Steeles Rd | Bristol | TN | 37620 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 7 | 14 | 3 | 11 |
| 0746329 | NEIL | WALLEN | 933 Highway 126 | Bristol | TN | 37620 | ALLERGY | Y | Tier 1 | Tri-Cities, TN | Carolina | Southeast | 0 | 47 | 152 | 318 | 969 |
| 0746353 | ANN | GLOWASKY | 4340 W NEWBERRY RD | GAINESVILLE | FL | 32607 | OTO | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 5 | 8 | 17 |
| 0746432 | ERIC | HOFFLER | 725 Glynn St S | Fayetteville | GA | 30214 | PED | Y | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 7 | 14 | 21 | 44 |
| 0746539 | JOYCE | LYNCH | 1223 Gateway Dr | MELBOURNE | FL | 32901 | OTO | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 9 | 20 | 32 | 64 |
| 0746542 | LYNN | KEEFE | 1001 College Blvd W Ste C | Niceville | FL | 32578 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 12 | 29 |
| 0746553 | LORI | CORLEY | 5707 Largent Way NW | MARIETTA | GA | 30064 | PED | N | Tier 5 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 20 | 42 |
| 0746582 | RHONDA | WOOLWINE | 2140 Baldwin St | Orange Park | FL | 32073 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 3 | 8 | 16 |
| 0746608 | DAVID | FELLER | 1707 N MAIN ST | GAINESVILLE | FL | 32609 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0746628 | JOHN | MACKAY | 2472 W Plaza Dr | TALLAHASSEE | FL | 32308 | PCP_IM | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0746722 | BRIAN | HARRIS | 475 Osceola St Ste 1100 | ALTAMONTE SPRINGS | FL | 32701 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 3 | 20 | 40 |
| 0746738 | KATHERYN | SARANTOS | 4627 NW 53rd Ave | GAINESVILLE | FL | 32653 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 8 | 5 | 38 | 78 |
| 0746752 | JENNIFER | THIELHELM | 900 N Maitland Ave Ste 102 | Maitland | FL | 32751 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 15 | 34 | 38 | 106 |
| 0746790 | PAULA | DRUMMOND | 750 S Ingleside St | FAIRHOPE | AL | 36532 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 22 | 43 |
| 0746805 | GARRY | BARUS | 552 TWIN CITIES BLVD | Niceville | FL | 32578 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0746871 | DONALD | DAVISON | 602 W University Ave | Urbana | IL | 61801 | PED | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 25 | 56 | 20 | 40 |
| 0746916 | JON | BEASLEY | 3131 N McMullen Booth Rd | CLEARWATER | FL | 33761 | PCP_IM | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 3 | 5 | 4 | 9 |
| 0746933 | JOHN | HURH | 7251 University Blvd Ste 300 | Winter Park | FL | 32792 | OTO | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | 78 | 154 |
| 0747002 | CRAIG | KALUI | 3638 Lithia Pinecrest Rd | Valrico | FL | 33596 | ALLERGY | Y | Tier 1 | Tampa, FL | South Florida | Southeast | 0 | 42 | 89 | 293 | 720 |
| 0747079 | KELLY | HAVIG-LIPKE | 776 Daniel Ellis Dr Ste 2 | CHARLESTON | SC | 29412 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 10 | 26 |
| 0747088 | FRANCISCO | MAYGROUNN | 2201 MURPHY AVE | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 9 |
| 0747111 | BRETT | STANALAND | 1000 Goodlette Rd N Ste 200 | NAPLES | FL | 34102 | ALLERGY | Y | Tier 1 | Fort Myers, FL | South Florida | Southeast | 0 | 81 | 184 | 178 | 383 |
| 0747138 | ALLEN | CONDO | 5305 Babcock St NE | PALM BAY | FL | 32905 | PCP_IM | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 5 | 9 | 29 |
| 0747154 | LIZETTE | HERNANDEZ | 3709 W Hamilton Ave Ste 1 | TAMPA | FL | 33614 | ALLERGY | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 6 | 12 | 27 | 53 |
| 0747175 | FRANK | MARTELLA | 349 Minorca Ave | Coral Gables | FL | 33134 | ALLERGY | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 47 | 97 |
| 0747193 | HEATHER | WHITWORTH | 435 2nd St NE | Winter Haven | FL | 33881 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 25 | 58 |
| 0747326 | JERRY | MILLER | 1245 Augusta West Pkwy | AUGUSTA | GA | 30909 | PED | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 9 | 8 | 14 | 30 |
| 0747437 | THOMAS | CALK | 1875 Century Blvd NE Ste 150 | ATLANTA | GA | 30345 | PED | Y | Tier 1 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 41 | 86 |
| 0747553 | BRIAN | STONE | 1372 Westgate Center Dr | WINSTON SALEM | NC | 27103 | ALLERGY | Y | Tier 1 | Winston-Salem, NC | Carolina | Southeast | 0 | 88 | 74 | 290 | 663 |
| 0747608 | NED | RUPP | 9165 University Blvd | NORTH CHARLESTON | SC | 29406 | ALLERGY | Y | Tier 1 | Charleston, SC | Southeast Coastal | Southeast | 0 | 20 | 77 | 438 | 919 |
| 0747644 | DAVID | CARTER | 8614 BAYMEADOWS WAY | Jacksonville | FL | 32258 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 5 | 8 |
| 0747683 | HOWARD | MELTON | 3004 2ND ST SE | MOULTRIE | GA | 31768 | OTHER | N | Tier 4 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | | |
| 0747759 | JENNIFER | REGAN | 3053 HILLSDALE DR | AUGUSTA | GA | 30909 | OTHER | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | | |
| 0747783 | CHERYL | HAWK | 1500 SE 17th St Ste 600 | OCALA | FL | 34471 | PED | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 8 | 8 | 33 | 69 |
| 0747787 | DIANE | HEATH | 740 FERST DR NW | ATLANTA | GA | 30332 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 2 | 8 |
| 0747818 | WARREN | MORGAN | 21216 Northwest Fwy | Cypress | TX | 77429 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 6 | 14 | 70 | 140 |
| 0747864 | DARYL | WILEY | 315 Hickey St | Thomson | GA | 30824 | PCP_IM | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 3 | 12 | 24 |
| 0747912 | GLORIA | GERENSON | 3300 Old Milton Pkwy Ste 200 | ALPHARETTA | GA | 30005 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 7 | 20 | 41 | 104 |
| 0747916 | TRACY | BRIDGES | 105 Spanish Ct | ALBANY | GA | 31707 | ALLERGY | Y | Tier 2 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 224 | 455 |
| 0747929 | FRANKLIN | CONNER | 1508 Meadows Ln | Vidalia | GA | 30474 | PCP_IM | Y | Tier 2 | Savannah, GA | Southeast Coastal | Southeast | 0 | 6 | 10 | 163 | 351 |
| 0747939 | GABRAELLA | DRAKE-FORTE | 5755 N POINT PKWY | ALPHARETTA | GA | 30022 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 4 | 7 | 28 | 51 |
| 0747961 | RENEE | JOHNSON | 1021 W WILLIAMS ST | APEX | NC | 27502 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 44 | 147 |
| 0747968 | MICHAEL | KORSEMAN | 4410 W NEWBERRY RD | GAINESVILLE | FL | 32607 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 3 | 4 | 9 |
| 0747970 | RICHARD | JONES | 601 Keisler Dr | CARY | NC | 27518 | OTO | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 13 | 30 | 27 | 58 |
| 0748002 | DAVID | NAJJAR | 2890 HOG MOUNTAIN RD | DACULA | GA | 30019 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 7 | 14 |
| 0748036 | ANNIE | VARUGHESE | 800 PEAKWOOD DR | Houston | TX | 77090 | OTHER | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 2 | 8 | 2 | 4 |
| 0748039 | CHRISTOPHER | VICKERY | 720 St Sebastian Way | AUGUSTA | GA | 30901 | OTO | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 169 | 350 |
| 0748108 | SKYHAWK | FADIGAN | 255 BORMAN DR | Merritt Island | FL | 32953 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 9 | 18 |
| 0748168 | RALPH | OWEN | 720 St Sebastian Way | AUGUSTA | GA | 30901 | OTO | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 79 | 159 |
| 0748302 | MARK | BERG | 1001 COLUMBUS AVE N | NEW PRAGUE | MN | 56071 | OTHER | N | | Minneapolis SE, MN | Minneapolis | Central | 0 | 5 | 10 | 18 | 40 |
| 0748427 | ARTHUR | REISMAN | 1428 Dunwoody Village Pkwy | Dunwoody | GA | 30338 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 4 | 43 | 111 |
| 0748440 | ERIC | KOZLOW | 100 Westwood Ave | High Point | NC | 27262 | ALLERGY | Y | Tier 1 | Greensboro, NC | Carolina | Southeast | 0 | 14 | 26 | 729 | 1,595 |
| 0748448 | BAHRAM | REDJAEK | 4457 Old Branch Ave Ste 201 | Temple Hills | MD | 20748 | PULMD | Y | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 6 | 17 | 4 | 8 |
| 0748473 | CAROL | HIRKMANN | 755 Commerce Dr Ste 603 | DECATUR | GA | 30030 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 6 | 32 | 63 |
| 0748487 | RACHEL | MOON | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 12 | 28 |
| 0748491 | JOSEPH | RATCHFORD | 459 GA Highway 119 S | SPRINGFIELD | GA | 31329 | PCP_IM | Y | Tier 3 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 13 | 27 |
| 0748536 | THOMAS | GUFFIN | 1121 Johnson Ferry Rd Bldg 2 Ste 420 | MARIETTA | GA | 30068 | OTO | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 60 | 121 |
| 0748550 | BARBARA | PARKER | 1932 PARK ST | ALAMEDA | CA | 94501 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 6 | 48 | 124 |
| 0748581 | LINDA | CASEY | 3835 AIRWAY DR | SANTA ROSA | CA | 95403 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0748596 | SHELDON | BLACK | 833 SAINT VINCENTS DR | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 12 | 24 | 21 | 52 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0748606 | MITCHELL | DILLMAN | 11082 N RADIO STATION RD | SENECA | SC | 29678 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 1 | 1 | 2 | 9 | 18 |
| 0748621 | CHRISTOPHER | HEALEY | 1 Oak Wood Park | CASTLE ROCK | CO | 80104 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 5 | 18 | 29 | 52 |
| 0748673 | ROBERT | WISKIND | 5593 HOWELL MILL RD NW | ATLANTA | GA | 30327 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 7 | 17 | 43 |
| 0748727 | DAVID | FRIED | 1351 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 3 | 49 | 81 |
| 0748739 | MARK | HUTSON | 1875 Century Blvd NE Ste 150 | ATLANTA | GA | 30345 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 44 | 105 |
| 0748744 | ANNA | KUO | 3193 Howell Mill Rd NW Ste 250 | ATLANTA | GA | 30327 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 10 | 24 | 43 | 100 |
| 0748760 | MARIA | OLIVERIA | 885 TIGER BLVD | Clemson | SC | 29631 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 3 | 6 | 4 | 7 |
| 0748763 | FRANK | PUHALOVICH | 1325 NORTHMEADOW PKWY | ROSWELL | GA | 30076 | OTHER | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0748774 | CRAIG | SCHWARTZ | 430 MORTON PLANT ST | CLEARWATER | FL | 33756 | OTHER | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 0748787 | DEBORAH | GREENHOUSE | 3250 Harden Street Ext Ste 100 | COLUMBIA | SC | 29203 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 33 | 72 |
| 0748848 | DAVID | LIEBMAN | 885 TIGER BLVD | Clemson | SC | 29631 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 16 | 32 |
| 0748855 | MARIA | BATLLE | 3497 Duluth Park Ln | DULUTH | GA | 30096 | PED | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 5 | 18 | 40 |
| 0748862 | NANCY | OWENS | 940 Hesters Crossing Rd | Round Rock | TX | 78681 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 2 | 7 | 35 | 97 |
| 0748945 | KALPANA | PATEL | 10 S Snedecor Ave | Bayport | NY | 11705 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 15 | 32 | 120 | 263 |
| 0748957 | KELVIN | WHITE | 1951 TALBOTTON RD | COLUMBUS | GA | 31904 | PCP_IM | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 4 | 4 | 7 |
| 0749005 | RODNEY | JACKSON | 14001 N 7th Street, Ste 114 | Phoenix | AZ | 85022 | PED | N | | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 4 | 15 | 46 |
| 0749028 | ALAN | JUSTICE | 449 Poplar St Ste B | MACON | GA | 31201 | PCP_IM | Y | Tier 2 | Macon, GA | Atlanta | Southeast | 0 | 10 | 20 | 28 | 57 |
| 0749049 | LILLETTE | BITAPHAN | 657 Hemlock St Ste 221 | MACON | GA | 31201 | PCP_IM | Y | Tier 2 | Macon, GA | Atlanta | Southeast | 0 | 5 | 12 | 49 | 98 |
| 0749160 | KEVIN | KUROHARA | 28 Puuhonu Pl Ste 205 | HILO | HI | 96720 | PCP_IM | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 3 | 5 | 11 | 21 |
| 0749186 | DAWN | MIURA | 98 1079 Moanalua Rd 350 | Aiea | HI | 96701 | PCP_IM | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 3 | 6 | 11 | 21 |
| 0749208 | DONNA | MAH | 1314 S King St Ste 414 | HONOLULU | HI | 96814 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 1 | 1 | 2 | 13 | 30 |
| 0749294 | WILLIAM | SMITS | 7230 Engle Rd | FORT WAYNE | IN | 46804 | ALLERGY | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 8 | 15 | 177 | 372 |
| 0749332 | DAWN | BRODERICK | 18111 PRINCE PHILIP DR | Olney | MD | 20832 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 4 | 8 |
| 0749335 | LAURIE | HOLLIBECK | 11590 SPRINGFIELD PIKE | CINCINNATI | OH | 45246 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 80 | 78 |
| 0749458 | NANCY | BISHOP | 3217 SUMMIT SQUARE PL | Lexington | KY | 40509 | PED | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 2 | 4 | 8 | 16 |
| 0749510 | EUGENE | PODRAZIK | 6500 E 2ND ST | CASPER | WY | 82609 | OTO | N | Tier 3 | | | | 0 | 1 | 2 | 30 | 50 |
| 0749541 | MICHELLE | BRICKER | 140 BROOKWOOD RD | Orinda | CA | 94563 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0749653 | CYNTHIA | GOULD | 6300 Roosevelt Rd | OAK PARK | IL | 60304 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 4 | 15 | 8 | 19 |
| 0749688 | FREDERIC | LEVY | 2820 Aberdeen Blvd | GASTONIA | NC | 28054 | OTO | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 6 | 11 | 78 | 157 |
| 0749737 | TODD | EWERT | 5033 N LIDGERWOOD ST | SPOKANE | WA | 99208 | OTHER | N | | Spokane, WA | Seattle | West | 1 | 1 | 2 | 2 | 4 |
| 0749744 | MICHAEL | HENIFF | 11300 S Ridgeland Ave Unit C | Palos Heights | IL | 60463 | PULMO | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 21 | 42 |
| 0749747 | JANICE | SALEM | 1525 W Belmont Ave Ste 303 | CHICAGO | IL | 60657 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 9 | 19 | 17 | 33 |
| 0749753 | GARY | KAUFMAN | 1777 GREEN BAY RD | HIGHLAND PARK | IL | 60035 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 7 | 14 |
| 0749762 | DANIEL | LAZAR | 8101 DEMPSTER ST | MORTON GROVE | IL | 60053 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 0749766 | EDWARD | LOGUE | 750 S GREENLEAF ST | GURNEE | IL | 60031 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 8 | 1 | 4 |
| 0749768 | EVAN | MATALON | 500 DOYLE PARK DR | SANTA ROSA | CA | 95405 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 2 | 4 |
| 0749785 | JOHN | REVIS | 1455 WAUKEGAN RD | Glenview | IL | 60025 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 11 | 22 |
| 0749793 | ANDREW | SAVIN | 721 S IL ROUTE 21 | GURNEE | IL | 60031 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 0749809 | JULIE | DOUGLASS | 20911 Earl St Ste 100 | TORRANCE | CA | 90503 | PED | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 20 | 47 |
| 0749837 | PATRICIA | BRUNNER | 1144 WILMETTE AVE | Wilmette | IL | 60091 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 12 | 33 | 80 | 79 |
| 0749912 | ROGER | SCHOLTEN | 8400 California Ave SW | SEATTLE | WA | 98116 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 82 | 73 |
| 0749914 | SARA | ZEBUT | 2005 E HUEBBE PKWY | Beloit | WI | 53511 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 18 | 37 |
| 0749928 | ANNE | WYMAN | 1460 N Halsted St Ste 402 | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 29 | 64 |
| 0749970 | SUSAN | IGNATRIS | 517 THORNHILL DR | Carol Stream | IL | 60188 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0750418 | TIMOTHY | OLSON | 200 1ST ST SW | ROCHESTER | MN | 55905 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | 3 | 8 |
| 0750505 | CHRISTINE | MUELLER | 901 CENTER ST | ELGIN | IL | 60120 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 19 | 37 |
| 0750540 | LORENE | RUTHERFORD | 3000 Hundertmark Rd | Chaska | MN | 55318 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 6 | 42 | 104 |
| 0750629 | KAREN | WALSH | 4100 High Resort Blvd SE Ste | RIO RANCHO | NM | 87124 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 13 | 26 | 28 | 65 |
| 0750720 | LYNN | SMITH | 318 Memorial Dr | GREER | SC | 29650 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 8 | 15 | 13 | 29 |
| 0751059 | NICOLA | SPIRTOS | 3131 LA CANADA ST | Las Vegas | NV | 89169 | OTHER | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | | |
| 0751176 | NICHOLAS | ORFAN | 1125 Diamond Dr | HAGERSTOWN | MD | 21740 | ALLERGY | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 177 | 363 |
| 0751193 | SUE | TSUDA | 2605 COLLEGE AVE | Conway | AR | 72034 | OTHER | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 0751229 | JACQUELINE | PONGRACIC | 2300 N CHILDRENS PLZ | CHICAGO | IL | 60614 | PED | Y | Tier 1 | Chicago Central, IL | Chicago | Central | 0 | 101 | 420 | 183 | 528 |
| 0751236 | ELIZABETH | REIDY | 4201 BEE CAVES RD | West Lake Hills | TX | 78746 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 7 | 19 | 28 | 50 |
| 0751286 | ANDREW | JOHNSTON | 275 THE CROSSROADS | CARMEL | CA | 93923 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 4 | 9 |
| 0751370 | LISA | MCKENNA | 2750 W NORTH AVE | CHICAGO | IL | 60647 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 12 | 6 | 19 |
| 0751438 | MICHAEL | KARP | 2067 W Vista Way | VISTA | CA | 92083 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 23 | 45 |
| 0751471 | BETH | WALSH | 1430 N Arlington Heights Rd Ste 105 | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 24 | 58 |
| 0751555 | MARK | MILLER | 455 S ROSELLE RD | Schaumburg | IL | 60193 | ALLERGY | Y | Tier 1 | Evanston, IL | Chicago | Central | 0 | 49 | 112 | 206 | 437 |
| 0751585 | ASSUNTA | STRANG | 310 ERIAG RD | PITTSFORD | NY | 14534 | PED | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 3 | 6 |
| 0751588 | ERIC | SCHREIBER | 645 N MICHIGAN AVE | CHICAGO | IL | 60611 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 0751594 | TERENCE | SULLIVAN | 200 S MICHIGAN AVE | CHICAGO | IL | 60604 | PCP_GE | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 5 | 11 |
| 0751643 | ANITA | JAIN | 1900 Sullivan Ave Rm 202 | Daly City | CA | 94015 | PED | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 30 | 63 |
| 0751659 | ADAM | BLONSKY | 2500 W FABYAN PKWY | BATAVIA | IL | 60510 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 11 | 22 |
| 0751698 | JULIE | HOLLAND | 1000 Central St | EVANSTON | IL | 60201 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 15 | 42 | 19 | 47 |
| 0751704 | DEIDRE | ANDERSON | 1430 N Arlington Heights Rd | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 7 | 14 | 18 | 38 |
| 0751843 | REBECCA | COLLIER | 205 OSCEOLA ST | LAURIUM | MI | 49913 | PED | N | Tier 4 | | | | 0 | 3 | 6 | 6 | 13 |
| 0751854 | TOBY | LEVENSON | 4050 Moorpark Ave | San Jose | CA | 95117 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 13 | 26 | 147 | 361 |
| 0751879 | META | CARROLL | 800 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 1 | 6 | 19 | 30 |
| 0751884 | LAURIE | KATZ | 5777 W Maple Rd Ste 1 | WEST BLOOMFIELD | MI | 48322 | PCP_IM | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 28 | 52 |
| 0751886 | YASMEEN | RAJBORIA | 2550 Compass Rd Unit | Glenview | IL | 60026 | ALLERGY | Y | Tier 1 | Evanston, IL | Chicago | Central | 0 | 95 | 316 | 213 | 577 |
| 0751897 | SARA | STAR | 1160 Park Ave W Ste 3E | HIGHLAND PARK | IL | 60035 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 8 | 29 | 60 |
| 0752233 | MARK | KUSHNER | 1740 W TAYLOR ST | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 6 | 11 | 9 | 17 |
| 0752257 | STUART | EPSTEIN | 9735 Wilshire Blvd Ste 121 | BEVERLY HILLS | CA | 90212 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 30 | 72 | 151 | 328 |
| 0752381 | BRUCE | DOLITSKY | 2920 HIGH ST | BLUE ISLAND | IL | 60406 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0752872 | BARBARA | HEINTZ | 21 Willow Pond Way Ste 200 | Penfield | NY | 14526 | PED | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 22 | 25 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | C1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0752445 | TIMOTHY | JESSEN | 1010 Fairway | FREEPORT | IL | 61032 | ALLERGY | Y | Tier 2 | Davenport, IA | Chicago | Central | 0 | 6 | 13 | 89 | 177 |
| 0752504 | MICHAEL | GROSS | 2201 W BELMONT AVE | CHICAGO | IL | 60618 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 3 | 5 |
| 0752508 | MICHAEL | HERNANDEZ | 1710 N RANDALL RD | ELGIN | IL | 60123 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 7 | 14 |
| 0752560 | WILLIAM | BAADER | 3015 SQUALICUM PKWY | BELLINGHAM | WA | 98225 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | | |
| 0752590 | JOHN | ADRIANSON | 5605 E ROCKTON RD | Roscoe | IL | 61073 | OTHER | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 8 | 2 | 4 |
| 0752652 | EILEEN | BEATY | 2530 Ridge Ave | EVANSTON | IL | 60201 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 22 | 48 |
| 0752673 | WENDY | FOSTER | 7411 LAKE ST | RIVER FOREST | IL | 60305 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 5 | 10 |
| 0752727 | BARBARA | JOHNSTON | 1460 N Halsted St Ste 402 | CHICAGO | IL | 60642 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | 12 | 28 |
| 0752768 | DARL | VANDEVENDER | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0752791 | ROBERT | BOCIAN | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | ALLERGY | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 45 | 120 | 399 | 1,043 |
| 0752811 | MICHAEL | DANTER | 9970 WINGHAVEN BLVD | O FALLON | MO | 63368 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 4 | 7 | 16 | 38 |
| 0752837 | LAWRENCE | FRITZEMAN | 275 7TH AVE | NEW YORK | NY | 10001 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0752852 | LINDA | LOPATA | 0101 W GREENWOOD AVE | NILES | IL | 60714 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 15 | 32 | 12 | 24 |
| 0752894 | KATHY | SONENTHAL | 500 SKOKIE BLVD | NORTHBROOK | IL | 60062 | ALLERGY | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 14 | 28 | 78 | 153 |
| 0752898 | JAN | SANDERS | 211 N Eddy St | South Bend | IN | 46617 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 3 | 19 | 41 |
| 0752959 | PAMELA | STRAUSS | 1725 W HARRISON ST | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 9 | 17 |
| 0752966 | MORRIS | NASSON | 31062 VIA LIMON | SAN JUAN CAPO | CA | 92675 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 0753004 | PAUL | ELSEN | 933 3 MILE RD NW | WALKER | MI | 49544 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 3 | 3 | 6 |
| 0753033 | BRENDA | BRAK | 400 FOX GLEN CT | Barrington | IL | 60010 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 10 | 19 |
| 0753049 | IVAN | CASTRO | 1850 GREENWICH AVE | Winter Park | FL | 32789 | PCP_IM | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 4 | 8 | 4 | 8 |
| 0753090 | SARAH | HACKWORTH | 2830 Westhill Dr Ste 200 | WAUSAU | WI | 54401 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 6 | 22 | 40 |
| 0753100 | CHRIS | GRUBER | 77 N AIRLITE ST | ELGIN | IL | 60123 | OTHER | N | | Evanston, IL | Chicago | Central | 1 | 1 | 2 | 3 | 6 |
| 0753119 | SCOTT | HENRY | 1201 S Euclid Ave | SIOUX FALLS | SD | 57105 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 4 | 9 | 22 | 45 |
| 0753120 | VIVIAN | SALAZAR | 8600 STATE ROUTE 91 | PEORIA | IL | 61615 | PCP_IM | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 17 | 37 |
| 0753135 | NEIL | KAO | 1202 E Butler Rd | GREENVILLE | SC | 29607 | ALLERGY | Y | Tier 2 | Greenville, SC | Carolina | Southeast | 0 | 8 | 15 | 217 | 437 |
| 0753142 | DAVID | KHAN | 5323 HARRY HINES BLVD | DALLAS | TX | 75390 | ALLERGY | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 5 | 10 | 29 | 59 |
| 0753146 | LEE | KINSINGER | 201 Cummings Ln | WASHINGTON | IL | 61571 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 6 | 13 |
| 0753151 | RANDY | MORRIS | 9 N WASHINGTON ST | Naperville | IL | 60540 | OTHER | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0753194 | LON | PETCHENIK | 800 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | OTO | N | Tier 4 | Evanston, IL | Chicago | Central | 1 | 1 | 2 | 5 | 10 |
| 0753224 | ROBERT | SCHUBERT | 2050 ESSINGTON RD | Joliet | IL | 60435 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 11 | 22 |
| 0753252 | CHARLOTTE | DICK | 1255 S Germantown Rd | GERMANTOWN | TN | 38138 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 4 | 13 | 22 | 49 |
| 0753347 | ANNE | DITTO | 678 N Saint Clair St Ste 18-250 | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 35 | 69 |
| 0753395 | KARENA | NERI | 3890 Tampa Rd Ste 102 | Palm Harbor | FL | 34684 | PCP_IM | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 3 | 7 | 19 | 37 |
| 0753424 | SCOTT | MERCOLA | 1420 Central Ave Ste 2040 | RIVER FOREST | IL | 60305 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 14 | 30 | 39 | 77 |
| 0753519 | KEITH | VESELIN | 6800 N FRONTAGE RD | BURR RIDGE | IL | 60527 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 17 | 37 |
| 0753549 | GINA | DIEUDONNE | 1804 E MAIN ST | HUMBOLDT | TN | 38343 | PED | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 5 | 10 |
| 0753592 | TERENCE | BEISSEL | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 6 | 20 | 43 | 113 |
| 0753607 | LAURIE | ROCKBERG | 757 Park Ave W Ste 230 | HIGHLAND PARK | IL | 60035 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 10 | 28 | 49 | 158 |
| 0753667 | ANITA | JACKSON | 4315 Ludgate St | LUMBERTON | NC | 28358 | OTO | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 11 | 21 | 61 | 124 |
| 0753669 | MARK | JACOBSON | 903 N Elm St Ste 205 | HINSDALE | IL | 60521 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 106 | 299 | 59 | 142 |
| 0753678 | PAMELA | KANE | 12401 Olive Blvd Ste 204 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 4 | 11 | 25 | 63 |
| 0753677 | DORI | KAZDIN | 1450 N HALSTED ST | CHICAGO | IL | 60642 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 8 | 7 | 13 | 26 |
| 0753695 | MARK | LEVY | 9700 KENTON AVE | SKOKIE | IL | 60076 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 0753728 | MARC | MUDELMAN | 850 Biesterfield Rd | ELK GROVE VILLAGE | IL | 60007 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 3 | 14 | 72 | 185 |
| 0753757 | STEVEN | SCHRAUBER | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 50 | 120 |
| 0753789 | LISA | WRIGHT | 51 West 155th Street Suite E | CHICAGO | IL | 60426 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 8 | 16 | 63 | 134 |
| 0753790 | JOSEPH | WYSE | 4905 OLD ORCHARD CTR | SKOKIE | IL | 60077 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 8 | 7 | 15 |
| 0753806 | ROBERT | ROJAS | 16621 107TH ST | ORLAND PARK | IL | 60467 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 11 | 22 | 48 | 115 |
| 0753832 | KAREN | BRAKE | 1148A WASHINGTON SQ | Evansville | IN | 47715 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 0753844 | MICHAEL | WHITFORD | 901 W WALNUT ST | METAMORA | IL | 61548 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 8 | 15 |
| 0753851 | SHAHIN | SHAHRIPAR | 1551 W MAIN ST | Newark | OH | 43055 | OTHER | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 6 | | |
| 0753963 | CHARLES | ROBERTS | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 22 | 48 |
| 0753967 | DONALD | FISHER | 1900 HOLLISTER DR | LIBERTYVILLE | IL | 60048 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 5 | 18 | 8 | 18 |
| 0753975 | MICHAEL | ELICE | 80 CROSSWAYS PARK DR | WOODBURY | NY | 11797 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0753999 | SUSAN | WATSON | 1420 Us Highway 52 N | Albemarle | NC | 28001 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 1 | 1 | 2 | 31 | 67 |
| 0754021 | MICHAEL | CROMWELL | 1701 W Wise Rd | Schaumburg | IL | 60193 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 4 | 2 | 6 |
| 0754053 | DIANE | OZOG | 130 S MAIN ST | LOMBARD | IL | 60148 | ALLERGY | Y | Tier 1 | Chicago North, IL | Chicago | Central | 0 | 222 | 633 | 654 | 1,892 |
| 0754083 | JAN | BAUER | 888 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0754217 | MARK | TATARA | 7900 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 19 | 84 |
| 0754248 | STEPHEN | BIGELSEN | 600 Mount Pleasant Ave Ste C | Dover | NJ | 07801 | ALLERGY | Y | Tier 1 | Newton, NJ | New Jersey | Northeast | 0 | 41 | 121 | 279 | 748 |
| 0754259 | BRUCE | CHAMPAGNE | 160 3RD AVE | NEW YORK | NY | 10003 | PCP_IM | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 19 | 29 |
| 0754289 | JOEL | KLEIN | 1150 Park Ave W Ste 2W | HIGHLAND PARK | IL | 60035 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 57 | 131 | 100 | 222 |
| 0754302 | MICHAEL | MELNICK | 214 MCHENRY RD | BUFFALO GROVE | IL | 60089 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 10 | 20 |
| 0754350 | MARTIN | BORNSTEIN | 16650 107th St | ORLAND PARK | IL | 60467 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 40 | 105 |
| 0754365 | PATRICK | ESPOSITO | 1015 Summit St | ELGIN | IL | 60120 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 8 | 23 | 11 | 22 |
| 0754413 | MICHELE | PERLIS | 260 E CONGRESS PKWY | CRYSTAL LAKE | IL | 60014 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 2 | 6 |
| 0754429 | DEMETRIOS | SKEDROS | 1551 Renaissance Towne Dr Ste 810 | Bountiful | UT | 84010 | OTO | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 135 | 270 |
| 0754498 | DAVID | ALENGO | 431 W LIBERTY ST | WAUCONDA | IL | 60084 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 12 | 24 |
| 0754534 | KAREN | JACKSON | 555 W Dundee Rd Ste 110 | BUFFALO GROVE | IL | 60089 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 60 | 152 |
| 0754618 | ANJU | DONNELLY | 1220 HOBSON RD | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 9 | 23 |
| 0754630 | WILLIAM | INGRAM | 18015 Oak St Ste | Omaha | NE | 68130 | OTO | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 20 | 89 | 184 | 870 |
| 0754683 | CHERYL | MARTIN-FOSTER | 2690 RESEARCH PARK DR | FITCHBURG | WI | 53711 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 1 | 1 | 2 | 4 | 8 |
| 0754747 | KAREN | KENNEDY | 15620 N 32nd Dr | Phoenix | AZ | 85053 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 6 | 27 | 63 |
| 0754879 | THOMAS | RIPP | 3000 Horizon Rd | Rockwall | TX | 75032 | OTO | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 7 | 15 | 135 | 278 |
| 0754948 | KEVIN | HURT | 111 W WASHINGTON ST | CHICAGO | IL | 60602 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 1 | 2 | 6 | 15 | 31 |
| 0754954 | DANIEL | NOONAN | 920 S MAPLE AVE | OAK PARK | IL | 60304 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0754961 | KAREN | CERVENKA | 701 W NORTH AVE | Melrose Park | IL | 60160 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 0754983 | JOHN | LEWIS | 13400 E SHEA BLVD | Scottsdale | AZ | 85259 | ALLERGY | Y | Tier 2 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 93 | 193 |
| 0755081 | CARL | COPPOLA | 3950 Kresge Way | LOUISVILLE | KY | 40207 | OTO | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 51 | 104 | 89 | 86 |
| 0755147 | DAVID | BROTTMAN | 3325 N Arlington Heights Rd 1 | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 5 | 10 | 56 | 85 |
| 0755203 | ROBERT | ROZNER | 1333 Bay Scott Cir | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 16 | 33 |
| 0755216 | LEE | WEINSTEIN | 1800 W BIG BEAVER RD | TROY | MI | 48084 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 17 | 40 |
| 0755252 | KEVIN | GERMINO | 16660 107th St | ORLAND PARK | IL | 60467 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 85 | 211 |
| 0755263 | GREGORY | KACZMAREK | 4905 OLD ORCHARD CTR | SKOKIE | IL | 60077 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 13 | 29 |
| 0755313 | ANNE | GARVEY | 45 Wells St Ste 201 | WESTERLY | RI | 02891 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 35 | 123 | 29 | 68 |
| 0755359 | LISA | ABRAMS | 49 S. WAUKEGAN RD. | Deerfield | IL | 60015 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 4 | 8 | 5 | 10 |
| 0755394 | CAROLYN | MARCH | 3070 WOLF RD | Westchester | IL | 60154 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 7 | 24 |
| 0755443 | MARK | BLUMENTHAL | 134 South Ave | Weston | MA | 02493 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 10 | 40 | 107 | 383 |
| 0755464 | CAROLYN | DANZIGER | 3070 WOLF RD | Westchester | IL | 60154 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 11 | 26 |
| 0755477 | DANIEL | HUIE | 1300 CRANE ST | MENLO PARK | CA | 94025 | PCP_IM | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 17 | 35 |
| 0755530 | PETER | SELZ | 1014 Memorial Dr Ste 308 | Denison | TX | 75020 | OTO | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 6 | 16 | 52 | 109 |
| 0755549 | STACEY | SHEERAN | 257 Low St Ste A | NEWBURYPORT | MA | 01950 | PED | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 7 | 16 | 68 | 179 |
| 0755732 | ALISON | KIRBY | 55 W Tietan St | Walla Walla | WA | 99362 | PED | N | Tier 3 | Boise, ID | Seattle | West | 0 | 1 | 2 | 12 | 23 |
| 0755782 | LLOYD | DAS | 4647 MEDICAL DR | SAN ANTONIO | TX | 78229 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 3 | 5 |
| 0755812 | DIANE | NIELSEN | 302 Randall Rd Ste 102 | GENEVA | IL | 60134 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 13 | 36 | 20 | 46 |
| 0755862 | JOAN | DOWNS | 877 FOREST HILL AVE SE | GRAND RAPIDS | MI | 49546 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 8 | 6 | 22 | 49 |
| 0756102 | THOMAS | BLACK | 1145 INDIANAPOLIS RD | GREENCASTLE | IN | 46135 | PCP_IM | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 3 | 5 | 11 | 29 |
| 0756107 | LOREN | HUNT | 330 Hawthorne Ln | ATHENS | GA | 30606 | ALLERGY | Y | Tier 2 | Athens, GA | Atlanta | Southeast | 0 | 10 | 19 | 248 | 497 |
| 0756119 | DANIEL | AKIN | 301 13th St Ste 402 | Jeffersonville | IN | 47130 | OTO | Y | Tier 2 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 273 | 553 |
| 0756173 | ROBERT | HEAVIN | 8029 MAIN ST | COATESVILLE | IN | 46121 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 3 | 6 |
| 0756178 | JAMES | LAUGHLIN | 350 S Landmark Ave | BLOOMINGTON | IN | 47403 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 7 | 15 | 40 | 91 |
| 0756210 | TIMOTHY | WALL | 636 Raymond Dr Ste 203 | Naperville | IL | 60563 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 73 | 175 |
| 0756228 | ALICE | HARRINGTON | 1101 Glendale Blvd | Valparaiso | IN | 46383 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 13 | 30 |
| 0756233 | THOMAS | MCSOLEY | 11725 N Illinois St | CARMEL | IN | 46032 | OTO | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 11 | 23 | 77 | 154 |
| 0756259 | LOIS | LAMBRECHT | 2401 N WALNUT ST | BLOOMINGTON | IN | 47404 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 0756353 | JAMES | MINER | 9002 N Meridian St | Indianapolis | IN | 46260 | OTO | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 11 | 23 | 35 | 71 |
| 0756428 | RUTH | DUPONT | 1250 PINE RIDGE RD | NAPLES | FL | 34108 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 11 |
| 0756487 | NANCY | SCOTT | 1170 N MARR RD | COLUMBUS | IN | 47201 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 4 | 8 | 10 |
| 0756539 | SCOTT | HACKETT | 12903 Old Meridian St Ste 209 | CARMEL | IN | 46032 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 9 | 18 | 27 | 33 |
| 0756563 | CAROL | MANSFIELD | 149 Main St Ste 2A | WINTHROP | ME | 04364 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 23 | 64 |
| 0756571 | CHARLOTTE | DUGAN | 18000 River Ave | NOBLESVILLE | IN | 46062 | OTO | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 8 | 19 | 39 | 79 |
| 0756621 | KEITH | BOWERSOX | 7447 W TALCOTT AVE | CHICAGO | IL | 60631 | OTHER | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 1 | 8 | 0 | 33 |
| 0756630 | ALAN | BERCOVITZ | 8433 HARCOURT RD | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 0756634 | CAROL | FOSSO | 8402 Harcourt Rd Ste 608 | Indianapolis | IN | 46260 | ALLERGY | Y | Tier 1 | Indianapolis East, IN | Indianapolis | Central | 0 | 6 | 16 | 268 | 633 |
| 0756670 | MARY | FARRINGTON | 1100 9th Ave | SEATTLE | WA | 98101 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 88 | 233 | 407 | 965 |
| 0756719 | ERIC | KNOLL | 5255 E Stop 11 Rd Ste 400 | Indianapolis | IN | 46237 | OTO | Y | Tier 2 | Indianapolis South, IN | Indianapolis | Central | 0 | 5 | 10 | 61 | 122 |
| 0756737 | ILMIR | MANIGON | 620 S Main St | ALGONQUIN | IL | 60102 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 40 | 130 |
| 0756787 | KEVIN | SMITH | 4778 S SCATTERFIELD RD | ANDERSON | IN | 46013 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 0756793 | TERI | SCHULZ | 2020 Meridian St Ste 3 | ANDERSON | IN | 46016 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 6 | 12 | 21 | 63 |
| 0756849 | CURTIS | DEMI | 414 LAKE ST | NORTH JUDSON | IN | 46366 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 0756850 | LINDA | GUSE | 2400 Northpark Dr Ste 10 | COLUMBUS | IN | 47203 | PED | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 6 | 21 | 43 |
| 0756857 | BRAD | DOMBA | 719 S Rogers St | BLOOMINGTON | IN | 47403 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 17 |
| 0756975 | MAXIMILLIAN | BISWELL | 5255 E Stop 11 Rd | Indianapolis | IN | 46237 | OTO | Y | Tier 2 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 39 | 75 |
| 0757013 | TIMOTHY | SNYDER | PO BOX 21 | Franklin | IN | 46041 | PED | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 4 | 8 |
| 0757014 | WAYNE | SNYDER | 1300 W Jefferson St | Franklin | IN | 46131 | PCP_IM | Y | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 25 |
| 0757062 | MARK | OBRIEN | 403 E WASHINGTON ST | BUTLER | IN | 46721 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 0757074 | KRISTY | MENTE | 1162 Lexington Rd | Georgetown | KY | 40324 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 12 | 25 |
| 0757091 | MATTHEW | BRUNS | 13000 RIVER RD | NOBLESVILLE | IN | 46062 | OTO | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 5 | 10 | 17 | 33 |
| 0757130 | SEFANIT | FASSIL | 200 Forbes St | Annapolis | MD | 21401 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 4 | 32 | 83 |
| 0757140 | TIMOTHY | GELESKE | 1430 N Arlington Heights Rd Ste 105 | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 27 | 64 | 54 | 124 |
| 0757149 | DALE | GUSE | 3201 Middle Dr | COLUMBUS | IN | 47203 | PCP_IM | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 24 |
| 0757174 | CYNTHIA | WELLMAN | 2626 W Jefferson Blvd | FORT WAYNE | IN | 46804 | OTO | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 35 | 81 |
| 0757208 | DONALD | MC INTIRE | 721 W 13TH ST | JASPER | IN | 47546 | PED | N | Tier 4 | Evansville, IN | Indianapolis | Central | 1 | 1 | 2 | 10 | 23 |
| 0757220 | MICHAEL | MYERS | 2200 RANDALLIA DR | FORT WAYNE | IN | 46805 | OTHER | Y | | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 9 | 19 |
| 0757224 | ARJUMAND | USMANI | 303 E DIEHL RD | Naperville | IL | 60563 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 8 | 8 | 28 |
| 0757267 | SCOTT | CURNOW | 8101 Clearvista Pkwy Ste 185 | Indianapolis | IN | 46256 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 8 | 16 | 29 | 69 |
| 0757392 | JENNIE | HENDRIX | 20004 204th Ave E Ste 1300 | Bonney Lake | WA | 98391 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 4 | 9 | 29 | 70 |
| 0757429 | CONSTANCE | GLASS | 13250 HAZEL DELL PKWY | CARMEL | IN | 46033 | PED | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 8 | 16 | 5 | 14 |
| 0757460 | JOHN | MONTGOMERY | 2400 Northpark Dr Ste 10 | COLUMBUS | IN | 47203 | PED | Y | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 5 | 10 | 8 | 18 |
| 0757469 | CHRISTOPHER | NICHOLSON | 7702 E PARHAM RD | RICHMOND | VA | 23294 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 5 | | |
| 0757478 | DAVID | PATTERSON | 13950 Parkside Dr Ste 170 | FISHERS | IN | 46038 | ALLERGY | Y | Tier 1 | Indianapolis East, IN | Indianapolis | Central | 0 | 74 | 159 | 321 | 684 |
| 0757480 | MICHAEL | PERRY | 6503 E Broad St Ste 100 | COLUMBUS | OH | 43213 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 4 | 8 | 14 | 28 |
| 0757483 | SCOTT | PHILLIPS | 12188A N Meridian St Ste 375 | CARMEL | IN | 46032 | OTO | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 6 | 198 | 396 |
| 0757538 | STEVEN | WILES | 4325 Lake Boone Trl Ste 333 | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 15 | 39 |
| 0757559 | MARY | BRUNNER | 1650 W Oak St Ste 210 | Zionsville | IN | 46077 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 28 | 61 |
| 0757662 | LAURA | BUTROD | 550 Station Dr | CRYSTAL LAKE | IL | 60014 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 5 | 80 | 80 |
| 0757659 | THOMAS | VOKES | 2615 Northgate Dr | IOWA CITY | IA | 52245 | OTO | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 4 | 9 | 22 | 56 |
| 0757694 | EDWIN | MOTTO | 1222 E RUSHOLME ST | DAVENPORT | IA | 52803 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 4 | 7 |
| 0757823 | NANCY | JUHLIN | 310 6th St NE | AUBURN | WA | 98002 | OTO | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 11 | 22 | 159 | 317 |
| 0757880 | KAREN | MAVES | 2112 E 38th St | DAVENPORT | IA | 52807 | ALLERGY | Y | Tier 1 | Davenport, IA | Chicago | Central | 0 | 28 | 59 | 450 | 963 |
| 0757964 | THERESE | HAUBUR | 1215 Duff Ave | Ames | IA | 50010 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 85 | 87 |
| 0757974 | MARGARET | HURT | 225 E Main St | MILFORD | MA | 01757 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 61 | 144 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0758024 | FRANK | GALLEGOS | 1900 HOT SPRINGS BLVD | Las Vegas | NM | 87701 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 4 | 8 | 14 | 28 |
| 0758104 | STEVEN | MCDONALD | 5039 SWAMP RD | FOUNTAINVILLE | PA | 18929 | OTHER | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 8 | 12 | | |
| 0758150 | BRIAN | WAGGONER | 2553 Berkshire Pkwy | DES MOINES | IA | 50325 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 4 | 13 | 30 | 77 |
| 0758191 | CAROL | BAUER | 301 N 8th St | SPRINGFIELD | IL | 62701 | OTO | N | | Springfield, IL | St Louis | Central | 0 | 1 | 2 | | |
| 0758331 | STEVEN | BASKERVILLE | 2700 23RD ST | SPIRIT LAKE | IA | 51360 | PCP_IM | Y | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 8 | 10 | 5 | 10 |
| 0758439 | THOMAS | SCHRUP | 1900 Centracare Cir | SAINT CLOUD | MN | 56303 | PED | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 15 | 32 |
| 0758443 | THOMAS | SIMPSON | 2615 Northgate Dr | IOWA CITY | IA | 52245 | OTO | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 8 | 17 | 39 | 78 |
| 0758663 | CAMILLE | NEER | 631 SW Horne St Ste 340 | TOPEKA | KS | 66606 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 22 | 42 | 20 | 42 |
| 0758765 | CHARLES | SCIOLARO | 2600 MILLER ST | Bethany | MO | 64424 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 3 | 7 | 1 | 2 |
| 0758911 | JEFF | ATWOOD | 1704 Commercial Cr | Wamego | KS | 66547 | PCP_IM | N | | Topeka/KC West, KS | Kansas City | West | 1 | 1 | 3 | | |
| 0758979 | TIMOTHY | MURPHY | 2303 Village Drive | St. Joseph | MO | 64506 | OTHER | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | 18 | 87 |
| 0759028 | EDWARD | BARNS | 3201 N van Buren St Ste 500 | Enid | OK | 73703 | OTO | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 18 | 33 | 48 | 98 |
| 0759045 | PATRICIA | DANIELS | 1004 Carondelet Dr Ste 350 | KANSAS CITY | MO | 64114 | PED | N | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 3 | 7 | 10 | 20 |
| 0759051 | MARTA | EDMONDS | 1021 EISENHOWER AVE | GREAT BEND | KS | 67530 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 8 | 15 | 5 | 9 |
| 0759074 | RICHARD | HOURIGAN | 844 E HILL AVE | MOSES LAKE | WA | 98837 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 6 | 9 |
| 0759085 | LYLA | SCHWIEGER | 4301 1st Ave SE | CEDAR RAPIDS | IA | 52402 | ALLERGY | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 58 | 122 |
| 0759106 | RICARDO | PATRON | 720 MEDICAL CENTER DR | NEWTON | KS | 67114 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 12 | 24 | 4 | 9 |
| 0759120 | AUDREY | ROBERTS | 720 MEDICAL CENTER DR | NEWTON | KS | 67114 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 0759129 | MARTY | SCHMIDT | 2410 N FOWLER ST | HOBBS | NM | 88240 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 19 | 39 | 81 | 83 |
| 0759130 | ANDREW | SCHOWENGERDT | 804 N AZTEC ST | MONTEZUMA | KS | 67867 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 3 | 4 | 7 |
| 0759148 | PATRICIA | TONKOWICZ | 1601 Ebenezer Rd | ROCK HILL | SC | 29732 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 6 | 14 | 25 | 60 |
| 0759165 | REBECCA | FOX | 205 Hirst Rd Ste 302 | Purcellville | VA | 20132 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 11 | 27 |
| 0759226 | MICHAEL | FRANKLIN | 920 SW Lane St Ste 200 | TOPEKA | KS | 66606 | OTO | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 25 | 51 | 69 | 138 |
| 0759237 | ELAINE | HARRINGTON | 9711 E 21st St N | WICHITA | KS | 67208 | PED | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 1 | 2 | 74 | 156 |
| 0759259 | WILLIAM | KING | 8101 Parallel Pkwy | KANSAS CITY | KS | 66112 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 4 | 8 |
| 0759276 | JILL | GAUGHAGAN | 2840 Long Beach Blvd | LONG BEACH | CA | 90806 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 39 |
| 0759280 | BRIAN | METZ | 20375 W 151st St | OLATHE | KS | 66061 | OTO | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 15 | 28 | 33 | 67 |
| 0759352 | JOHN | GREENWOOD | 11750 W 135th St | Overland Park | KS | 66221 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 13 | 27 |
| 0759380 | DOUGLAS | BARNES | 920 SW Lane St Ste 200 | TOPEKA | KS | 66606 | OTO | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 12 | 24 | 80 | 163 |
| 0759450 | WILLIAM | UNSDERFER | 520 S SANTA FE AVE | Salina | KS | 67401 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 3 | 9 | 7 | 14 |
| 0759464 | JOY | WEYDERT | 12770 JANTZEN LN | PLATTE CITY | MO | 64079 | PED | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 5 | 10 |
| 0759491 | GARY | REISWIG | 8200 W CENTRAL AVE | WICHITA | KS | 67212 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 5 | 8 | 15 |
| 0759497 | JAMES | CHERRY | 10601 QUIVIRA RD | Overland Park | KS | 66215 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | | |
| 0759643 | KAREN | CALHOUN | 915 OLENTANGY RIVER RD | COLUMBUS | OH | 43212 | OTO | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 13 | 29 | 208 | 420 |
| 0759732 | PATRICIA | MERCER | 201 Park St | BOWLING GREEN | KY | 42101 | ALLERGY | Y | Tier 2 | Bowling Green, KY | Kentucky | Central | 0 | 17 | 38 | 210 | 475 |
| 0759762 | STEPHEN | FISCHER | 5051 SE 110TH ST | BELLEVIEW | FL | 34420 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | 9 | 9 |
| 0759781 | RIFFAT | QADIR | 3818 Massillon Rd Ste 380A | Uniontown | OH | 44685 | OTO | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 10 | 22 | 18 | 39 |
| 0759787 | SHAWN | JONES | 2605 Kentucky Ave Bldg 3 Ste 601 | Paducah | KY | 42003 | OTO | Y | Tier 2 | Paducah, KY | Kentucky | Central | 0 | 6 | 11 | 61 | 120 |
| 0759835 | MARK | CORBETT | 1261 Goss Ave | LOUISVILLE | KY | 40217 | ALLERGY | Y | Tier 1 | Louisville West, KY | Kentucky | Central | 0 | 83 | 109 | 316 | 649 |
| 0759842 | ANGELA | HOGAN | 500 Discovery Drive Ste 101 | CHESAPEAKE | VA | 23320 | ALLERGY | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 438 | 1,268 | 847 | 1,692 |
| 0759860 | CHARLES | JOHNSON | 206 Hospital Dr Ste 201 | South Williamson | KY | 41503 | PED | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 3 | 11 | 22 |
| 0759899 | ALAN | WHITEHOUSE | 840 N Belair Rd | EVANS | GA | 30809 | OTO | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 117 | 233 |
| 0759946 | BRIAN | HAWKINS | 4950 Norton Healthcare Blvd Ste 209 | LOUISVILLE | KY | 40241 | OTO | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 84 | 68 | 54 | 70 |
| 0759970 | LELA | JOHNSON | 50 Waddington Branch Rd | Pikeville | KY | 41501 | PCP_IM | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 7 | 13 |
| 0759971 | THOMAS | MCCORMACK | 40 S BANK ST | MOUNT STERLING | KY | 40353 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 4 | 10 | 4 | 7 |
| 0760031 | TODD | KIRCHHOFF | 40 N Grand Ave | Fort Thomas | KY | 41075 | OTO | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 1 | 122 | 244 |
| 0760021 | JULIA | BROGLI | 5770 S 250 E | MURRAY | UT | 84107 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 3 | 12 | 23 |
| 0760035 | GUY | CROCETTI | 9201 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 63 | 125 |
| 0760160 | KIPLING | GOH | 335 Parrish St | CANANDAIGUA | NY | 14424 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 13 | 26 |
| 0760227 | TIMOTHY | FEGER | 3900 Shelbyville Rd Ste 220 | LOUISVILLE | KY | 40223 | ALLERGY | Y | Tier 1 | Louisville East, KY | Kentucky | Central | 0 | 45 | 98 | 574 | 1,100 |
| 0760249 | WILLIAM | BLACKBURN | 1 SAINT JOSEPH DR | Lexington | KY | 40504 | OTHER | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 4 | 7 |
| 0760303 | CECILIA | THOMAS | 120 N Eagle Creek Dr | Lexington | KY | 40509 | PED | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 9 | 19 |
| 0760412 | CHARLES | ROGERS | 1250 E 3900 S | SALT LAKE CITY | UT | 84124 | OTHER | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 6 | 11 | 12 | 24 |
| 0760490 | ROBERT | BELZA | 4171 Westport Rd | LOUISVILLE | KY | 40207 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 19 | 51 |
| 0760532 | ROBERT | FORDER | 200 New York Ave Ste 250 | Oak Ridge | TN | 37830 | ALLERGY | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 16 | 82 | 358 | 738 |
| 0760593 | THOMAS | INGRAM | 2412 RING RD | ELIZABETHTOWN | KY | 42701 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 4 | 7 |
| 0760595 | PATRICK | JARVIE | 182 ABIGAIL LN | PORT MATILDA | PA | 16870 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 18 | 38 |
| 0760903 | JONATHAN | PRATHER | 200 Petroleum Dr | LAFAYETTE | LA | 70508 | PED | Y | Tier 1 | Lafayette, LA | Houston | Southeast | 0 | 53 | 124 | 251 | 548 |
| 0760960 | ESTHER | MARTINEZ | 2006 SALEM RD | BURLINGTON | NJ | 08016 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 40 | 82 |
| 0761090 | JOHN | ROHEIM | 862 Brownswitch Rd | Slidell | LA | 70458 | PED | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 2 | 4 | 31 | 80 |
| 0761100 | JOHN | WALKER | 191 Main St | MANCHESTER | CT | 06042 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 29 | 60 |
| 0761191 | CAROLYN | AGRESTI | 1515 N FLAGLER DR | WEST PALM BEACH | FL | 33401 | OTO | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 7 | 7 | 13 |
| 0761197 | SEAN | BAILEY | 1011 Bowles Ave Ste 405 | FENTON | MO | 63026 | OTO | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 1 | 47 | 93 |
| 0761203 | TRUDY | GOLDMAN | 411 10th St SE Ste 150 | CEDAR RAPIDS | IA | 52403 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 5 | 11 | 34 |
| 0761305 | LYNN | ANDREWS | 4900 E Kentucky Ave | DENVER | CO | 80246 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 8 | 8 | 27 | 63 |
| 0761330 | BARBARA | BEAN | 5770 S 250 E | MURRAY | UT | 84107 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 6 | 18 |
| 0761346 | SUSAN | HEVERLING | 1200 AIRPORT HEIGHTS DR | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 6 | 12 | 4 | 8 |
| 0761380 | ROSE | EMERY | 1600 SW ARCHER RD | GAINESVILLE | FL | 32610 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 8 | | |
| 0761396 | JOHN | NORWOOD | 7945 WOLF RIVER BLVD | GERMANTOWN | TN | 38138 | OTHER | N | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 11 | 23 |
| 0761412 | JEFFREY | TAM | 1720 El Camino Real Ste 205 | Burlingame | CA | 94010 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 8 | 17 | 69 | 142 |
| 0761418 | CLAYTON | WAGNER | 1855 POWDER MILL RD | YORK | PA | 17402 | OTHER | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 18 |
| 0761436 | DAVID | BARCLAY | 158 W LEHIGH AVE | PHILADELPHIA | PA | 19133 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 5 | 1 | 2 |
| 0761472 | STEVEN | HARRIS | 3820 Medical Park Dr | Austell | GA | 30106 | PULMO | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 28 | 58 | 48 | 98 |
| 0761516 | ANTHONY | PIETRONIRO | | Estero | FL | 33928 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 3 | 7 | 32 | 66 |
| 0761527 | MARGOT | ROSEMAN | 15 E Arrellaga St | Santa Barbara | CA | 93101 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 7 | 14 | 29 | 46 |
| 0761593 | SANDRA | BRUNO | 217 SAM HOUSTON JONES PKWY | Lake Charles | LA | 70611 | PCP_IM | Y | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 2 | 7 | 8 | 17 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| ME# | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0761612 | STEVEN | GUSTAVESON | 1111 W 4TH ST | MADERA | CA | 93637 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 3 | 5 |
| 0761696 | LAURIANNE | WILD | 3700 Perdido St | NEW ORLEANS | LA | 70112 | ALLERGY | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 29 | 61 |
| 0761870 | JOSEPH | GAUTREAUX | 1802 Williams Blvd | Kenner | LA | 70062 | OTO | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 6 | 13 | 14 | 27 |
| 0761934 | CHARLES | LEBLANC | 5958 Dijon Dr | BATON ROUGE | LA | 70808 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 16 | 29 | 181 | 360 |
| 0762007 | DAVID | SCHNEIDER | 3728 Dowry Park Ste 100 | Metairie | LA | 70002 | ALLERGY | Y | Tier 1 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 18 | 39 | 378 | 750 |
| 0762057 | MARGUERITE | PICOU | 1020 Keyser Ave | Natchitoches | LA | 71457 | PCP_IM | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 8 | 16 | 14 | 29 |
| 0762069 | JAMES | BROUSSARD | 604 N Acadia Rd | Thibodaux | LA | 70301 | OTO | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 24 | 52 |
| 0762102 | GERALD | MOUTON | 1850 W GAUTHIER RD | Lake Charles | LA | 70605 | PCP_IM | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 9 | 1 | 8 |
| 0762139 | ALLYSON | MAYEUX | 1000 N OAK AVE | MARSHFIELD | WI | 54449 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 1 | 3 | 5 |
| 0762151 | JOHN | DIGIGLIA | 501 Doctor Michael Debakey Dr | Lake Charles | LA | 70601 | PCP_IM | Y | Tier 8 | Alexandria, LA | Houston | Southeast | 0 | 2 | 4 | 12 | 23 |
| 0762167 | JEFFREY | JOSEPH | 2000 W Pinhook Rd Ste 201A | LAFAYETTE | LA | 70503 | OTO | Y | Tier 2 | Lafayette, LA | Houston | Southeast | 0 | 101 | 214 | 70 | 149 |
| 0762180 | MARY | MCCORMICK | 53 E CALIFORNIA BLVD | PASADENA | CA | 91105 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 21 |
| 0762197 | BALZER | SANDROCK | 3511 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 5 | 10 | 40 | 89 |
| 0762246 | SUSAN | WYRICK | 4001 PARK RD | CHARLOTTE | NC | 28209 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 17 | 7 | 17 |
| 0762201 | PHILIP | PADGETT | 610 W JEFFERSON AVE | PORT ALLEN | LA | 70767 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0762298 | JOHN | RHODES | 37 Calvert Dr | Alexandria | LA | 71303 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 7 | 17 | 42 | 83 |
| 0762379 | LOUIS | GAUDIN | 7053 Goodwood Blvd | BATON ROUGE | LA | 70806 | ALLERGY | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 6 | 12 | 173 | 383 |
| 0762388 | ROBERT | HAYDEL | 4728 Highway 311 Ste 103 | HOUMA | LA | 70360 | ALLERGY | Y | Tier 2 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 34 | 67 | 48 | 93 |
| 0762389 | CHERYL | WILLIAMS | 9030 CROWDER BLVD | NEW ORLEANS | LA | 70127 | PED | Y | Tier 8 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 4 | 8 | 32 | 64 |
| 0762414 | RATNAMANI | LOKAMALLI | 515 E Gordon St | LAKELAND | FL | 33805 | OTO | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 8 | 16 | 146 | 294 |
| 0762431 | LESLIE | NEWMAN | 1370 Gateway Blvd Ste 2 | MURFREESBORO | TN | 37129 | ALLERGY | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 39 | 81 | 140 | 292 |
| 0762438 | KATHRYN | QUALLS | 7020 Highway 190 Ste C | COVINGTON | LA | 70433 | PED | Y | Tier 8 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 10 | 22 |
| 0762466 | MARK | EDWARDS | 5428 Stumberg Ln | BATON ROUGE | LA | 70816 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0762488 | NOAH | ARCHER | 2421 Silver Stream Ln | WILMINGTON | NC | 28401 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 28 | 72 |
| 0762428 | THOMAS | BABIN | 141 Ormond Center Ct | Destrehan | LA | 70047 | PED | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 5 | 4 | 8 |
| 0762514 | TIMOTHY | COURVILLE | 2121 Atherholt Rd | Lynchburg | VA | 24501 | OTO | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 8 | 18 | 23 | 50 |
| 0762535 | SHARON | LILLY | 7020 Highway 190 Ste C | COVINGTON | LA | 70433 | PED | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 16 | 32 | 7 | 14 |
| 0762539 | RICHARD | GUILLOT | 350 Lakeview Ct | COVINGTON | LA | 70433 | ALLERGY | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 82 | 170 | 60 | 130 |
| 0762547 | GATES | HOOVER | 2155 Apperson Dr | SALEM | VA | 24153 | ALLERGY | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 17 | 35 | 87 | 192 |
| 0762557 | KAREN | NORTON | 9030 Watson Rd | SAINT LOUIS | MO | 63126 | PED | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 12 | 30 | 33 | 89 |
| 0762640 | MICHAEL | BROWNLEE | 1111 I WHITEMER DR | FRISCO | TX | 75034 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 1 | | |
| 0762750 | HENRY | PELTIER | 5040 W Main St | HOUMA | LA | 70360 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 25 | 50 |
| 0762754 | RICHARD | RIND | 20 WATERTOWN ST | WATERTOWN | MA | 02472 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 1 | 4 |
| 0762817 | KAY | KOVAC | 2935 CYPRESS ST | WEST MONROE | LA | 71291 | PCP_IM | N | | Shreveport, LA | Houston | Southeast | 0 | 1 | 3 | | |
| 0763009 | DAVID | CARVER | 8595 PICARDY AVE | BATON ROUGE | LA | 70809 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 3 | 6 | 2 | 5 |
| 0763052 | LYNDALL | SAADAT | 5000 FORSYTHE BYP | MONROE | LA | 71201 | PED | Y | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 8 | 6 | 8 | 11 |
| 0763057 | SUSAN | COCKE | 4300 Rose Dr | Yorba Linda | CA | 92886 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 33 | 71 | 213 | 465 |
| 0763143 | VICKI | LYONS | 4403 HARRISON BLVD | OGDEN | UT | 84403 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 57 | 112 | 207 | 428 |
| 0763179 | GEORGE | BARES | 4650 Ambassador Caffery Pkwy Ste 208 | LAFAYETTE | LA | 70508 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 21 | 49 |
| 0763203 | BRONDWYN | HOLLOWAY | 3324 Hearne Ave | Shreveport | LA | 71103 | PED | Y | Tier 1 | Shreveport, LA | Houston | Southeast | 0 | 85 | 112 | 376 | 1,052 |
| 0763372 | MARK | SUGAR | 27800 Medical Center Rd Ste 244 | MISSION VIEJO | CA | 92691 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 90 | 194 | 61 | 142 |
| 0763471 | MAI | BULMASH | 3904 16th Ave | BROOKLYN | NY | 11218 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 4 | 7 | 27 | 58 |
| 0763505 | ROBERT | AMMLUNG | 516 N ROLLING RD | Catonsville | MD | 21228 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0763522 | GWENDOLYN | WIGAND-BOLLING | 1381 WESTGATE CENTER DR | WINSTON SALEM | NC | 27103 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0763557 | MICHAEL | GRATT | 14955 SHADY GROVE RD | Rockville | MD | 20850 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 6 | 12 |
| 0763634 | ISABEL | ROSENBLOOM | 1255 Depaul Dr Ste 490 | BRIDGETON | MO | 63044 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 1 | 1 | 4 | 6 | 12 |
| 0763682 | RICHARD | MAACK | 17000 Baxter Rd | CHESTERFIELD | MO | 63005 | OTO | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 3 | 6 | 3 | 8 |
| 0763705 | PAUL | WEINER | 5612 Spruce Tree Ave | BETHESDA | MD | 20814 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 32 | 88 |
| 0763801 | JENNIFER | PYLE | 1200 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 5 | 18 | 13 | 38 |
| 0763819 | LISA | DIMARZIO | 2003 MEDICAL PKWY | Annapolis | MD | 21401 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0763888 | PHYLLIS | WAXMAN | 407 N Washington St Ste 100 | FALLS CHURCH | VA | 22046 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 33 | 94 |
| 0764001 | MARK | TITI | 2443 Marietta Ave | LANCASTER | PA | 17601 | ALLERGY | Y | Tier 1 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 9 | 16 | 287 | 702 |
| 0764083 | JAMIE | HARMS | 125 Shoreway Dr | Queenstown | MD | 21658 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 32 | 75 |
| 0764170 | LEIGH | NAUGHTON | 4C North Ave Ste 403 | BEL AIR | MD | 21014 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 8 | 14 | 31 | 85 |
| 0764239 | MARTIN | PASSEN | 2360 W JOPPA RD | LUTHERVILLE | MD | 21093 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0764248 | SHARI | COHEN | 1838 Greene Tree Rd | Pikesville | MD | 21208 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 18 | 39 |
| 0764259 | SHIVA | SEDGHI | 5550 FRIENDSHIP BLVD | Chevy Chase | MD | 20815 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 6 | | |
| 0764278 | BONNIE | ZATLIN | 12520 Prosperity Dr Ste 350 | SILVER SPRING | MD | 20904 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 6 | 18 | 10 | 19 |
| 0764285 | JULIA | OAKLEY | 1161 OMEGA DR | HAGERSTOWN | MD | 21740 | PED | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 2 | 6 |
| 0764479 | JOAN | CALKINS | 17 Long Ave | Hamburg | NY | 14075 | OTHER | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 32 | 65 | 39 | 78 |
| 0764887 | LAUREN | CHANG | 8020 OLD GEORGETOWN RD | BETHESDA | MD | 20814 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 8 | 30 |
| 0764946 | GREGORY | SUMAR | 17000 140th Ave NE Unit 102 | Woodinville | WA | 98072 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 26 | 56 |
| 0765025 | TAYLOR | GRAVES | 1521 CLIFTON RD NE | ATLANTA | GA | 30320 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 2 | 5 |
| 0765063 | LISA | SIMONSON | 10753 FALLS RD | LUTHERVILLE | MD | 21093 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0765113 | KAREN | DEWLING | 4385 Johns Creek Pkwy Ste 150 | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 65 | 196 |
| 0765122 | MATTHEW | EWEND | 170 MANNING DR | CHAPEL HILL | NC | 27514 | OTHER | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 8 |
| 0765142 | TODD | KOELLING | 400 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 0765169 | SCOTT | SICHERER | 5 E 98TH ST | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 172 | 443 | 185 | 438 |
| 0765174 | ROBERT | STAPLETON | 198 Rutledge Ave | CHARLESTON | SC | 29403 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 23 | 46 |
| 0765306 | BEVERLY | WEDDA | 572 WASHINGTON ST | WELLESLEY | MA | 02481 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 12 | 29 |
| 0765421 | MARK | DEDER | 605 E HOLLAND AVE | SPOKANE | WA | 99218 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 17 | 34 |
| 0765443 | JEFFREY | HULL | 1409 Doctors Dr | West Plains | MO | 65775 | OTO | Y | Tier 3 | Cape Girardeau, MO | St Louis | Central | 0 | 1 | 2 | 38 | 75 |
| 0765457 | JOHN | LEVASSEUR | 5282 MEDICAL DR | SAN ANTONIO | TX | 78229 | OTHER | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 0765537 | CLARK | WALKER | 10099 RIDGEGATE PKWY | LONE TREE | CO | 80124 | OTO | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 0765719 | ROGER | BARKIN | 2550 S PARKER RD | AURORA | CO | 80014 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | | |
| 0765737 | ROBERT | KLEIN | 1111 AMSTERDAM AVE | NEW YORK | NY | 10025 | OTHER | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 5 | 10 | 22 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0766075 | LISA | KELLY | PO BOX 58492 | CINCINNATI | OH | 45238 | OTHER | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | | |
| 0766150 | CHRIS | LIACOURAS | 431 JOHN YOUNG WAY | Exton | PA | 19341 | PED | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 6 |
| 0766328 | ROBERT | GLASSMAN | 142 E 81ST ST | NEW YORK | NY | 10028 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 4 | | |
| 0766339 | HANS | OETTGEN | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 81 | 120 |
| 0766390 | JOANNE | WALDSTREICHER | 410 GEORGE ST | NEW BRUNSWICK | NJ | 08901 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 12 | | |
| 0766414 | LETITIA | CARLSON | 2150 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20037 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 5 | 8 | 4 | 8 |
| 0766593 | CHING-YEN | CHANG | 7900 Fannin St | Houston | TX | 77054 | OTHER | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0766613 | SANDRA | MEYERSON | 242 Baker Ave | Concord | MA | 01742 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 40 | 117 |
| 0766739 | GARY | FISCHER | 200 LOTHROP ST | PITTSBURGH | PA | 15213 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0766742 | JENNIFER | RASTELIN | 1051 N CANTON CENTER RD | CANTON | MI | 48187 | PCP_IM | N | Tier 5 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 14 | 27 |
| 0766757 | STANISLAUS | KINOTA | 4450 W CENTURY BLVD | INGLEWOOD | CA | 90304 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 1 | 8 | 7 |
| 0766807 | MARC | ROTHENBERG | 3333 BURNET AVE | CINCINNATI | OH | 45229 | ALLERGY | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | | |
| 0767082 | CONSTANCE | BLAIR | 1460 N Halsted St Ste 402 | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 8 | 19 | 18 | 63 |
| 0767216 | LISA | SIROTA | 7489 N University Dr | Tamarac | FL | 33321 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 8 | 48 | 142 |
| 0767224 | STEVEN | ZEIKOWSKI | 1500 CURVE CREST BLVD W | STILLWATER | MN | 55082 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 14 | 53 | 38 | 90 |
| 0767265 | ERIC | SUNDEL | 301 HOSPITAL DR | GLEN BURNIE | MD | 21061 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 2 | 19 | 38 |
| 0767271 | JOHN | ZWETCHKENBAUM | 2 Wake Robin Rd | LINCOLN | RI | 02865 | ALLERGY | Y | Tier 1 | Providence, RI | New England | Northeast | 0 | 63 | 120 | 518 | 1,084 |
| 0767272 | STEVEN | HERSCH | 114 16TH ST | CHARLESTOWN | MA | 02129 | OTHER | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 4 | 8 |
| 0767274 | SARA | MCCAFFREY | 1620 E 12TH ST | THE DALLES | OR | 97058 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 8 | 21 |
| 0767338 | MICHAEL | PALUMBO | 41 E POST RD | WHITE PLAINS | NY | 10601 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0767459 | DANIEL | STEINBERG | 25 Boylston St Ste 225 | CHESTNUT HILL | MA | 02467 | ALLERGY | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 154 | 800 | 260 | 575 |
| 0767490 | DEBRA | BARRA-STEVENS | 1800 Sullivan Ave Rm 202 | Daly City | CA | 94015 | PED | Y | Tier 5 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 28 | 62 |
| 0767520 | DAN | EISENBERG | 3575 PECOS MCLEOD | Las Vegas | NV | 89121 | OTHER | N | Tier 6 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | | |
| 0767548 | BURTON | LESNICK | 1100 Lake Hearn Dr NE Ste 450 | ATLANTA | GA | 30342 | PED | Y | Tier 8 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 4 | 43 | 103 |
| 0767550 | LUCIAN | KRUZA | 6744 CLAYTON RD | SAINT LOUIS | MO | 63117 | OTHER | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 1 | 1 | 3 | 1 | 3 |
| 0767577 | ALAN | SALEM | 3051 LONG BEACH RD | OCEANSIDE | NY | 11572 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 6 | 13 | 17 | 33 |
| 0767658 | BERNARD | FEIGENBAUM | 9850 Genesee Ave #355 | LA JOLLA | CA | 92037 | ALLERGY | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 21 | 46 |
| 0767670 | ELIZABETH | MCKENNA | 555 N Dobson Rd | CHANDLER | AZ | 85224 | PED | Y | Tier 8 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 21 | 57 |
| 0767725 | ALEX | YIP | 2321 Delaney Rd | WILMINGTON | NC | 28403 | ALLERGY | Y | Tier 1 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 13 | 34 | 866 | 878 |
| 0767778 | MICHAEL | BORNSTEIN | 1300 MAIN ST | RICHMOND | TX | 77469 | PED | Y | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 58 | 125 |
| 0767799 | BRIAN | GOLDSTEIN | 100 Manetto Hill Rd Ste 302 | PLAINVIEW | NY | 11803 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 22 | 63 | 34 | 83 |
| 0767909 | MARGARET | SALTZSTEIN | 2305 Camino Ramon Ste 120 | San Ramon | CA | 94583 | PED | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 4 | 8 | 81 | 109 |
| 0768142 | RICHARD | HALPERIN | 350 SARGENT DR | NEW HAVEN | CT | 06511 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 3 | 44 | 133 |
| 0768381 | DANIEL | CARLIN | 111 MORGAN HILL RD | NEW LONDON | NH | 03257 | OTHER | N | | Manchester, NH | New England | Northeast | 0 | 5 | 10 | 161 | 229 |
| 0768404 | DONALD | MCAULIFFE | 72 Highland Ave | SALEM | MA | 01970 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 59 | 207 |
| 0768420 | ERIC | WERNSMEL | 6545 FRANCE AVE S | Edina | MN | 55435 | OTHER | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | | |
| 0768509 | ANNA | CHAVEZ | 4050 Barranca Pkwy Ste 270 | IRVINE | CA | 92604 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 28 | 61 |
| 0768560 | DAVID | MACKOOL | 206 SE 16th Pl | Cape Coral | FL | 33990 | PED | Y | Tier 2 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 68 | 156 |
| 0768586 | JEFFREY | STOCKMAN | 298 WASHINGTON ST | GLOUCESTER | MA | 01930 | PED | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 2 | 7 | 17 | 38 |
| 0768600 | FRANCINE | HENNESSEY | 74 LOOMIS ST | BEDFORD | MA | 01730 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 16 | 89 | 102 | 297 |
| 0768631 | JOHN | CHAFOS | 257 ROUTE 22 E | GREEN BROOK | NJ | 08812 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 4 | 4 | 6 |
| 0768667 | MATTEO | LOPREIATO | 742 Worthington Rdg Ste A | BERLIN | CT | 06037 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 83 | 110 |
| 0768692 | MATTHEW | SAMAKEL | 8169 ARDREY KELL RD | CHARLOTTE | NC | 28277 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 89 | 308 | 81 | 73 |
| 0768698 | ROBIN | OSLER | 2001 FOREST AVE | RICHMOND | VA | 23230 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0768920 | BARBARA | PRICE | 2 FRANKLIN PL | MORRISTOWN | NJ | 07960 | OTHER | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 19 | 47 |
| 0768890 | DANIEL | EISENSTEIN | 870 W End Ct Ste 205 | VERNON HILLS | IL | 60061 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 4 | 8 | 67 | 151 |
| 0768951 | ANTHONY | MODICA | 1500 FOREST GLEN RD | SILVER SPRING | MD | 20910 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0768978 | SUSAN | SIROTA | 767 Park Ave W Ste 220 | HIGHLAND PARK | IL | 60035 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 11 | 86 | 38 | 42 |
| 0768986 | DAVID | TILLINGHAST | 400 Saybrook Rd Ste 205 | MIDDLETOWN | CT | 06457 | PED | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 6 | 14 | 35 | 87 |
| 0769074 | JAMES | MAGUIRE | 851 Middle St Ste 2B | Fall River | MA | 02721 | ALLERGY | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 95 | 280 |
| 0769121 | KEVIN | TWOHIG | 60 TEMPLE ST | NEW HAVEN | CT | 06510 | PULMO | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 9 | 19 |
| 0769141 | SCOTT | SCHROEDER | 800 WASHINGTON ST | Boston | MA | 02111 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 8 | 12 |
| 0769168 | ANDREW | LIU | 1400 Jackson St | DENVER | CO | 80206 | ALLERGY | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 1 | 2 | 40 | 88 |
| 0769205 | KIMBERLEE | MCCARTNEY | 24 Newton St | Southborough | MA | 01772 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 85 | 142 |
| 0769302 | JUDITH | TAPPER | 123 Dwight Rd | Longmeadow | MA | 01106 | PED | Y | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 12 | 27 | 27 | 55 |
| 0769341 | SUSAN | COHEN | 907 Sumner St | Stoughton | MA | 02072 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 40 | 180 |
| 0769419 | PAMELA | LINDOR | 6271 SAINT AUGUSTINE RD | Jacksonville | FL | 32217 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 18 | 38 |
| 0769444 | KRISTINA | JACKSON | 480 MAPLE ST | DANVERS | MA | 01923 | PCP_IM | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 18 | 40 |
| 0769469 | BARBARA | WEDIG | 353 ISLAND COTTAGE RD | ROCHESTER | NY | 14612 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 9 | 18 |
| 0769492 | LORI | TRASK | 2 MAIN ST | MONSON | MA | 01057 | PED | Y | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 6 | 28 | 29 | 73 |
| 0769537 | MARY | LYONS | 535 W Central St | Franklin | MA | 02038 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 78 | 159 |
| 0769571 | RICHARD | RUBIN | 2545 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0769577 | NANCI | TUCKER | 595 Buckingham Way Ste 355 | SAN FRANCISCO | CA | 94132 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 1 | 1 | 4 | 52 | 138 |
| 0769586 | GLENN | SCHLUNDT | 800 Fairmount Ave Ste 415 | PASADENA | CA | 91105 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 86 | 108 |
| 0769700 | DAVID | AXELROD | 1620 S QUEEN ST | YORK | PA | 17403 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 9 | 18 | 232 | 538 |
| 0769803 | EDWARD | NEIN | 2210 Ridgewood Rd Ste 100 | READING | PA | 19610 | ALLERGY | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 6 | 90 | 228 |
| 0769831 | DAVID | LIPSITZ | 2909 E Grand River Ave Ste 209 | Lansing | MI | 48912 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 43 | 93 |
| 0769997 | GREGORY | PUTALIK | 5556 FISHER RD | HARBOR SPRINGS | MI | 49740 | OTHER | N | | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 1 | 3 |
| 0770030 | MYRA | KOLIN | 1800 W BIG BEAVER RD | TROY | MI | 48084 | PED | Y | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 28 | 75 |
| 0770099 | JACK | OLSON | 1725 W HARRISON ST | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | 1 | 3 |
| 0770114 | GABRIELLE | VIRGO | 8630 Fenton Street, suite 230 | SILVER SPRING | MD | 20910 | PED | Y | Tier 8 | Washington, DC | Baltimore | Northeast | 0 | 12 | 16 | 43 | 85 |
| 0770174 | JAMES | NEUENSCHWANDER | 3131 PROFESSIONAL DR | ANN ARBOR | MI | 48104 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 8 | 15 |
| 0770297 | CHERYL | PARKS | 3527 N Rolling Rd | Windsor Mill | MD | 21244 | PED | Y | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 16 | 32 | 26 | 54 |
| 0770310 | REINA | SALAZAR | 21300 Kelly Rd | Eastpointe | MI | 48021 | ALLERGY | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 44 | 99 | 312 | 740 |
| 0770435 | LAURIE | FISHER | 6900 ORCHARD LAKE RD | WEST BLOOMFIELD | MI | 48322 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 5 | 15 | 22 | 49 |
| 0770535 | JONATHAN | FLANZBAUM | 3200 KEARNEY ST | FREMONT | CA | 94538 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 1 | 81 | 68 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0770545 | CAROL | ABIRACI | 25650 Kelly Rd Ste 13 | ROSEVILLE | MI | 48066 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 8 | 14 | 29 | 60 |
| 0770531 | PHILIP | GARCIA | 1025 S 6TH ST | SPRINGFIELD | IL | 62703 | OTO | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 21 | 42 | 31 | 66 |
| 0770536 | RONDA | BARAK-NORRIS | 28300 Orch Lake Rd | Farmington Hills | MI | 48334 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 12 | 25 | 43 | 87 |
| 0770560 | CECILIA | DECOOK | 332 120TH AVE | Holland | MI | 49424 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 6 | 12 |
| 0770568 | KIMBERLEE | COLEMAN | 43097 Woodward Ave Ste 201 | BLOOMFIELD HILLS | MI | 48302 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 9 | 15 | 41 |
| 0770592 | ISABEL | HOLLAND-DAVIS | 5793 W Maple Rd Ste 153 | WEST BLOOMFIELD | MI | 48322 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 19 | 8 | 19 |
| 0770596 | MONIKA | MCLAIN | 1800 HOLLISTER DR | LIBERTYVILLE | IL | 60048 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0770684 | DAVID | ROSENBERG | 4201 SAINT ANTOINE ST | DETROIT | MI | 48201 | PED | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 9 | 1 | 4 |
| 0770700 | MICHAEL | MYERS | 8002 N Meridian St | INDIANAPOL | IN | 46260 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 8 | 15 | 29 |
| 0770729 | GARY | COLEMAN | 3829 Woodley Rd | TOLEDO | OH | 43606 | OTO | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 8 | 15 | 15 | 29 |
| 0770751 | JON | GIESER | 908 N ELM ST | HINSDALE | IL | 60521 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0770799 | RAMITA | SACHDEV | 4260 PLYMOUTH RD | ANN ARBOR | MI | 48109 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 22 | 43 |
| 0770808 | DANIEL | SPILMAN | 243 B & C Green Vly Rd Ste | Freedom | CA | 95019 | OTO | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 78 | 143 | 79 | 169 |
| 0770866 | MARY | BURTON | 3500 15 MILE RD | Sterling Heights | MI | 48310 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 15 | 31 |
| 0770917 | DOUGLAS | HART | 73 MARKET ST | YONKERS | NY | 10710 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0770963 | THOMAS | REINHARD | 147 ASHLAND AVE | Asheville | NC | 28801 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 12 | 23 |
| 0770991 | DEBRA | YEN | 1283 E Hillsdale Blvd | Foster City | CA | 94404 | PED | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 19 | 41 |
| 0770999 | MARY | OSHEA | Address Unknown, Dr Left The Practice, Staff Dunno | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 87 | 92 |
| 0771240 | DENNIS | LAKE | 719 Kenmoor Ave SE | GRAND RAPIDS | MI | 49546 | PED | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 7 | 17 | 37 |
| 0771272 | PAMELA | BERRY | 29255 Northwestern Hwy Ste 100 | SOUTHFIELD | MI | 48034 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 7 | 14 | 23 | 50 |
| 0771285 | VAN | MOMIN | 5200 AUTO CLUB DR | Dearborn | MI | 48126 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 9 | 17 | 30 | 60 |
| 0771289 | BERNARD | SILVERMAN | 2044 Ocean Ave | BROOKLYN | NY | 11230 | ALLERGY | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 8 | 8 | 105 | 443 |
| 0771377 | VICKI | SOLWAY | 5793 W Maple Rd Ste 153 | WEST BLOOMFIELD | MI | 48322 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 40 | 102 | 43 | 97 |
| 0771423 | BRIAN | LIPSON | 303 Main St Ste 200 | REDWOOD CITY | CA | 94063 | ALLERGY | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 5 | 10 | 41 | 83 |
| 0771475 | MARI | GUNTHER | 3720 KATALIN CT | BAY CITY | MI | 48706 | PCP_IM | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 14 | 27 |
| 0771484 | KATHLEEN | NEWKUMET | 747 52ND ST | OAKLAND | CA | 94609 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0771522 | JAMES | BONNER | 1700 6TH AVE S | BIRMINGHAM | AL | 35233 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0771641 | SUSAN | CHAMBERLAIN | 2363 W Jefferson Ave | TRENTON | MI | 48183 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 83 | 87 |
| 0771659 | TRACY | THOMPSON | 7210 N Main St Ste 205 | CLARKSTON | MI | 48348 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 2 | 6 | 17 | 37 |
| 0771673 | TIMUR | BARUTI | 207 E BELLEVUE ST | LESLIE | MI | 49251 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 8 | 15 |
| 0771680 | WILLIAM | GOODELL | 1575 DEMPSTER ST | Park Ridge | IL | 60068 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 8 | 17 | 1 | 4 |
| 0771696 | ANGELA | IACOBELLI | 42607 Garfield Rd | Clinton Township | MI | 48038 | ALLERGY | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 74 | 171 | 59 | 135 |
| 0771811 | DIANE | BARANOWSKI | 20200 Outer Dr | Dearborn | MI | 48124 | ALLERGY | Y | Tier 1 | Detroit, MI | Detroit | Central | 0 | 11 | 21 | 270 | 583 |
| 0771856 | PATRICIA | FRANCIS | 5072 Reed Rd | COLUMBUS | OH | 43220 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 6 | 39 | 97 |
| 0771863 | BRIAN | GENDELMAN | 8598 Commerce Rd | Commerce Township | MI | 48382 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 13 | 86 | 44 | 133 |
| 0771877 | JEWELL | HAMMER | PO BOX 845 | SELMA | AL | 36702 | PCP_IM | N | | Central Alabama | Gulf Coast | Southeast | 1 | 1 | 2 | | |
| 0771938 | THOMAS | MILLER | 3185 Maccasaw Dr SW | Grandville | MI | 49418 | ALLERGY | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 135 | 290 |
| 0771937 | JAY | MITCHELL | 2370 Walton Blvd | ROCHESTER HILLS | MI | 48309 | PED | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 4 | 8 | 9 | 23 |
| 0771959 | JANE | CASTILLO | 6614 Dixie Hwy | BRIDGEPORT | MI | 48722 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 6 | 20 | 45 |
| 0772003 | CLARK | PEDDLES | 2625 FARGO BLVD | GENEVA | IL | 60134 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 0772029 | SCOTT | SEASECKER | 506 N Franklin St | FRANKENMUTH | MI | 48734 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 17 | 33 |
| 0772059 | LAURIE | DAUM | 5171 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 5 | 10 |
| 0772063 | JANET | SNIDER | 31500 Telegraph Rd | BINGHAM FARMS | MI | 48025 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 13 | 13 | 30 |
| 0772080 | MICHELLE | FOSTER | 30061 Schoenherr Rd | WARREN | MI | 48088 | PED | Y | Tier 1 | Detroit, MI | Detroit | Central | 0 | 29 | 65 | 14 | 38 |
| 0772100 | PETER | FRANCIS | 30061 Schoenherr A | WARREN | MI | 48089 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 3 | 6 | 45 | 95 |
| 0772125 | JAMES | HORWITZ | 110 CHADWICK SQUARE CT | HENDERSONVILLE | NC | 28739 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 7 | 14 | 59 | 117 |
| 0772140 | DAVID | KROLL | 20225 E 9 Mile Rd Ste A | SAINT CLAIR SHORES | MI | 48080 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 8 | 34 | 79 |
| 0772199 | JOHN | SCHULTZ | 1601 E 19TH AVE | DENVER | CO | 80218 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 4 | 8 |
| 0772204 | JAMES | SHAYA | 7210 N Main St Ste 205 | CLARKSTON | MI | 48346 | PED | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 4 | 12 | 27 |
| 0772207 | ROBERT | SIMON | 701 NORTHLAKE BLVD | N PALM BEACH | FL | 33408 | OTHER | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 14 |
| 0772209 | SHERRY | SMALL | 3643 W FRONT ST | TRAVERSE CITY | MI | 49684 | PED | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 3 | 2 | 4 |
| 0772235 | WILLIAM | WHITE | 6700 W OUTER DR | DETROIT | MI | 48235 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 1 | 4 | 8 |
| 0772251 | DENEGE | WARD | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 4 | 1 | 2 |
| 0772261 | BETH | BAUER-NEFF | 8898 Commerce Rd | Commerce Township | MI | 48382 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 3 | 10 | 40 | 94 |
| 0772268 | BELINDA | VOIT | 124 NW MIDLAND AVE | GRANTS PASS | OR | 97526 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 1 | | |
| 0772279 | JENNIFER | APPLEYARD | 17770 Mack Ave | GROSSE POINTE | MI | 48230 | ALLERGY | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 30 | 77 | 122 | 252 |
| 0772298 | LISA | ELCONIN | Infinity Primary Care | WEST BLOOMFIELD | MI | 48322 | PCP_IM | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 41 | 84 |
| 0772519 | DENISE | AU | 875 N Lake Shore Dr Ste 1115 | CHICAGO | IL | 60611 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 26 | 53 |
| 0772531 | JOSEPH | BLODGETT | 21031 E 9 Mile Rd | SAINT CLAIR SHORES | MI | 48080 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 11 | 24 | 38 | 88 |
| 0772550 | ROBERT | CARTER | 26850 PROVIDENCE PKWY | NOVI | MI | 48374 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 15 | 31 |
| 0772558 | BETHANY | CLARY | 28455 HAGGERTY RD | NOVI | MI | 48377 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 11 | 25 |
| 0772575 | BRIAN | ENGEL | 30061 Schoenherr A | WARREN | MI | 48088 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 8 | 6 | 60 | 140 |
| 0772584 | DOUGLAS | FORSYTH | 1500 BRADY ST | CHESANING | MI | 48616 | PCP_IM | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 20 | 38 |
| 0772595 | ALLEN | RAMAKER | 5701 N PORTLAND AVE | Oklahoma City | OK | 73112 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 4 | 7 |
| 0772619 | CHRISTOPHER | KOTTKE | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 14 | 11 | 21 |
| 0772687 | YVONNE | PACQUING | 4024 Wanner Dr | SAGINAW | MI | 48604 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 7 | 14 | 42 | 91 |
| 0772719 | STACEY | GORMAN | 2630 Union Lake RdSuite 100 | Commerce Township | MI | 48382 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 85 | 193 | 27 | 61 |
| 0772725 | JAMES | WHELAN | 8050 Professional Dr | Cadillac | MI | 49601 | PCP_IM | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 8 | 17 | 28 | 56 |
| 0772779 | MAYNARD | HANSEN | 2000 Washington St | NEWTON | MA | 02462 | OTO | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | | |
| 0772894 | MICHAEL | WHITE | 22525 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 1 | 2 | 4 |
| 0772908 | AMY | KOWALSKI | 2630 Union Lake RdSuite 100 | Commerce Township | MI | 48382 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 6 | 19 | 40 | 104 |
| 0773003 | VINA | PATEL | 5205 Norko Dr | FLINT | MI | 48507 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 18 | 49 |
| 0773008 | FREDRIC | REVELTS | 285 STATE ST SE | GRAND RAPIDS | MI | 49503 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 11 | 22 |
| 0773014 | LINDA | SPEEDLR | 133 KEVELING DR | SALINE | MI | 48176 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 3 | 6 |
| 0773016 | ROBERT | SPRINGER | 50 EXECUTIVE PARK SOUTH NE | ATLANTA | GA | 30329 | PCP_IM | N | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 17 | 35 |
| 0773029 | DAVID | WENZEL | 372 WASHINGTON ST | WELLESLEY | MA | 02481 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 5 | 11 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0773044 | MILTON | HOLLOWAY | 5205 Norko Dr | FLINT | MI | 48507 | PED | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 42 | 105 |
| 0773049 | DAVID | WOLF | 31500 TELEGRAPH RD | BINGHAM FARMS | MI | 48025 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 2 | 4 |
| 0773083 | KEVIN | KUTSKILL | 25050 Kelly Rd Ste 13 | ROSEVILLE | MI | 48066 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 11 | 33 |
| 0773084 | RICHARD | LEE | 605 COWPER ST | PALO ALTO | CA | 94301 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 1 | 9 | 19 |
| 0773100 | JOANNE | SMITH | 345 E SUPERIOR ST | CHICAGO | IL | 60611 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | | |
| 0773179 | BETH | MIRAL | 1800 W BIG BEAVER RD | TROY | MI | 48084 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 34 | 78 |
| 0773180 | MARY | HODSON | 8249 Shelby St Ste C1 | Indianapolis | IN | 46227 | PED | Y | Tier 2 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 6 | 59 | 131 |
| 0773183 | DEBRA | MULROONEY | 1850 SW Fountainview Blvd Ste 103 | Port Saint Lucie | FL | 34986 | PED | Y | Tier 8 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 5 | 22 | 69 |
| 0773190 | BINITA | PATEL | 20224 N Tatum Blvd Ste 1 | Phoenix | AZ | 85050 | PED | Y | Tier 8 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 46 | 117 |
| 0773198 | TODD | REXFORD | 1675 LEAHY ST | MUSKEGON | MI | 49442 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 8 | 6 | 2 | 4 |
| 0773202 | CHRISTINE | NORDLING | 8881 FLETCHER PKWY | LA MESA | CA | 91942 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 7 | 19 |
| 0773227 | MARY | WATTS | 4260 van Dyke Rd Ste 101 | Almont | MI | 48003 | PCP_IM | N | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 2 | 3 | 14 | 28 |
| 0773266 | ANNE | MATTSON | 3003 W Good Hope Rd | Milwaukee | WI | 53209 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 7 | 13 |
| 0773278 | MICHAEL | PREVOST | 901 LAKESHORE DR | ISHPEMING | MI | 49849 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 3 | 6 | 13 |
| 0773318 | MICHELLE | LA FAVE | 211 LONG RAPIDS RD | ALPENA | MI | 49707 | PCP_FM | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 9 | 18 | 9 | 18 |
| 0773539 | KIRK | RODYSILL | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_TR | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 1 | 1 | 2 | 9 | 18 |
| 0773925 | CYNTHIA | GARR | 225 Grand Ave | Saint Paul | MN | 55102 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 6 | 13 |
| 0774094 | ELLEN | KOREY | 2476 W GALBRAITH RD | CINCINNATI | OH | 45239 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 11 | 32 |
| 0774120 | PETER | ARNDT | 6067 55th Ave NW | ROCHESTER | MN | 55901 | PED | Y | Tier 8 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 27 | 59 |
| 0774148 | ROBERT | GAZZOLA | 1901 N Minnesota Ave | Saint Peter | MN | 56082 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 8 | 7 | 5 | 11 |
| 0774192 | DANA | LEE | 47-1123 Kamehameha Hwy | Kaneohe | HI | 96744 | PED | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 12 | 24 | 12 | 24 |
| 0774193 | BRUCE | LEPPINK | 3220 Bellaire Ave | Saint Paul | MN | 55110 | PCP_IM | N | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 13 | 28 |
| 0774239 | LAUREL | SCHULTZ | 3681 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 25 | 55 | 26 | 60 |
| 0774253 | REGINA | TAN-CAMACHO | 675 BATTLEFIELD BLVD N | CHESAPEAKE | VA | 23320 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 13 |
| 0774255 | MARY | TETZLOFF | 100 STATE AVE | FARIBAULT | MN | 55021 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 16 |
| 0774350 | KAREN | ARRETT | 8500 EDINBROOK PKWY | BROOKLYN PARK | MN | 55443 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 1 | 1 | 2 | 19 | 41 |
| 0774355 | ANN | SHEFFELS | 50 CENTRAL AVE | OSSEO | MN | 55369 | PCP_IM | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 42 |
| 0774418 | CATHERINE | BEDFORD | 4520 Centerville Rd | VADNAIS HEIGHTS | MN | 55127 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 4 | 16 | 16 | 40 |
| 0774447 | ELIZABETH | SCHENTZ | 403 Stageline Rd | HUDSON | WI | 54016 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 4 | 24 | 69 |
| 0774474 | AMER | VLODAVER | 600 W 98th St | BLOOMINGTON | MN | 55420 | PED | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 3 | 7 | 33 | 67 |
| 0774482 | CHRISTOPHER | WHITING | 405 W 3rd Ave N | AURORA | MN | 55705 | PCP_IM | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 9 | 17 | 20 | 45 |
| 0774501 | SARA | LJUNGMAN | 4900 JACKSON RD | ANN ARBOR | MI | 48103 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 10 | 21 |
| 0774601 | GREGORY | GOBLIRSCH | 1687 E DIVISION ST | RIVER FALLS | WI | 54022 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 8 | 17 |
| 0774611 | JOHN | HOLLERUD | 500 Osborne Rd NE | Minneapolis | MN | 55432 | PED | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 6 | 12 | 29 |
| 0774635 | NANCY | METTILLE | 2855 Campus Dr Ste 350 | Minneapolis | MN | 55441 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 6 | 13 | 82 | 74 |
| 0774638 | VICKI | OSTER | 10318 Cascade Drive Ste 120 | EDEN PRAIRIE | MN | 55347 | PED | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 6 | 20 | 66 | 139 |
| 0774702 | CHARLENE | ULSTAD-WARKENTIEN | 980 RICE ST | Saint Paul | MN | 55117 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 3 | 6 | 11 | 31 |
| 0774713 | MARY | WILDCREA | 1285 RAYMOND AVE | Saint Paul | MN | 55108 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 68 |
| 0774720 | COLLEEN | ANDRUSS | 1173 S 250 W | SAINT GEORGE | UT | 84770 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | | |
| 0774737 | JUDITH | SNOOK | 1515 Saint Francis Ave Ste 1 | SHAKOPEE | MN | 55379 | PED | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 43 | 109 |
| 0774771 | ROBERT | SNOOK | 1415 Saint Francis Ave | SHAKOPEE | MN | 55379 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 16 | 54 |
| 0774782 | PETER | DAHLBERG | 2545 CHICAGO AVE | Minneapolis | MN | 55404 | OTHER | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 4 | 8 | 56 | 75 |
| 0774933 | JOANNE | GALL | 1380 S COLUMBIA RD | GRAND FORKS | ND | 58201 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 8 | 19 |
| 0774954 | GARY | BERMAN | 825 Nicollet Mall Ste 1145/1149 | Minneapolis | MN | 55402 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 6 | 13 | 83 | 130 |
| 0775127 | SAMUEL | WELCH | 4300 W 7TH ST | LITTLE ROCK | AR | 72205 | OTO | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 6 | 7 | 14 |
| 0775232 | ROBERT | HOGG | 5350 TALLMAN AVE NW | SEATTLE | WA | 98107 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 14 | 34 |
| 0775321 | JUDY | MOORE | 208 Ane Dr | FLORENCE | AL | 35630 | PED | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 3 | 5 | 8 | 17 |
| 0775331 | TODD | ADKINS | 1513 Lakeland Dr Ste 101 | JACKSON | MS | 39216 | ALLERGY | Y | Tier 1 | Jackson, MS | Gulf Coast | Southeast | 0 | 55 | 108 | 263 | 532 |
| 0775393 | DEBBIE | O'CAIN | 3725 Champion Hills Dr Ste 2000 | Memphis | TN | 38125 | PCP_IM | N | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 12 | 25 |
| 0775401 | GARY | PRICE | 1033 N Parkway Frontage Rd | LAKELAND | FL | 33803 | ALLERGY | Y | Tier 1 | Lakeland, FL | North Florida | Southeast | 0 | 18 | 40 | 521 | 1,104 |
| 0775402 | JOSEPH | REDHEAD | 7373 Perkins Rd | BATON ROUGE | LA | 70808 | ALLERGY | Y | Tier 1 | Baton Rouge, LA | Houston | Southeast | 0 | 47 | 98 | 288 | 605 |
| 0775542 | PARKER | ELLISON | 7728 Old Canton Rd | MADISON | MS | 39110 | PED | Y | Tier 3 | Jackson North, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 30 | 77 |
| 0775785 | JEFFREY | WRIGHT | 456 N New Ballas Rd Ste 129 | SAINT LOUIS | MO | 63141 | ALLERGY | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 2 | 5 | 174 | 340 |
| 0775830 | SETH | BROWNRIDGE | 637 Dunn Rd Ste 144 | Hazelwood | MO | 63042 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 3 | 83 | 273 |
| 0775932 | TIMOTHY | FROST | 1401 10th St Ste C | ALAMOGORDO | NM | 88310 | OTO | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 8 | 17 | 48 | 96 |
| 0775939 | MARISA | GITELMAN | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 6 | 1 | 2 |
| 0776161 | TERRY | HOERNIG | 107 PIPER HILL DR | SAINT PETERS | MO | 63376 | PCP_IM | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 3 | 6 | 4 | 7 |
| 0776176 | BOYD | MILLER | 2311 N Prospect Ave | Milwaukee | WI | 53211 | PED | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 10 | 22 |
| 0776195 | VIDA | KANIECKI | 110 Vip Dr Ste 1 | WEXFORD | PA | 15090 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 68 | 181 |
| 0776198 | STEPHEN | SMART | 6615 N Big Hollow Rd | PEORIA | IL | 61615 | ALLERGY | Y | Tier 1 | Bloomington, IL | Chicago | Central | 0 | 84 | 170 | 202 | 426 |
| 0776209 | MARK | WATSON | 4243 LEMMON AVE | DALLAS | TX | 75219 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 0776275 | ALLISON | LANDES | 5 BUCKNAM RD | Falmouth | ME | 04105 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 22 | 43 |
| 0776368 | KIRSTEN | BAKER | 299 WASHINGTON AVE | Hamden | CT | 06518 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 1 | 1 | 3 | 26 | 63 |
| 0776400 | PAUL | MILLER | 2545 S King Dr | CHICAGO | IL | 60616 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 3 | 8 | 86 | 90 |
| 0776560 | JULIA | STANLEY | 2885 WAVERLY FALLS CT | Jacksonville | FL | 32224 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 6 | 12 | 5 | 10 |
| 0776570 | JAY | PORTNOY | 2801 GILLHAM RD | KANSAS CITY | MO | 64108 | ALLERGY | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 58 | 115 | 228 | 500 |
| 0776644 | JONATHAN | RIGDEN | 800 WEST AVE S | La Crosse | WI | 54601 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 8 | 8 | 10 | 22 |
| 0776678 | DIANA | CAVANAH | 201 Park St | BOWLING GREEN | KY | 42101 | ALLERGY | Y | Tier 1 | Bowling Green, KY | Kentucky | Central | 0 | 107 | 281 | 259 | 557 |
| 0776729 | JOHN | WILSON | 787 Middle St | FAIRHOPE | AL | 36532 | OTHER | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 13 | 25 |
| 0776737 | DANIEL | BRADY | 700 W Kent Ave | Missoula | MT | 59801 | OTO | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 5 | 0 | 15 | 30 |
| 0776757 | DAVID | HARTENBACH | 11550 Studt Ave FL 2nd | SAINT LOUIS | MO | 63141 | PED | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 4 | 8 | 81 | 190 |
| 0776774 | JAMES | MANSKON | 800 WEST AVE S | La Crosse | WI | 54601 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 3 | 6 | 19 | 38 |
| 0776824 | JEAN | BIRMINGHAM | 1500 S Brentwood Blvd | SAINT LOUIS | MO | 63144 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 3 | 8 | 40 | 107 |
| 0776825 | DEAN | BLAKELEY | 323 HOSPITAL RD | ZEBULON | NC | 27597 | PCP_FM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0776848 | JOSEPH | HILGEMAN | 1000 Des Peres Rd. | St. Louis | MO | 63131 | PCP_IM | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 15 | 38 |
| 0776858 | MARK | LOEB | 2121 E HARMONY RD | FORT COLLINS | CO | 80528 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 8 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0776860 | ROBERT | MCDONALD | 1705 Christy Dr Ste 214 | Jefferson City | MO | 65101 | OTO | Y | Tier 1 | Columbia, MO | St Louis | Central | 0 | 35 | 73 | 450 | 918 |
| 0776873 | DAVID | REDFERN | 1753 W Ridgeway Ave Ste 106 | WATERLOO | IA | 50701 | ALLERGY | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 15 | 36 | 110 | 273 |
| 0776911 | WILLIAM | ADAMS | 9979 WINGHAVEN BLVD | O FALLON | MO | 63368 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 21 | 43 |
| 0776966 | DAVID | MILLER | 10296 Big Bend Rd Ste 111 | Kirkwood | MO | 63122 | PCP_IM | Y | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 6 | 22 | 1 | 2 |
| 0776996 | PETER | VONDOERSTEN | 700 W Kent Ave | Missoula | MT | 59801 | OTO | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 3 | 7 |
| 0777042 | CHRISTIE | BAYER | 16555 Manchester Rd | Grover | MO | 63040 | PED | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 5 | 9 | 50 | 122 |
| 0777071 | ROBERT | SCHLOEGEL | 12541 Foster St Ste 260 | Overland Park | KS | 66213 | PED | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 3 | 6 | 29 | 60 |
| 0777240 | EUGENE | HURWITZ | 690 Dallas Hwy | Villa Rica | GA | 30180 | ALLERGY | Y | Tier 1 | Columbus, GA | Atlanta | Southeast | 0 | 5 | 14 | 494 | 1,009 |
| 0777300 | BARRY | ZEFFREN | #4 Country Club Exec Park | GLEN CARBON | IL | 62034 | ALLERGY | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 14 | 28 | 67 | 137 |
| 0777341 | LISA | HORTON | 7310 Ritchie Hwy Ste 510 | GLEN BURNIE | MD | 21061 | PED | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 9 | 19 | 27 | 54 |
| 0777479 | RICHARD | HATCH | 750 NE 13TH ST | Oklahoma City | OK | 73104 | ALLERGY | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 28 | 64 | 717 | 1,454 |
| 0777569 | BRYAN | JOHNSON | 1210 W FAIRVIEW ST | COLFAX | WA | 99111 | PCP_IM | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 17 | 34 |
| 0777636 | STEPHEN | BUMP | 508 4TH ST | LA GRANDE | OR | 97850 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 7 | 15 |
| 0777667 | CAROL | SOUZE | 5427 Highway 49 S | HARRISBURG | NC | 28075 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 6 | 16 | 60 |
| 0777792 | JAMES | JOHNSON | 901 CALLE AMANECER | SAN CLEMENTE | CA | 92673 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |
| 0777859 | ALAN | KATZ | 49 State Rd | North Dartmouth | MA | 02747 | ALLERGY | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 4 | 17 | 240 | 522 |
| 0777948 | MINGSAIG | LIN | 1319 PUNAHOU ST | HONOLULU | HI | 96826 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 0777981 | DANIEL | MONAHAN | 200 DELAFIELD RD | PITTSBURGH | PA | 15215 | PCP_IM | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 30 | 59 |
| 0778059 | NANCY | OLSON | 12902 State Line Rd | Leawood | KS | 66209 | PED | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 7 | 17 | 25 | 50 |
| 0778068 | MARIANNA | SOCKRIDER | 6701 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 3 | 6 |
| 0778219 | HELEN | JOHNSTON | 26210 Lee Hwy | ABINGDON | VA | 24211 | PED | Y | Tier 8 | Abingdon, VA | Blue Ridge | Southeast | 0 | 8 | 16 | 17 | 34 |
| 0778238 | JAMES | HARTMAN | 607 S New Ballas Rd | SAINT LOUIS | MO | 63141 | OTO | N | Tier 8 | St Louis NW, MO | St Louis | Central | 0 | 1 | 1 | 13 | 25 |
| 0778260 | KURT | SCHULTZ | 7920 CARMEL AVE NE | ALBUQUERQUE | NM | 87122 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 0778274 | ANN | GASSMAN | 503 N Scott Ave | Belton | MO | 64012 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 1 | 3 | 26 | 50 |
| 0778309 | BETH | ARCHER | 10030 Gilead Rd Ste 200 | HUNTERSVILLE | NC | 28078 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 19 |
| 0778388 | MERI-ELLEN | CHEN | 225 N BRUNER ST | HINSDALE | IL | 60521 | OTHER | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 6 | 22 |
| 0778407 | JACQUELINE | REISS | 1570 Woodlake Dr | CHESTERFIELD | MO | 63017 | ALLERGY | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 9 | 21 | 110 | 249 |
| 0778423 | JANICE | MARTIN | 12541 FOSTER ST | Overland Park | KS | 66213 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 8 | 17 | 10 | 20 |
| 0778449 | WENDY | LOTTS | 15 Tower Ct Ste 100 | GURNEE | IL | 60031 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 6 | 18 | 80 | 63 |
| 0778450 | LINDA | MUELLER | 801 S WASHINGTON ST | Naperville | IL | 60540 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 0778460 | JAMES | BORDEN | 2222 NW LOVEJOY ST | Portland | OR | 97210 | PCP_IM | N | Tier 8 | Portland, OR | Seattle | West | 0 | 2 | 4 | 18 | 84 |
| 0778545 | MARK | CARLSON | 1428 N JEFFERSON AVE | SPRINGFIELD | MO | 65802 | OTHER | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 2 | 4 | | |
| 0778726 | NANCY | ZIERLEIN | 10310 W Markham St Ste 222 | LITTLE ROCK | AR | 72205 | PED | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 78 | 84 | 205 | 419 |
| 0778727 | MARK | ZLAB | 5950 University Ave Ste 285 | West Des Moines | IA | 50266 | OTO | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 18 | 86 | 67 | 149 |
| 0778772 | LYLE | PFEIFER | 1925 Mountain View Ave | Longmont | CO | 80501 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 4 | 7 | 17 |
| 0778843 | JEFFREY | NELSON | 16045 Frances St | Omaha | NE | 68130 | PED | Y | Tier 1 | Omaha, NE | Denver | West | 0 | 20 | 52 | 448 | 906 |
| 0778916 | KIRK | KINBERG | 600 N Cotner Blvd Ste 205 | LINCOLN | NE | 68505 | ALLERGY | Y | Tier 1 | Lincoln, NE | Denver | West | 0 | 58 | 131 | 283 | 678 |
| 0778930 | MARK | MOZER | 205 NW R D MIZE RD | BLUE SPRINGS | MO | 64014 | PED | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 6 | 13 | 7 | 16 |
| 0778970 | WAYNE | WOLFREY | 6555 Coyle Ave Ste 200 | CARMICHAEL | CA | 95608 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 1 | 4 | 48 | 112 |
| 0779055 | JILL | REEL | 14080 HOSPITAL RD | BOYS TOWN | NE | 68010 | PED | Y | Tier 8 | Omaha, NE | Denver | West | 0 | 1 | 2 | 20 | 54 |
| 0779101 | KURT | DAVEY | 16811 Burke St | Omaha | NE | 68118 | PED | Y | Tier 8 | Omaha, NE | Denver | West | 0 | 4 | 8 | 29 | 60 |
| 0779170 | MARY | LASLEY | 10333 10th Ave SE Ste 305 | EVERETT | WA | 98208 | ALLERGY | Y | Tier 1 | Seattle North, WA | Seattle | West | 0 | 353 | 987 | 624 | 1,529 |
| 0779178 | JANET | WOLFE | 1500 S 48TH ST | LINCOLN | NE | 68506 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0779190 | EMILIO | ARISPE | 717 N 190th Plz Ste 31 | Elkhorn | NE | 68022 | PED | Y | Tier 8 | Omaha, NE | Denver | West | 0 | 3 | 6 | 43 | 109 |
| 0779279 | ROBERT | HECKEY | 4700 HOEN AVE | SANTA ROSA | CA | 95405 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 3 | 7 |
| 0779310 | STEVEN | FRESHOVER | 31500 Telegraph Rd Ste 215 | BINGHAM FARMS | MI | 48025 | ALLERGY | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 53 | 131 | 209 | 498 |
| 0779540 | MICHAEL | NETZEL | 515 22nd Ave | MONROE | WI | 53566 | PULMO | Y | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 3 | 8 | 73 | 45 |
| 0779591 | JEFFREY | NISHIYAMA | 3329 Mission Dr | SANTA CRUZ | CA | 95065 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 9 | 23 | 97 | 250 |
| 0779631 | DAVID | ELLBOGEN | 1720 S POPLAR ST | CASPER | WY | 82601 | PED | N | Tier 8 | | | | 0 | 1 | 2 | 38 | 73 |
| 0779708 | SUSAN | KING | 21 Spurs Ln Ste 100 | SAN ANTONIO | TX | 78240 | OTO | Y | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 28 | 52 |
| 0779783 | LINDA | ALVAREZ-TRULL | 10250 N 92ND ST | Scottsdale | AZ | 85258 | ALLERGY | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 0779786 | ANNEMARY | FRANKS | 1550 WALNUT ST | BERKELEY | CA | 94709 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 9 | 20 | 84 | 88 |
| 0779850 | ROBERT | DOWSE | 1251 Northfield Rd Ste 301 | Cedar City | UT | 84721 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 5 | 40 | 79 |
| 0779972 | KENNETH | MISCH | 2350 W Horizon Ridge PKWY | HENDERSON | NV | 89052 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 1 | 1 | 4 | 42 | 103 |
| 0779974 | PAMELA | ORNELLAS | 855 W 7TH ST | Reno | NV | 89503 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 12 | 25 |
| 0780018 | RANDALL | KLOEFFER | 1221 HIGHLAND AVE | CLARKSTON | WA | 99403 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 0780063 | QUINN | PAULY | 6530 S McCarran Blvd | Reno | NV | 89509 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 8 | 7 | 14 |
| 0780172 | PAUL | THOMAS | 11700 SW Barnes Rd Ste 140 | Portland | OR | 97225 | PED | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 7 | 17 | 68 | 146 |
| 0780197 | OREN | SCHAFER | 102 Shore Dr | Worcester | MA | 01605 | PULMO | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 5 | 9 | 57 | 115 |
| 0780213 | ANDREW | BREEN | 19 RIVER RD | NORTH HAMPTON | NH | 03862 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 8 | 8 | 37 | 94 |
| 0780250 | DANIEL | AUSTIN | 2075 BARKLEY BLVD | BELLINGHAM | WA | 98226 | PCP_IM | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 28 | 63 |
| 0780280 | LISA | TOFFEY | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | PCP_IM | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 39 |
| 0780298 | ROBIN | WEINEC | 77 SULLYS TRL | PITTSFORD | NY | 14534 | PED | N | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 12 | 22 |
| 0780330 | MARK | BLACKWOOD | 38 MADBURY RD | Durham | NH | 03824 | PCP_IM | N | Tier 8 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 23 | 56 |
| 0780528 | JOHN | FAVETTA | 70 RIDGE RD | NORTH ARLINGTON | NJ | 07031 | OTHER | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0780648 | THOMAS | WESTBROOK | 6150 N Davis Hwy Ste 8 | PENSACOLA | FL | 32504 | ALLERGY | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 14 | 27 | 208 | 433 |
| 0780688 | EDWIN | SCHULHAFER | 1465 State Route 31 S | ANNANDALE | NJ | 08801 | ALLERGY | Y | Tier 1 | Newton, NJ | New Jersey | Northeast | 0 | 33 | 85 | 433 | 978 |
| 0780708 | BARBARA | MCDEVITT | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PCP_IM | Y | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 23 | 64 | 15 | 38 |
| 0780743 | RACHELLE | GREENMAN | 1 COOPER PLZ | Camden | NJ | 08103 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0780758 | STUART | MENDELSOHN | 1140 BLOOMFIELD AVE | West Caldwell | NJ | 07006 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 5 | 2 | 4 |
| 0780841 | SHERILL | PURCELL | 83 E 88th St | BROOKLYN | NY | 11203 | PED | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 6 | 64 | 130 |
| 0780873 | JULIE | ASHTON | 01 S Jefferson Rd Ste 200 | WHIPPANY | NJ | 07981 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 15 | 83 | 33 | 113 |
| 0780891 | DEAN | CLERICO | 150 WELLES ST | KINGSTON | PA | 18704 | OTO | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 68 | 140 |
| 0780938 | LAWRENCE | KRIEGER | 5700 W GENESEE ST | CAMILLUS | NY | 13031 | OTHER | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 2 | 6 | 7 | 15 |
| 0780954 | LINDEN | SCHWARTZ | 450 BOX ELDER LN | LAFAYETTE HILL | PA | 19444 | OTHER | N | Tier 4 | Kng of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0780960 | STEPHEN | THOMPSON | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0781047 | ALLYSON | AGATHIS | 395 RR 202 | Bedminster | NJ | 07921 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 12 | 57 | 68 | 206 |
| 0781050 | DOUGLAS | MAHLY | 3350 CROMPOND RD | CORTLANDT MANOR | NY | 10567 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 18 | 32 |
| 0781087 | KATE | SPIELHOLZ | 465 Mount Prospect Ave | Newark | NJ | 07104 | PED | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 26 | 58 |
| 0781104 | CORNELIUS | WILSON | 902 Normandy St Ste 100 | Houston | TX | 77015 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 18 | 85 |
| 0781148 | BASIL | BRUNO | 55 Summit Ave | HACKENSACK | NJ | 07601 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 27 | 64 |
| 0781155 | LORI | AVERSA | 599 Hoover Ave | BLOOMFIELD | NJ | 07003 | PED | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 10 | 19 | 40 | 79 |
| 0781179 | LESLEY | MILLER | 532 E Broad St | Westfield | NJ | 07090 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 10 | 15 | 36 |
| 0781210 | JACQUELINE | OWENS | 395 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 6 | 19 | 83 |
| 0781213 | ANDREA | PLOSHNICK | 78 STIRLING RD | WARREN | NJ | 07059 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 85 | 78 |
| 0781333 | JOHN | NORRIS | 508 SOUTHARD ST | KEY WEST | FL | 33040 | PCP_IM | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 2 | 5 | 6 | 11 |
| 0781378 | LISA | SCOFIELD | 57 Willowbrook Blvd Ste 421 | WAYNE | NJ | 07470 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 18 | 49 | 24 | 71 |
| 0781397 | LINDY | CIRISCHINO | 739 Milford Rd | EAST STROUDSBURG | PA | 18301 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 1 | 4 | 8 | 18 | 43 |
| 0781478 | FERN | GOTFRIED | 91 S Jefferson Rd Ste 200 | WHIPPANY | NJ | 07981 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 9 | 17 | 50 | 112 |
| 0781496 | ANNE | PIKCU | 1250 SILAS DEANE HWY | WETHERSFIELD | CT | 06109 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 3 | 5 | 11 |
| 0781745 | BRADLEY | ROSENBERG | 335 KENNEDY DR | TORRINGTON | CT | 06790 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 3 | 14 | 29 |
| 0781746 | ANTHONY | ROTA | 281 WITHERSPOON ST | PRINCETON | NJ | 08540 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 19 |
| 0781750 | CONSTANTINE | SERKES | 750 W. Lincoln Hwy. | Exton | PA | 19341 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 7 | 17 | 34 | 68 |
| 0781761 | KURT | VORSUSKI | 235 PARKER AVE | Manasquan | NJ | 08736 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 5 | 11 |
| 0781777 | GREGORY | GUNSTEN | 238 STONEBRIDGE SQ | HAVELOCK | NC | 28532 | PED | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 3 | 5 | 11 |
| 0781808 | MICHELE | CARLON | 1011 LAKE ST | OAK PARK | IL | 60302 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 6 | 15 |
| 0781827 | PAULA | ZOLLNER | 65 S Main St A101 | PENNINGTON | NJ | 08534 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 10 | 23 | 26 | 57 |
| 0781831 | ELLEN | HIRSH | 105 RAIDER BLVD | HILLSBOROUGH | NJ | 08844 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0781830 | MATTHEW | KOWALCZYK | 532 E Broad St | Westfield | NJ | 07090 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 3 | 45 | 108 |
| 0781640 | HARRY | LARKIN | 1812 LONG BEACH BLVD | SHIP BOTTOM | NJ | 08008 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0781858 | BEVERLY | POEDSTRA | 1 Robert Wood Johnson Pl | NEW BRUNSWICK | NJ | 08901 | PED | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 9 | 2 | 4 |
| 0781916 | HARRY | MILLER | 532 Moe Rd | CLIFTON PARK | NY | 12065 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 5 | 10 | 41 | 92 |
| 0781928 | NANCY | ALLEDAR | 390 Amwell Rd Bldg 5 Ste 501 | HILLSBOROUGH | NJ | 08844 | PULMO | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 9 | 21 | 62 | 131 |
| 0781940 | LAURA | CHARETTE | 2021 Concert Dr Ste 202 | VIRGINIA BEACH | VA | 23456 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 34 | 81 |
| 0781955 | VALERIE | KULLMANN | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 5 | 23 | 54 |
| 0781964 | WALTER | MOQUES | 3 Hamilton Health Pl Ste A | HAMILTON | NJ | 08690 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 33 | 68 | 42 | 90 |
| 0781977 | STACEY | HECHT | 171 Franklin Tpke | Waldwick | NJ | 07463 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 14 | 40 | 113 |
| 0781999 | MICHAEL | SIMON | 53 MAIN ST | SAYREVILLE | NJ | 08872 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 16 | 20 | 19 |
| 0782005 | SANDRA | VOREMBERG | 120 Millburn Ave Ste M3 | Millburn | NJ | 07041 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 18 | 37 | 10 | 27 |
| 0782012 | SUSANNE | ZIMMERMANN | 2-12 CORBETT WAY | EATONTOWN | NJ | 07724 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 2 | 3 | 6 |
| 0782029 | STACY | SMITH ELFANT | 8 Oak Ridge Dr | Voorhees | NJ | 08043 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 20 | 42 |
| 0782050 | MARIA | SCIBETTA | 470 N FRANKLIN TPKE | Ramsey | NJ | 07446 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 21 |
| 0782058 | PATRICK | CONNOLLY | 22 BRAMHALL ST | Portland | ME | 04102 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 11 | 21 |
| 0782059 | JOHN | FREIBERGER | 16 Old Brookside Rd | RANDOLPH | NJ | 07869 | PCP_IM | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 18 | 43 | 28 | 82 |
| 0782137 | THOMAS | MARZILI | 128 ROUTE 70 | MEDFORD | NJ | 08055 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 8 | 7 | 22 |
| 0782153 | CHRISTIAN | SORENSEN | 1333 Medical Center Dr | Roanoke Rapids | NC | 27870 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 7 | 15 |
| 0782184 | PAUL | AMBUSH | 6100 Daylong Ln Ste 208 | CLARKSVILLE | MD | 21029 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 10 | 83 | 81 |
| 0782191 | DAVID | DEBERNY | 3560 N BUFFALO ST | ORCHARD PARK | NY | 14127 | PCP_IM | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 8 | 89 | 85 |
| 0782281 | NORAH | WALSH | 111 SARDONAL RD SW | Los Lunas | NM | 87031 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 40 | 61 |
| 0782300 | ALLAN | PAUL | 2559 MEDICAL DR | ALAMOGORDO | NM | 88310 | PCP_IM | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 8 | 21 | 8 | 17 |
| 0782334 | TWANA | SPARKS | 1000 N HUDSON ST | SILVER CITY | NM | 88061 | OTO | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 19 | 41 | 30 | 62 |
| 0782376 | THOMAS | ROTHFELD | 401 SAN MATEO BLVD SE | ALBUQUERQUE | NM | 87108 | PED | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 10 | 24 | 44 | 100 |
| 0782479 | ERIC | KELLER | 4100 High Resort Blvd SE | RIO RANCHO | NM | 87124 | PED | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 11 | 32 | 48 | 103 |
| 0782491 | MICHAEL | MONTOYA | 1821 CARLISLE BLVD NE | ALBUQUERQUE | NM | 87110 | PCP_IM | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 38 | 73 |
| 0782508 | SANDRA | WHISLER | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 0782517 | MELANIE | MITCHELL | 18707 Hardy Oak Blvd # 225 | SAN ANTONIO | TX | 78258 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 6 | 7 | 25 |
| 0782544 | LAWRENCE | LANDWEHR | 407 A E Russell Ave Ste 8 | Warrensburg | MO | 64093 | ALLERGY | Y | Tier 2 | Columbia, MO | St Louis | Central | 0 | 35 | 73 | 78 | 183 |
| 0782549 | HENRY | MORA | 5010 E SHEA BLVD | Scottsdale | AZ | 85254 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 7 |
| 0783037 | ALBERT | KIM | 2500 Nesconset Hwy | STONY BROOK | NY | 11790 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0783203 | MICHAEL | DORMAN | 6330 ORCHARD LAKE RD | WEST BLOOMFIELD | MI | 48322 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 7 | 14 |
| 0783316 | GREGORY | DEAR | 280 MIDDLETOWN BLVD | Langhorne | PA | 19047 | PED | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 10 | | |
| 0783359 | JULIE | SHEPARD | 7200 Poe Avenue, Suite 201 | VANDALIA | OH | 45414 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 7 | 18 | 10 | 20 |
| 0783444 | LORRAINE | UBERTI | 20-20 FAIR LAWN AVE | FAIR LAWN | NJ | 07410 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 8 | 51 | 133 |
| 0783467 | ELLEN | FLANZMAN | 532 E Broad St | Westfield | NJ | 07090 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 10 | 20 | 42 | 101 |
| 0783477 | LAWRENCE | GORDON | 30 MATTHEWS ST | GOSHEN | NY | 10924 | OTO | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 7 |
| 0783598 | ELIZABETH | MCQUAID | 2007 Bay St Ste 103 | Taunton | MA | 02780 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 31 | 119 |
| 0783627 | JOSHUA | HYMAN | 3959 BROADWAY | NEW YORK | NY | 10032 | OTHER | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0783643 | JENNIFER | LONGOBARDI | 99 Fieldstone Dr | Hartsdale | NY | 10530 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 8 | 6 | 40 | 94 |
| 0783660 | LAURIE | NASH | 920 PARK AVE | NEW YORK | NY | 10028 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0783667 | MICHEAL | PHILLIPS | 2440 COVENTRY RD | Cleveland | OH | 44118 | OTHER | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 5 | 10 | 24 | 53 |
| 0783686 | RICHARD | STERNETT | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0783707 | ANGELA | GADSBY | 9811 Mallard Dr Ste 109 | LAUREL | MD | 20708 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 8 | 8 | 27 | 63 |
| 0783814 | JAY | SPRENGER | 8301 161st Ave NE | REDMOND | WA | 98052 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 13 | 27 | 176 | 388 |
| 0783850 | MICHAEL | SANTORO | 19930 BALLINGER WAY NE | SHORELINE | WA | 98155 | OTHER | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 16 | 28 |
| 0783867 | CATHERINE | GRELLET | 15251 National Ave Ste 104 | Los Gatos | CA | 95032 | PCP_IM | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 7 | 14 | 22 | 40 |
| 0783891 | THOMAS | KLEIN | 400 W Township Line Rd | Havertown | PA | 19083 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 17 | 64 | 137 |
| 0783919 | GREGORY | DAVIDSON | 29 SAND PIT RD | Danbury | CT | 06810 | PED | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0783976 | SUSAN | MCKINLEY | 731 Commercial St | Rockport | ME | 04856 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 1 | 2 | 10 | 17 | 38 |
| 0784000 | CYNTHIA | PEGLER | 992 5TH AVE | NEW YORK | NY | 10028 | OTHER | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 14 | 18 | 80 |
| 0784065 | TERESA | STEVENS | 13650 Metropolis Ave Ste 101 | FORT MYERS | FL | 33912 | PED | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 5 | 4 | 13 |
| 0784068 | JONATHAN | FINDER | 4401 PENN AVE | PITTSBURGH | PA | 15224 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 17 | 34 |
| 0784106 | AMORITA | SNOW | 350 N Broadway | Jericho | NY | 11753 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 15 | 29 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0784123 | GEOFFREY | BACON | 901 Enterprise Pkwy Ste 800 | HAMPTON | VA | 23666 | OTO | Y | Tier 1 | Richmond East, VA | Blue Ridge | Southeast | 0 | 24 | 47 | 244 | 494 |
| 0784183 | NORA | SINGER | 3800 PARK EAST DR | BEACHWOOD | OH | 44122 | OTHER | N | | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0784209 | MARK | BELEDJIAN | 294 N Main St | East Longmeadow | MA | 01028 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 8 | 51 | 130 |
| 0784229 | JAMES | GAYLORD | 375 Lake Hill Rd | Burnt Hills | NY | 12027 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 20 | 40 |
| 0784335 | PAUL | CONOMOS | 3330 N 2nd St Ste 800 | Phoenix | AZ | 85012 | PULMO | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 2 | 4 |
| 0784358 | SHARON | TIETGENS | 1365 WASHINGTON AVE | ALBANY | NY | 12206 | OTHER | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 6 | 11 | 7 | 15 |
| 0784386 | DAVID | RUBIO | 25055 Riding Plz Ste 290 | South Riding | VA | 20152 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 1 | 1 | 4 | 45 | 119 |
| 0784410 | SUSAN | YOO | 20 Valley St | SOUTH ORANGE | NJ | 07079 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 12 | 24 | 28 | 67 |
| 0784447 | RALPH | CANALY | 35 Pearl St Ste 100 | BROCKTON | MA | 02301 | ALLERGY | Y | Tier 1 | Quincy, MA | New England | Northeast | 0 | 39 | 90 | 621 | 1,438 |
| 0784467 | JACQUELINE | GIANDONI | 620 MEDICAL DR | Bountiful | UT | 84010 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 5 | 7 | 13 |
| 0784470 | CATHY | HAHN | 598 Monroe Ave | PITTSFORD | NY | 14534 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 22 | 45 |
| 0784493 | KATHLEEN | MCKIBBIN | 633 EMERSON ST | EVANSTON | IL | 60208 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | | |
| 0784520 | ARLEN | STONE | 1 CENTURIAN DR | Newark | DE | 19713 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 3 | 7 |
| 0784657 | BARBARA | KARPEL | 5575 W Las Positas Blvd Ste 230 | Pleasanton | CA | 94588 | ALLERGY | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 68 | 148 |
| 0784733 | STEVEN | STONE | 977 48TH ST | BROOKLYN | NY | 11219 | PCP_IM | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | 9 | 19 |
| 0784833 | GREGORY | SCHENK | 850 HOPKINS RD | WILLIAMSVILLE | NY | 14221 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0784843 | DEIRDRE | BASTIBLE | 20 Losson Rd | BUFFALO | NY | 14227 | PCP_IM | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 36 | 72 |
| 0784894 | LIN-LAN | TANG | 27 Mountain Blvd | WARREN | NJ | 07059 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 43 | 125 | 49 | 128 |
| 0784913 | JOHN | COYNE | 515 Abbott Rd | BUFFALO | NY | 14220 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 8 | 24 |
| 0784928 | PHELPS | KIP | 6630 S MCCARRAN BLVD | Reno | NV | 89509 | OTHER | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 2 | 4 |
| 0784938 | MICHAEL | RANCOLLAS | 5719 WIDEWATERS PKWY | SYRACUSE | NY | 13214 | OTHER | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0784956 | THOMAS | SZALKOWSKI | 3950 E Robinson Rd Ste 205 | BUFFALO | NY | 14228 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 4 | 31 | 63 |
| 0784987 | JEANANN | MARFURT | 8543 SHERIDAN DR | BUFFALO | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 3 | 6 | 21 | 43 |
| 0785080 | DAVID | HENICK | 301 BRIDGE PLZ N | Fort Lee | NJ | 07024 | OTO | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0785108 | WILLIAM | ORDNER | 13138 Lee Jackson Memorial Hwy Ste 201 | FAIRFAX | VA | 22033 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 16 | 41 |
| 0785172 | DAVID | BERKUN | 30 Buxton Farm Rd | STAMFORD | CT | 06905 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 31 | 145 |
| 0785180 | STEPHANIE | CHRISTENSEN | 159 E 69th St | NEW YORK | NY | 10021 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 11 | 27 | 62 |
| 0785198 | DAWN | NEAD | 1835 Maple Rd | BUFFALO | NY | 14221 | PCP_IM | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 16 | 31 |
| 0785202 | VERONIQUE | JAMES | 4150 Regents Park Row Ste 355 | LA JOLLA | CA | 92037 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 3 | 6 | 50 | 151 |
| 0785208 | MARK | KLOCKS | 6000 N BAILEY AVE | AMHERST | NY | 14226 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 8 | 15 | 33 |
| 0785241 | PAUL | SHIELDS | 400 8TH ST N | NAPLES | FL | 34102 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 3 | 7 | 4 | 9 |
| 0785268 | ESTHER | YUN | 66 SPRAIN VALLEY RD | SCARSDALE | NY | 10583 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 1 | 3 | 7 | 1 | 2 |
| 0785288 | GIUSEPPE | DELLORUSSO | 58 Main St | East Rockaway | NY | 11518 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 88 | 83 | 89 | 80 |
| 0785302 | SCOTT | BOOKNER | 2 Overhill Rd | SCARSDALE | NY | 10583 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 5 | 9 | 80 | 177 |
| 0785308 | DIANE | CICATELLO | 80 COLUMBIA ST | POUGHKEEPSIE | NY | 12601 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 9 | 18 |
| 0785351 | RONALD | PALAZZO | 3671 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 14127 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 8 | 10 |
| 0785363 | MARJORIE | PEPE | 8543 SHERIDAN DR | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 30 | 61 |
| 0785397 | RAUL | VAZQUEZ | 564 NIAGARA ST | BUFFALO | NY | 14201 | PCP_IM | Y | Tier 2 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 85 | 175 |
| 0785404 | WAYNE | ZIMMER | 3126 Wilmington Rd | NEW CASTLE | PA | 16105 | OTO | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 12 | 23 |
| 0785484 | JACQUELINE | COSMO | 890 W End Ave | NEW YORK | NY | 10024 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 14 | 44 | 98 |
| 0785493 | JANET | JOHNSON | 6525 BELCREST RD | HYATTSVILLE | MD | 20782 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 29 | 71 |
| 0785580 | LYNN | TARABOLETTI | 2733 WEHRLE DR | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 21 | 46 |
| 0785540 | SCOTT | SVITEK | 164 COMMACK RD | Commack | NY | 11725 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 36 | 75 |
| 0785584 | SHARON | ZIEGLER | 8 BRENTWOOD DR | Ithaca | NY | 14850 | PCP_IM | Y | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 21 |
| 0785834 | MICHAEL | NUSSBAUM | 220 UNION AVE | HOLBROOK | NY | 11741 | OTHER | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 32 | 68 |
| 0785908 | FRED | BARASH | 333 E Shore Rd | MANHASSET | NY | 11030 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 5 | 10 | 22 | 49 |
| 0785934 | REBECCA | COOPER | 333 4th Ave N | JACKSONVILLE BEACH | FL | 32250 | OTHER | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 4 | 0 |
| 0785957 | LAWRENCE | SIEGEL | 260 E 188TH ST | BRONX | NY | 10458 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 3 | 9 |
| 0785975 | JAMES | SCHAEFFER | 2003 NEW HYDE PARK RD | New Hyde Park | NY | 11042 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0786002 | KENNETH | NIRSCH | 107 OLD FIELD RD | SETAUKET | NY | 11733 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 4 | 7 | 7 | 13 |
| 0786019 | STEVEN | BATRICK | 283 Commack Rd Ste 300 | Commack | NY | 11725 | ALLERGY | Y | Tier 1 | Long Island, NY | New York | Northeast | 0 | 74 | 203 | 230 | 588 |
| 0786047 | H | MILMAN | 521 5TH AVE | NEW YORK | NY | 10021 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 1 | 3 |
| 0786053 | ALAN | MELTZER | 25 WILKINSON RD | RANDOLPH | NJ | 07869 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0786175 | DAVID | BERGER | 2002 HOLCOMBE BLVD | Houston | TX | 77030 | OTHER | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 4 | 7 | | |
| 0786223 | DEBORAH | WINDENBERG | 285 W END AVE | NEW YORK | NY | 10023 | ALLERGY | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 4 | 20 | 43 |
| 0786268 | MITCHELL | KARL | 850 NW 13TH ST | BOCA RATON | FL | 33486 | OTHER | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 0786302 | JEFFREY | SILVERSTEIN | 495 IRON BRIDGE RD | FREEHOLD | NJ | 07728 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 5 | 9 | | |
| 0786335 | SCOTT | BOLHACK | 1315 W MAGEE RD | TUCSON | AZ | 85704 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | | |
| 0786364 | MICHAEL | JACKSON | 55 GREENE AVE | BROOKLYN | NY | 11238 | OTHER | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 1 | 3 |
| 0786395 | DAVID | RESNICK | 60 Merritt Boulevard | Fishkill | NY | 12524 | ALLERGY | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 63 | 127 | 144 | 301 |
| 0786442 | PAMELA | ARSOVE | 1150 3RD AVE | NEW YORK | NY | 10065 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 15 | 20 |
| 0786533 | BRUCE | SACKS | 215 E 79th St | NEW YORK | NY | 10075 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 6 | 26 | 57 |
| 0786544 | HOWARD | SILVERMAN | 3400 Old Milton Pkwy Ste C505 | ALPHARETTA | GA | 30005 | PED | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 7 | 13 | 41 | 84 |
| 0786574 | ANGELA | GIZZIS | 300 Kensington Ave | New Britain | CT | 06051 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 80 | 99 |
| 0786608 | GERALD | VOGEL | 4 Medical Park Dr | Pomona | NY | 10970 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 9 | 17 | 34 |
| 0786628 | JOSEPH | BOYER | 19 Bradhurst Ave Ste 800 | HAWTHORNE | NY | 10532 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 54 | 108 |
| 0786657 | MATTHEW | GESNER | 451 CLARKSON AVE | BROOKLYN | NY | 11203 | PED | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 1 | 2 | 5 | 14 | 28 |
| 0786660 | ILENE | GOLDSTEIN | 153 E Main St | HUNTINGTON | NY | 11743 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 51 | 114 | 70 | 161 |
| 0786688 | PAUL | KORN | 4834 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 4 | 12 | 18 | 50 |
| 0786698 | KARL | LUTTINGER | 1111 Park Ave | NEW YORK | NY | 10128 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 13 | 19 | 48 |
| 0786717 | DAVID | PAZER | 96 Danbury Rd | RIDGEFIELD | CT | 06877 | PCP_IM | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 15 | 33 |
| 0786749 | MARCIE | STRASSER | 8250 Winton Rd Ste 103 | CINCINNATI | OH | 45231 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 7 | 22 | 50 | 87 |
| 0786802 | JEFFREY | ARDESTY | 400 Valley Rd Ste 103 | Mount Arlington | NJ | 07856 | OTO | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 70 | 163 | 150 | 303 |
| 0786823 | MARIE | PELOSO | 165 N Village Ave Ste 215 | ROCKVILLE CENTRE | NY | 11570 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 1 | 1 | 2 | 23 | 45 |
| 0786824 | SUSAN | BARASCH | 78 STIRLING RD | WARREN | NJ | 07059 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 3 | 24 | 58 |
| 0786870 | NICHOLAS | GERMANAKOS | 28 South Ave | Mount Kisco | NY | 10549 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 63 | 141 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | QI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0786878 | DAPHNE | GLEIT-CARUSO | 8259 Jericho Tpke | Commack | NY | 11725 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 9 | 19 | 32 | 72 |
| 0787183 | JOSEPH | TRIBUNA | 492 MAIN ST | Chatham | NJ | 07928 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 17 |
| 0787219 | DAVID | NEGRON | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 17 |
| 0787361 | WILLIAM | CARROLL | 827 S EDWIN C MOSES BLVD | Dayton | OH | 45417 | OTHER | N | | Dayton, OH | Ohio | Central | 1 | 2 | 4 | | |
| 0787471 | CATHERINE | SMALL | 95 GRASSLANDS RD | VALHALLA | NY | 10595 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 1 | 2 | 4 | 1 | 3 |
| 0787617 | JOHN | HUGHES | 275 NORTH ST | NEWBURGH | NY | 12550 | OTHER | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 7 |
| 0787701 | KENAN | HAVER | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 10 | 20 | 8 | 24 |
| 0787760 | VICKI | JETTER | 860 ATLANTIC AVE | BALDWIN | NY | 11510 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 7 | 15 | 32 | 68 |
| 0787800 | RONALD | FRANK | 1500 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 3 | | |
| 0787957 | AMY | KOROBOW | 68 Commack Rd Ste 105 | Commack | NY | 11725 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 183 | 378 | 95 | 194 |
| 0787992 | ANITA | STIFFELMAN | 1124 Graham Rd Ste 3000 | FLORISSANT | MO | 63031 | PED | Y | Tier 3 | St. Louis N, MO | St Louis | Central | 0 | 8 | 10 | 44 | 93 |
| 0788000 | RON | SHEMESH | 3618 MADACA LN | TAMPA | FL | 33618 | OTHER | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 3 | 3 | 4 |
| 0788108 | ANDREA | KATZ | 76 Stirling Rd Ste 201 | WARREN | NJ | 07059 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 21 | 22 | 52 |
| 0788137 | ERIC | SCHULTHEIS | 148 MANETTO HILL RD | PLAINVIEW | NY | 11803 | PED | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 11 | 23 | 29 | 69 |
| 0788210 | FRANCES | HAXTON | 835 MARYLAND AVE | SYRACUSE | NY | 13210 | OTHER | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 3 | 6 | | |
| 0788224 | LISA | STERN | 1450 10th St | SANTA MONICA | CA | 90401 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 14 | 27 | 11 | 17 |
| 0788253 | ANDREW | BURSTINER | 1 Bethany Rd | Hazlet | NJ | 07730 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 13 | 28 | 38 | 100 |
| 0788291 | SHARON | LEE | 5770 S 250 E | MURRAY | UT | 84107 | PCP_IM | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 13 | 25 |
| 0788312 | DEBORAH | MILLINGTON | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 6 | 24 | 49 |
| 0788319 | KATHY | DIETLIN | 49 State Rd | North Dartmouth | MA | 02747 | ALLERGY | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 14 | 37 | 140 | 309 |
| 0788328 | MAGALLY | PROSPER | 442 Elmont Rd | Elmont | NY | 11003 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 5 | 10 | 73 | 153 |
| 0788380 | JOHN | BACH | 283 BARD AVE | STATEN ISLAND | NY | 10310 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 1 | 1 | 2 | 2 | 4 |
| 0788388 | JOHN | KIM | 4800 LINTON BLVD | DELRAY BEACH | FL | 33445 | OTHER | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0788427 | TONYA | BROWN-PRICE | 2101 Crawford St | Houston | TX | 77002 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 8 | 13 | 28 | 49 |
| 0788453 | PAUL | JUAN | Vly Pediatrics | Greenwich | CT | 06831 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 23 | 63 | 139 | 287 |
| 0788543 | LIDIA | VITALE | 4 WALTER E FORAN BLVD | FLEMINGTON | NJ | 08822 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0788601 | JONATHAN | WAXNER | 233 E Shore Rd | Great Neck | NY | 11023 | PULMO | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0788691 | EDWARD | ZARKOWSKI | 197 Cedar Ln | Teaneck | NJ | 07666 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 8 | 35 | 51 | 115 |
| 0788751 | DEBRA | KURACINA | 12 VIA DULCINEA | PALM DESERT | CA | 92260 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 1 | 1 | | |
| 0788814 | JOHN | ESPER | 1770 ROUTE 9 | CLIFTON PARK | NY | 12065 | OTHER | N | | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 3 |
| 0788849 | ELLEN | KAPLAN | 7025 YELLOWSTONE BLVD | Forest Hills | NY | 11375 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 9 | 16 | 10 | 26 |
| 0788888 | JILL | LEAVITT-MAURER | 222 STATION PLZ N | MINEOLA | NY | 11501 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 13 | 26 |
| 0788948 | WILLIAM | TAFEL | 710 MAIN ST | Port Jefferson | NY | 11777 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 3 | 7 | 4 | 9 |
| 0788961 | SHELLEY | BERSON | 353 Route 304 | Bardonia | NY | 10954 | OTO | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 7 | 14 | 62 | 140 |
| 0789004 | DAVID | ROCKER | 1012 UNION ST | BANGOR | ME | 04401 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 12 | 31 |
| 0789108 | CAROLYN | THIESSEN | 267 Low St Ste A | NEWBURYPORT | MA | 01950 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 19 | 106 |
| 0789125 | EDWARD | SALL | 4900 BROAD RD | SYRACUSE | NY | 13215 | OTO | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 13 |
| 0789131 | KAREN | HOLDNER | 34503 9TH AVE S | FEDERAL WAY | WA | 98003 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 21 | 42 |
| 0789138 | REBECCA | POTTER | 6780 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | PED | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 4 | 8 | 16 | 83 |
| 0789164 | DAYLE | DEWEY | 9 BUCKNAM RD | Falmouth | ME | 04105 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 3 | 26 | 53 |
| 0789191 | PETER | KEEFE | 23 Millbury St | AUBURN | MA | 01501 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 2 | 6 | 75 | 213 |
| 0789198 | GENEVIEVE | KREBS | 78 WASHINGTON AVE | SUFFERN | NY | 10901 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 7 | 15 | 25 | 33 |
| 0789262 | LAUREL | ANDERSON-COWELL | 9701 SW Barnes Rd Ste 150 | Portland | OR | 97225 | ALLERGY | Y | Tier 1 | Portland, OR | Seattle | West | 0 | 63 | 153 | 223 | 497 |
| 0789278 | ANA | DELLORUSSO | 271 Jericho Tpke | Floral Park | NY | 11001 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 72 | 142 | 30 | 61 |
| 0789298 | JANE | BATTERMAN | 297 Mineola Blvd | MINEOLA | NY | 11501 | ALLERGY | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 5 | 9 | 12 | 29 |
| 0789306 | DAPHNE | CAPON | 636 WANTAGH AVE | LEVITTOWN | NY | 11756 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 12 | 26 |
| 0789353 | GREGORY | PALLISCHI | 68 S SERVICE RD | MELVILLE | NY | 11747 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0789356 | MICHAEL | PICCIANO | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | PCP_IM | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 32 | 64 |
| 0789391 | JOHN | SCHOFIELD | 8 WATER ST | ARLINGTON | MA | 02476 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 69 | 208 |
| 0789394 | STEPHEN | SHEAR | 100 N Centre Ave | ROCKVILLE CENTRE | NY | 11570 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 5 | 17 | 44 | 124 |
| 0789458 | DAVID | CHUNG | 80 SEYMOUR ST | HARTFORD | CT | 06102 | OTHER | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0789464 | EDWARD | DECKER | 200 S ORANGE AVE | LIVINGSTON | NJ | 07039 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 8 | 2 | 4 |
| 0789547 | KERRY | HOUSTON | 25 BUTTRICK RD | LONDONDERRY | NH | 03053 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 20 | 53 |
| 0789548 | ANNE | BARASH | 181 INTREPID LN | SYRACUSE | NY | 13205 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0789559 | GREER | CLARKE | 19 Vreeland Dr | SPRINGFIELD | MA | 01118 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 4 | 16 | 41 |
| 0789781 | JAMES | KENNEDY | 650 1ST AVE | NEW YORK | NY | 10016 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 1 | 1 | 2 | 6 | 11 |
| 0789800 | MICHAEL | TEITEL | 35 E 85th Street @park Ave 202 | NEW YORK | NY | 10016 | ALLERGY | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 6 | 11 | 97 | 199 |
| 0789808 | ROBERT | KLEIN | 450 PARK AVE | NEW YORK | NY | 10022 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 8 | 2 | 4 |
| 0789889 | ROBERT | MACKLER | 4300 NORTHLAKE BLVD | PALM BEACH GARDENS | FL | 33410 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 3 | 2 | 5 |
| 0789953 | GEORGE | LOMBARDI | 400 E 54TH ST | NEW YORK | NY | 10022 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 1 | 1 | 3 | 3 | 5 |
| 0789990 | JUAN | SOTOMAYOR | 5229 WITZ DR | SYRACUSE | NY | 13212 | PED | Y | Tier 1 | Syracuse, NY | Albany | Northeast | 0 | 106 | 230 | 558 | 883 |
| 0790046 | THOMAS | EDWARDS | 865 South St | Pittsfield | MA | 01201 | ALLERGY | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 12 | 28 | 273 | 383 |
| 0790061 | LINDA | RIORDAN | 5140 N Swan Rd | TUCSON | AZ | 85718 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 17 | 44 | 42 | 90 |
| 0790272 | MARK | STEELE | 40 W 72ND ST | NEW YORK | NY | 10023 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 9 | | |
| 0790282 | LAURA | ZISBLATT | 100 Jeffrey Ave | Holliston | MA | 01746 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 8 | 12 | 55 | 161 |
| 0790323 | PATRICIA | CRIMON | 23-00 State Rt 208 Ste | FAIR LAWN | NJ | 07410 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 8 | 7 | 24 | 69 |
| 0790329 | PAUL | EHRLICH | 9 BEAUMONT TER | WEST ORANGE | NJ | 07052 | OTHER | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 28 | 33 | 13 | 81 |
| 0790478 | ALICE | GOLDMAN | 150 BERGEN ST | Newark | NJ | 07103 | OTHER | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0790517 | JONATHAN | MUSMAND | 195 Fore River Pkwy Ste 410 | Portland | ME | 04102 | ALLERGY | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 7 | 17 | 163 | 402 |
| 0790594 | ABRAHAM | AVNI-SINGER | 303 Whitney Ave | NEW HAVEN | CT | 06511 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 5 | 51 | 147 |
| 0790623 | JACQUELINE | EGHRARI-SABET | 806 W Diamond Ave Ste 360 | Gaithersburg | MD | 20878 | ALLERGY | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 51 | 129 | 93 | 227 |
| 0790636 | LAURA | DOWNEY | 741 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | OTO | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 5 |
| 0790706 | SONAL | SHAH | 601 ELMWOOD AVENUE 689 | ROCHESTER | NY | 14642 | OTHER | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0790771 | FLAVIA | GOLDEN | 310 E 72ND ST | NEW YORK | NY | 10021 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 1 | 1 | 2 | 5 | 11 |
| 0790776 | YAFFA | KLAR | 222 ROUTE 59 | SUFFERN | NY | 10901 | PED | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 5 | 11 |
| 0790808 | ROSANNA | MIRANTE | 53 E 87th St | NEW YORK | NY | 10128 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 32 | 80 | 18 | 40 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target? | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0790585 | DOROTHY | BISBERG | 200 S ORANGE AVE | LIVINGSTON | NJ | 07039 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 27 | 58 |
| 0791130 | CHARLES | CAVAGNARO | 20 DANIEL SHAYS HWY | BELCHERTOWN | MA | 01007 | PCP_IM | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 8 | 15 |
| 0791204 | TONI | ASPRELL-DALEY | 410 Lakeville Rd Ste 202 | New Hyde Park | NY | 11042 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 10 | 19 | 44 | 81 |
| 0791240 | KENNETH | ZATZ | 311 N Midland Ave | Nyack | NY | 10960 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 24 | 106 | 81 | 77 |
| 0791271 | DANIEL | GRUSSER | 347 MOUNT PLEASANT AVE | WEST ORANGE | NJ | 07052 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0791354 | VICTORIA | AMESBURY | 740 WAUKEGAN RD | Deerfield | IL | 60015 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 10 | 21 |
| 0791391 | ELIZABETH | KROWITZ | 8 W End Ave | Old Greenwich | CT | 06870 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 8 | 32 | 64 |
| 0791434 | SONIA | GRAY | 1253 SPRINGFIELD AVE | NEW PROVIDENCE | NJ | 07974 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 3 | | |
| 0791520 | CAROL | HOROWITZ | 17 E 102ND ST | NEW YORK | NY | 10029 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 3 | 8 |
| 0791535 | RUTH | GOLD | 51 STATE RT 23 | Riverdale | NJ | 07457 | ALLERGY | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 247 | 661 | 834 | 869 |
| 0791546 | LENORA | NOROSKI | 6624 FANNIN ST | Houston | TX | 77030 | ALLERGY | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 7 | 24 | 249 | 578 |
| 0791571 | MARLENE | WUST-SMITH | 45 N Pine St | Port Allegany | PA | 16743 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 7 | 15 | 29 | 58 |
| 0791592 | VINCENT | ASCRIZZI | 1830 TOWN CENTER DR | RESTON | VA | 20190 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 61 | 189 |
| 0791814 | CHARLES | ALPERS | PO BOX 358100 | SEATTLE | WA | 98195 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 12 | | |
| 0791859 | THOMAS | MCCAULEY | 60 TEMPLE ST | NEW HAVEN | CT | 06510 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0791981 | DAVID | LAUTER | 21 CAMINO DE HERRERA | SAN ANSELMO | CA | 94960 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 1 | 2 |
| 0791998 | BRANDON | ROSS | 2050 E Wattles Rd Ste 300 | TROY | MI | 48085 | ALLERGY | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 184 | 409 | 158 | 407 |
| 0792091 | GARY | GLAZER | 222 Alexander St | ROCHESTER | NY | 14607 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 8 |
| 0792093 | KATHERINE | SUNDLING | 400 PARNASSUS AVE | SAN FRANCISCO | CA | 94143 | PCP_IM | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 4 | 10 | 62 | 127 |
| 0792107 | JOHN | LANZA | 1801 SE Hillmoor Dr Ste B-105 | Port Saint Lucie | FL | 34952 | OTO | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 10 | 19 | 145 | 508 |
| 0792163 | MARTIN | SCHWARTZBERG | 58 HAWTHORNE DR | BEDFORD | NH | 03110 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 4 | 8 | 35 | 74 |
| 0792238 | MARTIN | TROTT | 555 E Broadway Ste 224 | JACKSON | WY | 83001 | OTO | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 8 | 16 | 16 | 32 |
| 0792285 | LEO | DISTEFANO | 970 Farmington Ave | WEST HARTFORD | CT | 06107 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 14 | 60 | 160 |
| 0792305 | MICHELLE | WEISS | 2605 Joppa Rd | YORK | PA | 17403 | ALLERGY | Y | Tier 1 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 157 | 580 | 835 | 1,098 |
| 0792312 | STEVEN | LYNDAKER | 7785 N STATE ST | LOWVILLE | NY | 13367 | PCP_IM | Y | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 2 | 5 | 11 | 23 |
| 0792325 | KELLY | KNOWLES | 159 Millburn Ave | Millburn | NJ | 07041 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 18 | 38 | 13 | 29 |
| 0792439 | JONATHAN | KANE | 55 ARGYLE RD | SCARSDALE | NY | 10583 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0792523 | RICHARD | MANNERS | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 5 | 6 | 69 | 172 |
| 0792534 | STEPHEN | NEWMAN | 39 BEAVERSON BLVD | BRICK | NJ | 08723 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 6 | 5 | 9 |
| 0792563 | DEENA | NELSON | 635 MADISON AVE | NEW YORK | NY | 10022 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0792578 | STEPHEN | MALAMUD | 10 UNION SQ E | NEW YORK | NY | 10003 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0792607 | GARY | FUJIMOTO | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | OTHER | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | | |
| 0792672 | STEVEN | LEVINE | 668 LEXINGTON AVE | Mount Kisco | NY | 10549 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 9 | 19 | 41 |
| 0792752 | CATHERINE | MONTELEONE | 1 Robert Wood Johnson Pl | NEW BRUNSWICK | NJ | 08901 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 18 | 85 | 58 | 114 |
| 0792857 | VITA | GOEL | 1120 15TH ST | AUGUSTA | GA | 30912 | PED | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 4 | 6 | 1 | 4 |
| 0792875 | SUSAN | BEERS | 22 Old Waterbury Rd | SOUTHBURY | CT | 06488 | PED | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 8 | 1 | 6 |
| 0793002 | MELANIE | GEORGALAS | 7365 Main [illegible] Shopping Plz | STRATFORD | CT | 06614 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 7 | 21 | 63 |
| 0793011 | ELLEN | HAIG | 2 LINCOLN AVE | ROCKVILLE CENTRE | NY | 11570 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 1 | 1 | 2 | 3 | 6 |
| 0793033 | SUSAN | LEIB | 1233 LOCUST ST | PHILADELPHIA | PA | 19107 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0793075 | GRACE | YELLAND | 716 1ST AVE S | OKANOGAN | WA | 98840 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 1 | 2 | 3 | 3 | 5 |
| 0793191 | SOPHIA | MIRVISS | 1 Shrader St Ste 578 | SAN FRANCISCO | CA | 94117 | PCP_IM | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 29 | 63 |
| 0793210 | DIANA | TANG | 3905 Sacramento St Ste 100 | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 2 | 8 | 33 | 69 |
| 0793228 | YVETTE | STARER | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 95 | 203 |
| 0793254 | DANIEL | ZOVE | 1500 Pacific Ave | NATRONA HEIGHTS | PA | 15065 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 44 | 97 |
| 0793292 | JOHN | BRAMANTE | 247 N FIREWEED ST | SOLDOTNA | AK | 99669 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 4 | 1 | 2 |
| 0793302 | BETH | CORN | 5 E 98th St Fl 11 | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 28 | 59 | 259 | 528 |
| 0793305 | GERARD | DAVERSA | 65 ROOSEVELT AVE | VALLEY STREAM | NY | 11581 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0793310 | TAMARA | BIVOLFO | 1283 PORTLAND AVE | ROCHESTER | NY | 14621 | OTHER | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0793350 | ALAN | MADRIGOUS | 6140 W CURTISIAN AVE | BOISE | ID | 83704 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0793353 | KERRY | MOORE | 615 HALLOCK AVE | PORT JEFFERSON STATI | NY | 11776 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 11 | 22 | 7 | 14 |
| 0793390 | CHRISTINE | SIMON | 500 SAN PABLO AVE | ALBANY | CA | 94706 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0793395 | GARY | STADTMAUER | 115 E 61st St | NEW YORK | NY | 10065 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 36 | 87 | 68 | 126 |
| 0793478 | LORI | LEIMAN | 1835 N Corporate Lakes Blvd | Weston | FL | 33326 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 25 | 52 |
| 0793580 | LAURENCE | STIEFEL | 26 Park Pl | PARAMUS | NJ | 07652 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 9 | 80 | 188 |
| 0793599 | DAVID | DREYFUS | 1389 W Main St | Waterbury | CT | 06708 | ALLERGY | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 5 | 13 | 502 | 1,833 |
| 0793729 | BRIAN | DOUGHERTY | 8940 N Kendall Dr Ste 504 | MIAMI | FL | 33176 | OTO | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 10 |
| 0793774 | SAMUEL | GRUEMAN | 154 W 14th St Fl 5th | NEW YORK | NY | 10011 | ALLERGY | Y | Tier 1 | Lower Manhattan, NY | New York | Northeast | 0 | 6 | 16 | 333 | 758 |
| 0793781 | MAURY | BUCHALTER | 1135 Broad St | Clifton | NJ | 07013 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 9 | 18 | 98 | 207 |
| 0793931 | MINERVA | SANTOS | 48 ROUTE 6 | YORKTOWN HEIGHTS | NY | 10598 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 3 | 13 | 27 |
| 0794002 | SARA | VITERI | 300 Kensington Ave | New Britain | CT | 06051 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 7 | 26 | 77 | 158 |
| 0794093 | MARILYN | COLLADO | 43 N GILBERT ST | Tinton Falls | NJ | 07701 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 10 | 1 | 2 |
| 0794106 | AMY | KOSSEN | 28 ELM ST | HUNTINGTON | NY | 11743 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0794235 | LUCIA | CATURRA | 17 CLOSTER COMMONS | Closter | NJ | 07624 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 28 | 71 |
| 0794316 | HENRY | GOMEZ | 1129 NORTHERN BLVD | MANHASSET | NY | 11030 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 6 | 18 |
| 0794340 | NANCY | LIPPMAN | 100 MANETTO HILL RD | PLAINVIEW | NY | 11803 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 10 | 25 | 10 | 25 |
| 0794344 | KATHLEEN | MCGUIRE | 2505 Main St | STRATFORD | CT | 06615 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 18 | 40 |
| 0794399 | FRANCISCO | BONILLA | 300 Longwood Ave | Boston | MA | 02115 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 8 | 21 | 153 | 353 |
| 0794409 | DMITRY | RABKIN | 202 Ovington Rd | BROOKLYN | NY | 11228 | OTO | Y | Tier 1 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 832 | 684 |
| 0794412 | LISA | AUERBACH | 10 UNION SQ E | NEW YORK | NY | 10003 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0794413 | ANDREA | LEEDS | 3378 LEE PL | Bellmore | NY | 11710 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 3 | 6 | 7 | 18 |
| 0794424 | JONATHAN | BENJAMIN | 1400 Centre St | Newton Center | MA | 02459 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 12 | 37 | 64 | 152 |
| 0794450 | MICHAEL | MARCUS | 1491 Richmond Rd | STATEN ISLAND | NY | 10304 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 7 | 14 | 92 | 183 |
| 0794501 | EDWARD | WEISSMAN | 38 ELWOOD RD | NORTHPORT | NY | 11768 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0794519 | MICHAEL | IMPERATO | 1300 ROANOKE AVE | Riverhead | NY | 11901 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0794583 | MICHAEL | SONENBLUM | 1850 SW Fountainview Blvd Ste 105 | Port Saint Lucie | FL | 34986 | PED | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 6 | 16 | 69 | 172 |
| 0794594 | HEIDI | COHEN | 5458 TOWN CENTER RD | BOCA RATON | FL | 33486 | PED | N | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 8 | 23 | 9 | 11 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | OI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0794603 | MARY | MURRAY | 70 Kenyon Ave | WAKEFIELD | RI | 02879 | PED | Y | Tier 8 | Providence, RI | New England | Northeast | 0 | 8 | 6 | 88 | 92 |
| 0794621 | TERENCE | OCONNOR | 3075 Southwestern Blvd | ORCHARD PARK | NY | 14127 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 1 | 3 | 2 | 99 | 77 |
| 0794654 | ROBIN | THOMPSON | 200 W CARVER ST | HUNTINGTON | NY | 11743 | PCP_IM | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 8 | 20 | 41 |
| 0794684 | JEFFREY | BERGER | 222 STATION PLZ N | MINEOLA | NY | 11501 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 3 | 6 | 8 | 11 |
| 0794724 | ANDREW | RUBIN | 700 OLD BETHPAGE RD | OLD BETHPAGE | NY | 11804 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 3 | 6 | 46 | 98 |
| 0794780 | CELIA | ESCOBAR | 12 Nevada Dr | New Hyde Park | NY | 11042 | PED | Y | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 8 | 5 | 50 | 105 |
| 0794820 | MICHAEL | KUBINSTEIN | 5 PEQUOT PARK RD | WESTBROOK | CT | 06498 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 13 | 25 |
| 0794837 | DIEGO | ESCOBOSA | 2568 Riva Rd | Annapolis | MD | 21401 | PED | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 27 | 61 |
| 0794838 | DAVID | KANG | 155 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | PCP_IM | Y | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 5 | 33 | 78 |
| 0794912 | PAUL | MCMULLEN | 105 EDGEHILL RD | Bala Cynwyd | PA | 19004 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 3 | 6 |
| 0794922 | JAHANGIR | RAHMAN | 635 MADISON AVE | NEW YORK | NY | 10022 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 15 |
| 0794953 | MRINALINI | BORCZUK | 16 Pebble Ln | ROSLYN HEIGHTS | NY | 11577 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 35 | 87 | 94 | 207 |
| 0795082 | WILLIAM | CRAFT | 102 Highland Dr | ROANOKE | VA | 24019 | PED | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 49 | 112 |
| 0795152 | JAMES | HEDGEPETH | 1405 Timber Dr E | GARNER | NC | 27529 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 6 | 43 | 152 |
| 0795231 | JOYCE | LAMMERT | 1100 9th Ave | SEATTLE | WA | 98101 | ALLERGY | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 1 | 4 | 69 | 119 |
| 0795284 | WILLIAM | BRANNER | 4335 COLWICK RD | CHARLOTTE | NC | 28211 | OTHER | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 0795325 | TIMOTHY | CUMMINGS | 1260 UPPER HEMBREE RD | ROSWELL | GA | 30076 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 0795358 | VICTORIA | TEAGUE | 4310 Johns Creek Pkwy Ste 150 | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 19 | 63 | 35 | 74 |
| 0795392 | MIRIAM | DE LEON | 200 W HILLCREST DR | THOUSAND OAKS | CA | 91360 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 6 | 17 | 18 | 84 |
| 0795432 | KIMBERLY | RYLSTRA | 11312 Us 15 501 Hwy N | CHAPEL HILL | NC | 27517 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 50 | 68 |
| 0795528 | JANE | LACO | 8500 Edinbrook Pkwy Ste B | BROOKLYN PARK | MN | 55443 | PED | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 27 | 58 |
| 0795578 | JULIE | PEEK | 515 22nd Ave N | NASHVILLE | TN | 37203 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 6 | 15 | 20 | 41 |
| 0795593 | ELAINE | COATS | 105 Yadkin St Ste 303 | Albemarle | NC | 28001 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 5 | 20 | 65 |
| 0795654 | MARY | CHURCH | 1707 INDUSTRIAL DR | WILKESBORO | NC | 28697 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 16 |
| 0795688 | JEFFREY | PETERSON | 7855 S EMERSON AVE | Indianapolis | IN | 46237 | PCP_IM | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 1 | 1 | 2 | 15 | 29 |
| 0795770 | REBECCA | DAVISON | 6501 ROSEDALE CT | SPRINGFIELD | VA | 22150 | PCP_IM | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 6 | 12 | 30 |
| 0795859 | JOY | HILL | 3101 SE 14th St | Bentonville | AR | 72712 | PED | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 8 | 17 |
| 0795958 | ESTON | CALDWELL | 190 Campus Blvd Ste 400 | WINCHESTER | VA | 22601 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 3 | 3 | 29 | 61 |
| 0795981 | CHARLES | HARTLEY | 2045 Peachtree Rd NE Ste T1 | ATLANTA | GA | 30309 | PULMO | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 11 | 22 |
| 0795984 | CLEM | CICCARELLI | 503 BRIDGE ST | NEW CUMBERLAND | PA | 17070 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 9 | 18 |
| 0796119 | GEORGE | THABIT | 500 ARGUELLO ST | REDWOOD CITY | CA | 94063 | OTHER | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 3 | 46 | 1 | 5 |
| 0796135 | KAREN | CLONINGER | 2544 Court Dr Ste C | GASTONIA | NC | 28054 | PED | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 9 | 26 | 45 | 98 |
| 0796170 | ERIC | SANDBERG | 2727 W HOLCOMBE BLVD | Houston | TX | 77025 | ALLERGY | Y | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 48 | 97 | 74 | 150 |
| 0796181 | GIULIA | TORTORA | 4138 BARTLETT ST | HOMER | AK | 99603 | PCP_IM | N | Tier 4 | | | | 0 | 8 | 6 | 8 | 18 |
| 0796195 | CLINTON | ZIMMERMAN | 345 Deerfield Rd Ste A | BOONE | NC | 28607 | PED | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 19 |
| 0796219 | JEFFREY | CLEVELAND | 832 Sam Newell Rd Ste 1500 | MATTHEWS | NC | 28105 | PED | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 10 | 10 | 24 | 59 |
| 0796223 | JAMES | COX | 6318 McGinnis Ferry Rd | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 6 | 14 | 104 | 229 |
| 0796232 | ROBERT | FERRALL | 940 SE Cary Pkwy | CARY | NC | 27518 | PED | Y | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 7 | 15 | 51 | 68 |
| 0796238 | STEPHEN | GREVIOUS | 7 Park St | Norwalk | CT | 06851 | PED | Y | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 4 | 43 | 109 |
| 0796251 | DOUGLAS | KAVIN | 201 Old San Francisco Rd | SUNNYVALE | CA | 94086 | PED | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 42 | 92 |
| 0796252 | DANIEL | KELLEY | 106 Milford St Ste 101 | Salisbury | MD | 21804 | OTO | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 15 | 24 |
| 0796259 | MARY | REID | 11161 Randolph St | Crown Point | IN | 46307 | PED | Y | Tier 8 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 21 | 41 |
| 0796266 | DONNA | PAGE | 2 Medical Park Dr Ste 1000 | Asheville | NC | 28803 | PED | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 28 | 56 |
| 0796298 | MELANIE | ADAMS | 1351 Westgate Center Dr | WINSTON SALEM | NC | 27103 | PED | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 20 | 26 |
| 0796310 | JENIFER | CARR | 8378 ATLEE STATION RD | MECHANICSVILLE | VA | 23116 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 8 | 18 |
| 0796337 | EVAN | KARP | 11349 Sunset Hills Rd | RESTON | VA | 20190 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 43 | 180 |
| 0796397 | JOHN | ARROWOOD | 3110 Wellons Blvd | NEW BERN | NC | 28562 | OTO | Y | Tier 2 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 8 | 5 | 67 | 187 |
| 0796404 | BRYAN | BROADBENT | 7420 MARKET ST | WILMINGTON | NC | 28411 | PCP_IM | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 1 | 33 | 30 |
| 0796414 | MARY | BUNTIN | 2000 S 900 E | SALT LAKE CITY | UT | 84105 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 3 | 7 | 28 | 58 |
| 0796473 | ROBERT | WHITAKER | 1110 Jake Alexander Blvd W Ste 101 | Salisbury | NC | 28147 | OTO | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 9 | 21 | 92 | 187 |
| 0796479 | JOSEPH | ROBERTS | 1900 WESTRIDGE CIRCLE DR | ROCKY MOUNT | NC | 27804 | OTHER | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 8 | 11 | 3 | 11 |
| 0796591 | ROBERT | BRESSLER | 114 Kenton Dr | HOPKINSVILLE | KY | 42240 | ALLERGY | Y | Tier 2 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 152 | 826 |
| 0796839 | KENNETH | BROADBENT | 1140 E 3900 S | SALT LAKE CITY | UT | 84124 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 9 | 18 | 20 | 51 |
| 0796871 | LEONARD | SILVERSTEIN | 93 E Allendale Rd Ste 7B | Saddle River | NJ | 07458 | ALLERGY | Y | Tier 1 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 820 | 1,383 | 849 | 1,230 |
| 0796909 | PAMELA | MARTIN | 510 Keller Pkwy Ste 102 | Keller | TX | 76248 | PCP_IM | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 70 | 140 |
| 0797000 | BRITT | WILSON | 97 Cornerstone Dr | CARY | NC | 27519 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 9 | 17 | 54 | 143 |
| 0797283 | CAROL | ZORET | 10030 PARK CEDAR DR | CHARLOTTE | NC | 28210 | PCP_IM | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 19 |
| 0797236 | GERALD | HILL | 409 W Harrison St | Reidsville | NC | 27320 | PCP_IM | Y | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 3 | 7 | 28 | 60 |
| 0797301 | STEPHANIE | RAND | 4022 Freedom Lake Dr | Durham | NC | 27704 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 41 |
| 0797336 | MARSHALL | SIMPSON | 824A BEACON DR | Winterville | NC | 28590 | PCP_IM | N | Tier 2 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 5 |
| 0797345 | JAMES | OWENS | 7207 CARATOKE HWY | JARVISBURG | NC | 27947 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 8 | 6 | 10 | 21 |
| 0797375 | SCOTT | BEANE | 300 N A St | Easley | SC | 29640 | PED | Y | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 8 | 20 | 51 |
| 0797384 | BRIAN | COOK | 1200 N ELM ST | GREENSBORO | NC | 27401 | OTHER | N | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 10 |
| 0797390 | SHELLEY | BRITTAIN | 2570 NW EDENBOWER BLVD | ROSEBURG | OR | 97471 | PCP_FM | N | | Eugene, OR | Seattle | West | 0 | 1 | 2 | 4 | 7 |
| 0797396 | JOSEPH | HODGES | 40694 HIGHWAY 12 | AVON | NC | 27915 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0797401 | CHARLES | LANE | 180 FLOYD AVE | ROCKY MOUNT | VA | 24151 | OTHER | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 8 | 11 | 91 | 220 |
| 0797421 | HERMAN | TEACHEY | 927 Franklin St SE | HUNTSVILLE | AL | 35801 | OTO | Y | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 8 | 20 | 41 |
| 0797444 | ROY | DARROW | 3651 North Main St | Farmville | NC | 27828 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 10 |
| 0797450 | MATTHEW | CHAMBERLAIN | 600 North Medical Arts Mall | ROCKY MOUNT | NC | 27804 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 8 | 19 |
| 0797454 | JAMES | EVANS | 101 WILKESBORO ST | MOCKSVILLE | NC | 27028 | PCP_IM | Y | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 18 |
| 0797473 | ALFRED | MAY | 100 Dodd St | Spring Hope | NC | 27882 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0797496 | JAMES | GRIGGS | 7810 PROVIDENCE RD | CHARLOTTE | NC | 28226 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 10 |
| 0797527 | PHILIP | JOHNSON | 2829 UNIVERSITY DR S | Fargo | ND | 58103 | OTHER | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | | |
| 0797603 | PAUL | HARRINGTON | 240 Southbridge Rd | Charlton | MA | 01507 | PCP_IM | Y | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 8 | 27 | 71 |
| 0797981 | REBECCA | SCHOETTLE | 1727 27th St | PORTSMOUTH | OH | 45662 | PED | Y | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 3 | 4 | 14 | 27 |
| 0798187 | SCOT | OCCHIONERO | 2001 CROCKER RD | WESTLAKE | OH | 44145 | PED | Y | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 7 | 17 | 13 | 23 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0798199 | BRENDA | RICE | 801 E WASHINGTON ST | MEDINA | OH | 44256 | OTHER | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 5 | 11 |
| 0798292 | SUSAN | O'TOOLE | 950 37th Place, Suite 101 | VERO BEACH | FL | 32960 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 19 | 59 | 32 | 64 |
| 0798303 | JANET | CASEY | 125 Lattimore Rd | ROCHESTER | NY | 14620 | PED | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 79 | 152 |
| 0798334 | ELIZABETH | MASSELLA | 651 Holiday Dr | PITTSBURGH | PA | 15220 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 10 |
| 0798340 | MARY | SKOCH | 14701 Detroit Ave Ste 250 | LAKEWOOD | OH | 44107 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 12 | 24 | 63 | 138 |
| 0798353 | CYNTHIA | BLACK | 6495 E BROAD ST | COLUMBUS | OH | 43213 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 14 | 29 |
| 0798377 | JANE | GUIDEN | 333 E DUNSTABLE RD | NASHUA | NH | 03062 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 11 | 27 |
| 0798402 | SARAH | LEDDY | 2350 Ridgeway Ave | ROCHESTER | NY | 14626 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 29 | 50 |
| 0798479 | EDWARD | BOLD | 7580 Auburn Rd Ste 103 | Painesville | OH | 44077 | OTO | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 10 | 20 | 53 | 159 |
| 0798491 | SUSAN | DYKEMAN | 9000 Mentor Ave | Mentor | OH | 44060 | PED | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 3 | 6 | 49 | 123 |
| 0798511 | CAROLINE DANFORTH | SOKOL | 3925 DARROW RD | Stow | OH | 44224 | PED | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 18 | 33 |
| 0798580 | RUTH | LEBOVITZ | 55C Granite St | NEW LONDON | CT | 06320 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 6 | 21 | 68 |
| 0798651 | JOSEPH | HAZEN | 6331 GLENWAY AVE | CINCINNATI | OH | 45211 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 4 | 8 |
| 0798679 | WILLIAM | NEWMAN | 13 Crest Rd | Saint Albans | VT | 05478 | ALLERGY | N | Tier 2 | North Country, NY | Albany | Northeast | 0 | 6 | 13 | 99 | 209 |
| 0798950 | ROSALIND | ROBERTSON | 1563 CORPORATE DR | HUDSON | OH | 44236 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 23 | 46 |
| 0799008 | KIM | OGLE | 6343 PENN AVE | PITTSBURGH | PA | 15206 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 42 | 63 |
| 0799051 | CRESSA | PERISH | 4647 LINCOLN HWY | MATTESON | IL | 60443 | PCP_IM | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 10 | 20 | 19 | 39 |
| 0799316 | SHELLEY | BLACKBURN | 4629 Sawmill Rd | COLUMBUS | OH | 43220 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 14 | 28 |
| 0799331 | JEFFREY | CRITCHER | 5855 Trueman Ct | Hilliard | OH | 43026 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 5 | 14 | 23 | 71 |
| 0799341 | RONEL | ENRIQUE | 536 Kitchings Dr | STATESVILLE | NC | 28677 | OTO | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 53 | 110 |
| 0799355 | SCOTT | GRIFFITH | 3890 Johns Creek Pkwy | SUWANEE | GA | 30024 | PCP_IM | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 26 | 52 |
| 0799357 | DAVID | HAGAMAN | 441 DONELSON PIKE | NASHVILLE | TN | 37214 | ALLERGY | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 0799360 | EILEEN | SHEETS | 595 Copeland Mill Rd | WESTERVILLE | OH | 43081 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 17 | 35 |
| 0799387 | ANNE | LITTLETON | 4775 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 16 | 47 | 43 | 102 |
| 0799390 | SUE | KARANTIS | 660 BEAVER CREEK CIR | MAUMEE | OH | 43537 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 13 | 28 |
| 0799409 | DEBORA | ORTEGA-CARR | 6279 E Broad St Ste 200 | COLUMBUS | OH | 43213 | ALLERGY | Y | Tier 1 | Cleveland East OH | Ohio | Central | 0 | 8 | 28 | 149 | 782 |
| 0799420 | KENT | RAMSEY | 4912 Higbee Ave NW | CANTON | OH | 44718 | OTO | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 106 | 218 |
| 0799428 | MICHAEL | SCAVINA | 250 DEBARTOLO PL | Youngstown | OH | 44512 | OTHER | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0799439 | JOHN | SOTOS | 100 N High St | Dublin | OH | 43017 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 47 | 117 |
| 0799443 | MARK | STEVENSON | 830 PRAIRIE CENTER DR | EDEN PRAIRIE | MN | 55344 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 4 | 8 | 21 |
| 0799459 | DANIEL | BADERTSCHER | 859 Damascus Rd | MARYSVILLE | OH | 43040 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 13 | 26 |
| 0799499 | DEBRA | BOYER | 2980 PACKARD RD | YPSILANTI | MI | 48197 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 16 | 16 |
| 0799520 | NANCY | VANGELIS | Avon Pointe | AVON | OH | 44011 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 35 | 83 |
| 0799524 | JOSEPH | FIALA | 760 LAKEVIEW PLAZA BLVD | WORTHINGTON | OH | 43085 | PED | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 11 | 24 |
| 0799533 | ESTELLA | GALLARDO | 275 W CLARK ST | NORTH HAMPTON | OH | 45349 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 11 |
| 0799572 | ANDREW | LESLIE | 8600 75th St Ste 101 | Kenosha | WI | 53142 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 5 | 10 | 47 | 98 |
| 0799574 | ROBERT | LETSCHER | 7011 EUCLID AVE | MADEIRA | OH | 45243 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | | |
| 0799580 | JAMES | MANDELIK | 38429 Lake Shore Blvd | WILLOUGHBY | OH | 44094 | ALLERGY | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 81 | 109 |
| 0799703 | CHARLES | BOGDAN | 4912 Higbee Ave NW Ste 200 | CANTON | OH | 44718 | OTO | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 77 | 158 |
| 0799708 | BARRY | BRONAW | 2865 Chancellor Dr Ste 225 | Crestview Hills | KY | 41017 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 8 | 8 | 13 | 29 |
| 0799721 | DEBRA | CODY | 225 S GARY AVE | BLOOMINGDALE | IL | 60108 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 7 | 14 |
| 0799768 | KELLY | EMCH | 8740 W Sylvania Ave | TOLEDO | OH | 43623 | PCP_IM | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 8 | 12 | 34 |
| 0799833 | GREGG | SANTILLI | 5500 Communications Pkwy Ste 675 | Plano | TX | 75093 | ALLERGY | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 2 | 4 | 207 | 444 |
| 0799881 | CATHY | COOPER | 29800 BAINBRIDGE RD | SOLON | OH | 44139 | PCP_IM | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 13 | 26 |
| 0799920 | LISA | KELCH | 3855 Trueman Ct | Hilliard | OH | 43026 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 11 | 30 |
| 0799984 | CHRISTINA | CANFIELD | 26 HYDE ST | WAKEMAN | OH | 44889 | PCP_IM | N | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 16 | 32 |
| 0800008 | NICHOLAS | MASTROS | 141 Brady Cir W | Steubenville | OH | 43952 | OTO | Y | Tier 2 | Warren, OH | Pittsburgh | Northeast | 0 | 8 | 18 | 59 | 121 |
| 0800031 | AMY | HARDIN | 250 Parkbrooke Pl Ste 200 | Woodstock | GA | 30189 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 12 | 24 | 30 | 65 |
| 0800036 | SUMITA | RAM | 2275 DEMING WAY | MIDDLETON | WI | 53562 | PED | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 14 | 28 |
| 0800079 | NOEL | WILLIAMS | 1705 Renaissance Blvd Ste 120 | EDMOND | OK | 73013 | OTHER | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 1 | 1 | 2 | 19 | 53 |
| 0800404 | MICHAEL | FIEDLER | 59 Cavalier Blvd | FLORENCE | KY | 41042 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 18 | 43 |
| 0800601 | CHRISTOPHER | BOLLING | 2863 Chancellor Dr Ste 2 | Crestview Hills | KY | 41017 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 24 | 52 |
| 0800615 | LISA | CRIM | 8316 TRAFORD LN | SPRINGFIELD | VA | 22152 | PED | N | | Dale City, VA | Baltimore | Northeast | 0 | 31 | 79 | 44 | 107 |
| 0800629 | PERRY | FORMAN | 4310 Johns Creek Pkwy Ste 150 | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 17 | 47 | 58 | 154 |
| 0800656 | JAMES | LESLIE | 1611 S Green Rd Ste 203 | Cleveland | OH | 44121 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 43 | 69 |
| 0800673 | MARILYN | SMITH | Canterbury Pediatrics Pc | MONROE | CT | 06468 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 12 | 53 | 159 |
| 0800734 | ATUL | BALWALLY | 1222 South Patterson Boulevard | Dayton | OH | 45409 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 82 | 102 |
| 0800768 | ROBERT | EVANS | 3511 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 27 | 75 |
| 0800910 | JAMES | BACHSTEIN | 112 OAKS DR | LEBANON | TN | 37087 | PCP_IM | Y | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 19 |
| 0800912 | ROHIT | BATRA | 101 S 10th St | RICHMOND | IN | 47374 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 10 | 19 | 23 | 47 |
| 0800950 | HENRY | GALASKA | 1343 ALAQUA DR | SEWICKLEY | PA | 15143 | OTHER | Y | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 4 | | |
| 0800960 | MARYBETH | HOGAN | 343 Elm St | Reno | NV | 89503 | PED | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 32 | 78 | 177 | 359 |
| 0801003 | ALONZO | PATTERSON | 1152 W 3rd St | Dayton | OH | 45402 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 10 | 21 | 46 | 93 |
| 0801014 | MARK | REISER | 2520 Aberdeen Blvd | GASTONIA | NC | 28054 | OTO | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 6 | 12 | 128 | 256 |
| 0801034 | THOMAS | LUNDBERG | 11340 Montgomery Rd Ste 205 | CINCINNATI | OH | 45249 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 8 | 6 | 12 |
| 0801055 | JOHN | RAHE | 3140 Dayton - Xenia Road, Suite C | Dayton | OH | 45434 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 4 | 8 | 15 | 37 |
| 0801058 | MICHAEL | FELDMAN | 156 5TH AVE | NEW YORK | NY | 10010 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 9 | 24 | 82 | 90 |
| 0801070 | DAVID | NASH | 4 Childrens Hospital Dr | PITTSBURGH | PA | 15224 | ALLERGY | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 63 | 183 | 833 | 1470 |
| 0801127 | ROBERT | KARMAN | 200 W Market St Ste 2 | LOUISVILLE | KY | 40202 | PULMO | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 0801168 | GRACE | RYU | 8080 Ravines Edge Ct | COLUMBUS | OH | 43235 | ALLERGY | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 153 | 472 | 870 | 2323 |
| 0801278 | DENNIS | STUMPP | 5000 LIND AVE SW | RENTON | WA | 98057 | OTHER | N | | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 0801352 | WOLFGANG | DISTZ | 1222 South Patterson Boulevard, Fourth Floor | Dayton | OH | 45409 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 1 | 8 | 69 | 137 |
| 0801430 | BERNARD | MORN | 1022 LAUREL OAK RD | Voorhees | NJ | 08043 | PED | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0801495 | DEBORAH | GHAZOUL | 805 Columbia Rd | WESTLAKE | OH | 44145 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 4 | 8 | 44 | 87 |
| 0801529 | ROBERT | MILLS | 2520 Kings Pointe | TOLEDO | OH | 43617 | PED | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 4 | 11 | 34 | 89 |
| 0801554 | JON | TOSINO | 4472 Darrow Rd | Stow | OH | 44224 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 21 | 53 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0801597 | MICHAEL | WEISS | 4828 SAWMILL RD | COLUMBUS | OH | 43220 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 6 | 12 |
| 0801659 | FRANCIS | MCCAFFERTY | 1240 Highway 54 W Ste 300 | Fayetteville | GA | 30214 | ALLERGY | Y | Tier 1 | Atlanta South, GA | Atlanta | Southeast | 0 | 10 | 23 | 1,558 | 9,229 |
| 0801708 | WILLIAM | BAKER | 18000 Johnston Memorial Dr Ste 213 | ABINGDON | VA | 24211 | PCP_IM | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 6 | 12 |
| 0801778 | JEANNE | RADEMACHER | 4224 HOUMA BLVD | Metairie | LA | 70008 | PED | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 27 | 57 |
| 0801840 | CATHLEEN | COYNE | 2001 Crocker Rd Ste 600 | WESTLAKE | OH | 44145 | PED | N | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 8 | 12 | 32 |
| 0801842 | JAMES | DEPIORE | 1126 W Ohio Pike | Amelia | OH | 45102 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 12 | 26 | 13 | 77 |
| 0801859 | SHARON | NEIL | 7629 Kings Pointe | TOLEDO | OH | 43617 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 15 | 35 |
| 0801882 | ANTOINETTE | MEDAGLIA | 660 BEAVER CREEK CIR | MAUMEE | OH | 43537 | PED | N | Tier 4 | Toledo, OH | Ohio | Central | 1 | 2 | 4 | 8 | 17 |
| 0801896 | JEFFREY | RAUB | 2915 Clifton Ave | CINCINNATI | OH | 45220 | ALLERGY | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 10 | 84 | 103 | 491 |
| 0801898 | BETTINA | REYES | 3690 Orange Pl Ste 100 | BEACHWOOD | OH | 44122 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 34 | 69 |
| 0801908 | ANDREW | SEIPEL | 2161 W HIGH ST | Newark | OH | 43055 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 7 | 14 |
| 0801916 | VANESSA | VICTOR | 5601 21st Ave W Ste C | Bradenton | FL | 34209 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 8 | 7 | 20 | 40 |
| 0801924 | LISA | REINEMEYER-FOSTER | 4403 W FRANKLIN ST | BELLBROOK | OH | 45305 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 9 |
| 0802068 | KEITH | FULLER | 29800 BAINBRIDGE RD | SOLON | OH | 45139 | PCP_IM | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 14 | 29 |
| 0802150 | PATRICIA | NORD | 1505 CORPORATE DR | HUDSON | OH | 44258 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 5 | 10 | 42 | 93 |
| 0802348 | MARTHA | MYERS | 4001 Carrick Dr Ste 160 | MEDINA | OH | 44256 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 5 | 32 | 81 |
| 0802361 | PHILLIP | SACCOGNA | 115 Whitmire Rd | Easley | SC | 29640 | OTO | Y | Tier 2 | Greenville, SC | Carolinas | Southeast | 0 | 28 | 45 | 40 | 80 |
| 0802397 | WILLIAM | BARTELS | 459 LISBON ST | CANFIELD | OH | 44408 | PCP_IM | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 8 | 11 | 39 | 89 |
| 0802399 | STACEY | HOLLAWAY | 4810 Munson St NW | CANTON | OH | 44718 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 21 | 48 |
| 0802403 | SHEA | CROWLEY | 1233 Locust St Ste 400 | PHILADELPHIA | PA | 19007 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 24 | 64 |
| 0802419 | DANIEL | BURTON | 235 E 67th St Rm 203 | NEW YORK | NY | 10065 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 19 | 27 | 49 | 98 |
| 0802459 | JANET | DUNN | 118 DOWELL AVE | Bellefontaine | OH | 43311 | PED | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 6 | 12 |
| 0802472 | MARY-CLAIRE | PAICOPOLIS | 369 HOUNSELL AVE | GILFORD | NH | 03249 | OTHER | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 14 | 33 |
| 0802539 | MARY | PIPER | 7200 Poe Avenue | VANDALIA | OH | 45414 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 4 | 10 | 16 | 42 |
| 0802563 | JEANNE | BONNER | 4949 CHAMBERSBURG RD | HUBER HEIGHTS | OH | 45424 | PED | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 11 | 23 |
| 0802584 | KENNETH | GOODMAN | 26900 CEDAR RD | BEACHWOOD | OH | 44122 | PCP_IM | N | Tier 4 | Cleveland East, OH | Ohio | Central | 1 | 1 | 6 | 12 | 25 |
| 0802598 | STEPHEN | MARCHESTER | 1049 WESTERN AVE | Chillicothe | OH | 45601 | PCP_IM | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | | |
| 0802633 | JOHN | PARUTO | 25761 Lorain Rd FL Third | North Olmsted | OH | 44070 | ALLERGY | Y | Tier 1 | Cleveland West, OH | Ohio | Central | 0 | 189 | 490 | 381 | 1,007 |
| 0802709 | DZUNG | NGUYEN | 2007 HARRISON AVE | Panama City | FL | 32405 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 5 | 0 | 7 |
| 0802724 | RICHARD | STERN | 800 OAK ST | Winnetka | IL | 60093 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 8 | 6 |
| 0802744 | BRUCE | BLOCK | 2025 Soquel Ave | SANTA CRUZ | CA | 95062 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 4 | 8 | 44 | 88 |
| 0802751 | MICHELE | MARSHALL | 3925 Darrow Rd Ste 105 | Stow | OH | 44124 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 4 | 20 | 40 |
| 0802752 | JOHN | CRAWFORD | 100 Indian Ridge Drive | Piketon | OH | 45661 | PCP_IM | Y | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 11 | 22 |
| 0802787 | LAUREL | ROACH-ARMAO | 4001 Carrick Dr Ste 160 | MEDINA | OH | 44256 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 20 | 65 | 27 | 70 |
| 0802991 | JAMES | CUELLAR | 1603 Wentzville Pkwy | Wentzville | MO | 63385 | PCP_IM | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 2 | 4 | 3 | 7 |
| 0803048 | SUSAN | DIMICK | 3337 E MEMORIAL RD | EDMOND | OK | 73013 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 7 | 15 |
| 0803111 | DAVID | DOUGLAS | 5777 E MAYO BLVD | Phoenix | AZ | 85054 | OTHER | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 8 | | |
| 0803159 | SUSAN | BOYD | 555 Doctor Michael Debakey Dr | Lake Charles | LA | 70601 | OTO | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 115 | 341 |
| 0803211 | NORMAN | HOUCHEN | 618 S Grove St Ste 100 | MARSHALL | TX | 75670 | PED | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 3 | 7 |
| 0803259 | NEIL | WILLIAMS | 400 W Lyndon B Johnson Fwy Ste 360 | IRVING | TX | 75063 | OTO | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 4 | 8 | 77 | 153 |
| 0803296 | MARTHA | HARTZ | 200 1St St SW | ROCHESTER | MN | 55905 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 88 | 251 |
| 0803322 | DAVID | JAYNE | 1616 S Kelly Ave | EDMOND | OK | 73018 | PCP_IM | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 3 | 6 | 58 | 112 |
| 0803544 | PATRICE | MATHEWS | 621 S New Ballas Rd Ste 2003B | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 24 | 57 |
| 0803581 | RICHARD | PALESANO | 3701 Dauphin St | MOBILE | AL | 36608 | OTO | Y | Tier 2 | Mobile, AL | Gulf Coast | Southeast | 0 | 23 | 45 | 62 | 125 |
| 0803587 | AMI | SIEMS | 1491 Health Center Pkwy | YUKON | OK | 73099 | PCP_IM | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 14 | 27 |
| 0803405 | SUSANNA | BURKHEAD | 3700 WASHINGTON AVE | Evansville | IN | 47714 | PED | N | | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 0803408 | RONALD | BULLARD | 1835 N Corporate Lakes Blvd | Weston | FL | 33328 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 8 | 6 | 31 | 63 |
| 0803414 | DEAN | ATKINSON | 750 NE 13TH ST | Oklahoma City | OK | 73104 | ALLERGY | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 180 | 853 | 711 | 1,421 |
| 0803634 | JEFFREY | ROTHER | 921 14th Ave NW | Ardmore | OK | 73401 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 3 | 6 | 6 | 11 |
| 0803697 | MICHAEL | WALKER | 415 Fairview Ave | Ponca City | OK | 74601 | PED | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 3 | 11 | 6 | 11 |
| 0803730 | TIMOTHY | LAROSH | 3665 MAIN ST | EAST PETERSBURG | PA | 17520 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 3 | 9 | 18 |
| 0803772 | VANCE | VANTASSELL | 155 GLASSON WAY | GRASS VALLEY | CA | 95945 | OTHER | N | | Redding, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0803797 | PHILIP | MILNES | 320 N CHELAN AVE | WENATCHEE | WA | 98802 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 6 | 17 | 37 |
| 0803802 | DANIEL | RAUSCH | 102 13TH AVE E | POLSON | MT | 59860 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0803837 | JOSHUA | TAN | 1481 S King St | HONOLULU | HI | 96814 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 0803980 | RUTHVEN | WODELL | 494 Allendale Rd Ste 201 | KING OF PRUSSIA | PA | 19406 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 583 | 1,164 | 645 | 1,279 |
| 0803988 | EDWARD | CONRAD | PO BOX 365 | Lake Oswego | OR | 97034 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 5 | 10 |
| 0804018 | KATHY | GREVE | 1108 JUNE ST | HOOD RIVER | OR | 97031 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | | |
| 0804119 | TIMOTHY | JEFFREYS | 1510 DIVISION ST | OREGON CITY | OR | 97045 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 3 | 8 | 8 | 19 |
| 0804126 | SARA | MURDOCH | 3510 12th Ave NE | Olympia | WA | 98506 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 57 | 80 |
| 0804142 | MARK | WEEBER | 1425 MAGNOLIA AVE | Chico | CA | 95926 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 9 | 17 |
| 0804157 | WILLIAM | ANDERSON | 2075 Barkley Blvd Ste 220 | BELLINGHAM | WA | 98228 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 82 | 67 | 94 | 206 |
| 0804370 | SHERYL | NORRIS | 211 NW Larch Ave | REDMOND | OR | 97756 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 8 | 15 |
| 0804583 | FREDERICK | COGEN | 1650 Huntingdon Pike | Meadowbrook | PA | 19040 | ALLERGY | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 29 | 38 | 143 | 290 |
| 0804593 | ANDREA | MARKS | 14 E 90TH ST | NEW YORK | NY | 10128 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0804703 | CYNTHIA | LERNER | 18345 Harlem Ave Ste 1W | TINLEY PARK | IL | 60477 | ALLERGY | Y | Tier 1 | Joliet, IL | Chicago | Central | 0 | 92 | 263 | 93 | 242 |
| 0804719 | JOSEPH | KEARNS | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | OTHER | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 2 | 6 |
| 0804802 | REYNOLD | PANETTIERI | 51 N 39TH ST | PHILADELPHIA | PA | 19104 | PULMO | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 0804859 | BARBARA | ALPERT-PUMA | 90 S BEDFORD RD | Mount Kisco | NY | 10549 | OTHER | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 83 | 65 |
| 0804899 | LOUIS | PETCU | 876 WILLARD AVE | Newington | CT | 06111 | OTO | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 12 | 20 | 8 | 17 |
| 0804913 | NANCY | WITHAM | 202 Beth Stacey Blvd Ste 1 | Lehigh Acres | FL | 33938 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 9 | 18 | 17 | 38 |
| 0805087 | SUSAN | MILLER | 126 S New Middletown Rd R | MEDIA | PA | 19063 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 45 | 97 |
| 0805131 | JAMES | FLORES | 827 Deep Valley Dr Ste 310 | Rolling Hills Estates | CA | 90274 | PED | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 0 | 84 | 60 | 144 |
| 0805158 | CANDACE | FURUBAYASHI | 1712 LILIHA ST | HONOLULU | HI | 96817 | OTHER | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | | |
| 0805214 | DEBORAH | FACCINDA | Lewis Ave #2 Pennridge Pediatric Association 711 | Sellersville | PA | 18960 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0805220 | STACY | SCOTT-MCKINNEY | 13900 Laurel Lakes Ave #240 | LAUREL | MD | 20707 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 8 | 6 | 64 | 137 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | OI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0805251 | ROBERTO | ARAIZA | 2590 CAMINO ENTRADA | SANTA FE | NM | 87507 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 1 | 2 | 9 | 17 |
| 0805258 | ROBERT | FORTIN | 281 Summerhill Rd | East Brunswick | NJ | 08816 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 19 | 33 | 73 |
| 0805423 | KIMBERLY | BROWN | 1077 WOODFIELD DR | BETHLEHEM | PA | 18015 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 11 | 32 | 64 |
| 0805426 | MELISSA | COHEN | 297 Mineola Blvd | MINEOLA | NY | 11501 | PULMO | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0805524 | DANA | KORNFELD | 5612 Spruce Tree Ave | BETHESDA | MD | 20814 | PED | Y | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 6 | 14 | 39 | 91 |
| 0805527 | ELLEN | PASSHOFF | 11515 15TH AVE NE | SEATTLE | WA | 98125 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 29 | 62 |
| 0805856 | NED | KALIN | 6001 RESEARCH PARK BLVD | MADISON | WI | 53719 | OTHER | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | | |
| 0805954 | RICHARD | SANDROWICZ | 1263 Wayne Ave | INDIANA | PA | 15701 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 33 | 68 |
| 0805957 | RICHARD | TOOP | 850 W CHESTER PIKE | Havertown | PA | 19083 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 4 | 4 | 8 |
| 0806024 | BRAD | MATHIAS | 350 W THOMAS ST | MILLEDGEVILLE | GA | 31061 | OTO | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 5 | 11 | 11 | 21 |
| 0806034 | LYNDA | SCHNEIDER | 300 Longwood Ave FL 6 | Boston | MA | 02115 | PED | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 71 | 180 | 159 | 432 |
| 0806105 | KAREN | FLYNN-RODDEN | 1520 S Broad St | PHILADELPHIA | PA | 19148 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 5 | 11 | 64 | 174 |
| 0806129 | JANE | EL-DAHR | 1430 TULANE AVE | NEW ORLEANS | LA | 70112 | PED | Y | Tier 2 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 4 | 5 | 93 | 201 |
| 0806158 | JOHN | BEYER | 50 COMMERCE DR | WYOMISSING | PA | 19610 | OTHER | N | | Reading, PA | Philadelphia | Northeast | 0 | 5 | 13 | 1 | 2 |
| 0806269 | DAVID | BRODSTEIN | 674 COUNTRY HILLS DR | OGDEN | UT | 84403 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 0806312 | CYNTHIA | HILL | 1233 Locust St Ste 400 | PHILADELPHIA | PA | 19107 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 8 | 16 | 35 | 71 |
| 0806317 | GREGORY | KANE | 834 Walnut St Ste 650 | PHILADELPHIA | PA | 19107 | PULMO | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0806342 | BRETT | MOSES | 400 Middletown Blvd | Langhorne | PA | 19047 | OTO | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0806362 | MICHAEL | SCHLITT | 119 White Horse Pike | HADDON HEIGHTS | NJ | 08035 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 6 | 12 | 57 | 119 |
| 0806433 | BRUCE | DECTER | 3003 NEW HYDE PARK RD | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 3 | 7 | | |
| 0806448 | JEFFREY | FENDRICK | 13 Lakeview Dr S | Gibbsboro | NJ | 08026 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 4 | 8 | 20 | 42 |
| 0806503 | JOHN | MOFFITT | 927 Russell Dr | LEBANON | PA | 17042 | OTO | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 15 | 16 | 31 |
| 0806513 | WARD | ODONNELL | 800 E LANCASTER AVE | WYNNEWOOD | PA | 19096 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0806518 | SUZANNE | OLIVIERI | 3550 Market St FL 4th | PHILADELPHIA | PA | 19104 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 44 | 92 |
| 0806531 | SUZANNE | DICKMAN | 10411 COURTHOUSE RD | SPOTSYLVANIA | VA | 22553 | PED | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 22 | 21 | 67 |
| 0806547 | JOSEPH | SLIWKOWSKI | 129 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 9 | 21 |
| 0806618 | DAVID | CANN | 295 OCONNOR DR | San Jose | CA | 95128 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 6 | 12 |
| 0806644 | MARGARET | EICHMAN | 72 ALEXANDER AVE | LAMBERTVILLE | NJ | 08530 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 2 | 14 | 28 |
| 0806714 | ARIA | MILLER | 601 Riverside Dr | JOHNSON CITY | NY | 13790 | PULMO | Y | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 10 |
| 0806729 | KATHLEEN | VERVERELI | 250 Cetronia Rd Ste 103 | Allentown | PA | 18104 | ALLERGY | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 31 | 71 | 175 | 392 |
| 0806739 | LEONARD | RIDOLLA | 18 E REDMAN AVE | HADDONFIELD | NJ | 08033 | PCP_IM | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 23 |
| 0806743 | HEIDI | RUSS | 935 Northern Blvd | Great Neck | NY | 11021 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 20 | 42 | 12 | 24 |
| 0806750 | MARK | SCHLITT | 119 White Horse Pike | HADDON HEIGHTS | NJ | 08035 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 6 | 14 | 29 |
| 0806788 | DEBORAH | TESLER | 244 Westchester Ave Ste 230 | WHITE PLAINS | NY | 10604 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 23 | 51 | 67 | 141 |
| 0806827 | DOLA | BAKER | 1205 Cornelia Rd | ANDERSON | SC | 29621 | OTO | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 4 | 7 | 43 | 89 |
| 0806911 | MICHAEL | KATLAN | 8 Southwoods Blvd | ALBANY | NY | 12211 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 12 | 20 | 282 | 604 |
| 0807009 | CHARLES | WHITNEY | 1121 GENERAL WASHINGTON MEM BL | WASHINGTON CROSSING | PA | 18977 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0807012 | JOHN | ROONEY | 885 Merrick Rd Ste 203 | BALDWIN | NY | 11510 | ALLERGY | Y | Tier 2 | Levittown, NY | New York | Northeast | 1 | 1 | 2 | 84 | 183 |
| 0807196 | SUSAN | FELLHEIMER | 9 CHANDLER CT | MAPLE GLEN | PA | 19002 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 17 | 39 |
| 0807230 | GEOFFREY | THOMPSON | 200 1ST ST SW | ROCHESTER | MN | 55905 | OTHER | N | | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 3 | | |
| 0807234 | AMY | JAROSLOW | 83 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 44 | 98 |
| 0807263 | MICHAEL | PICARIELLO | 141 Arcadia Blvd | Exton | PA | 19341 | OTO | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 8 | 17 |
| 0807272 | STACEY | ROSMARIN | 70 Gilbert St | MONROE | NY | 10950 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 6 | 27 | 63 |
| 0807444 | NANCY | BELSER | 1311 Bethlehem Pike | Flourtown | PA | 19031 | PED | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 44 |
| 0807511 | DAVID | WERTHEIM | 2800 Pro Health Plz | New Hyde Park | NY | 11042 | ALLERGY | Y | Tier 1 | Great Neck, NY | New York | Northeast | 0 | 409 | 1,050 | 284 | 660 |
| 0807550 | JOHN | CAVUTO | 532 E Broad St | Westfield | NJ | 07090 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 24 | 59 | 67 | 169 |
| 0807580 | SUSAN | JOHNITZ | 60 W LODGES LN | Bala Cynwyd | PA | 19004 | OTHER | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | | |
| 0807619 | THOMAS | SELVAGGI | St. John'S 3rd Floor 30 Prospect Ave | HACKENSACK | NJ | 07601 | PCP_IM | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 10 | 19 | 141 | 281 |
| 0807620 | JACALYN | SHAFER | 320 Central Park Way | NEW YORK | NY | 10025 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 6 | 28 | 62 |
| 0807649 | LLOYD | DARLOW | 209 W STATE ST | Ithaca | NY | 14850 | PCP_IM | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 6 | 37 | 83 |
| 0807739 | MARGARET | VALLER-MASHIKIAN | 851 Main St | South Weymouth | MA | 02190 | PULMO | Y | Tier 1 | Quincy, MA | New England | Northeast | 0 | 33 | 87 | 596 | 1,453 |
| 0807905 | STEPHAN | GLICKEN | 1000 ALLIANCE DR | HAZLETON | PA | 18202 | PED | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 18 |
| 0807997 | DANIEL | BILLMAN | 1012 E Second St Level B | DULUTH | MN | 55805 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 3 | 6 | 21 | 42 |
| 0808084 | MARYLYN | MUDRICK | 521 E 9TH ST | Chester | PA | 19013 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 8 | 1 | 4 |
| 0808087 | DANIEL | RICCI | 207 E MURPHY ST | WALLACE | NC | 28466 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0808185 | MARK | TROMBETTA | 320 E NORTH AVE | PITTSBURGH | PA | 15212 | OTHER | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 9 | 9 | 29 |
| 0808290 | SCOTT | DUERSLER | 3380 44TH ST SW | Grandville | MI | 49418 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 8 | 16 |
| 0808327 | ANDERS | NELSON | 110 Layton Rd | South Abington Towns | PA | 18411 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 27 | 57 |
| 0808376 | MICHAEL | ALPER | 37 FENTON ST | Livermore | CA | 94550 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 5 | 10 | 6 | 15 |
| 0808406 | EDWARD | DIMTRY | 8 Saddle Rd | CEDAR KNOLLS | NJ | 07927 | PULMO | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 28 |
| 0808461 | ANTHONY | RAPOLI | 1949 RR 70 E | CHERRY HILL | NJ | 08003 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 6 | 18 | 44 |
| 0808517 | CAREN | THOMPSON | 2100 Baynard Blvd | WILMINGTON | DE | 19802 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 25 | 52 |
| 0808540 | NICHOLAS | TSAROURAS | 3401 CIVIC CENTER BLVD | PHILADELPHIA | PA | 19104 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 10 | 1 | 2 |
| 0808653 | DEBORAH | YAO | 152 Franklin Corner Rd | Lawrenceville | NJ | 08648 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 16 | 71 | 57 | 137 |
| 0808720 | BRIAN | KAPLAN | 1905 CLINT MOORE RD | BOCA RATON | FL | 33496 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0808767 | GREGG | SALDUTTI | 87 APPLE ORCHARD RD | Moorestown | NJ | 08057 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0808929 | ALAN | KLEIN | 8920 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 0808968 | MARY | MICHELIS | St. John'S 3rd Floor 30 Prospect Ave | HACKENSACK | NJ | 07601 | ALLERGY | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 24 | 61 | 125 | 269 |
| 0808992 | MICHAEL | HEPNER | 6900 Orch Lake Rd Ste 215 | WEST BLOOMFIELD | MI | 48322 | ALLERGY | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 161 | 550 | 125 | 275 |
| 0809007 | MORGAN | FLAHERTY | 200 DELAFIELD RD | PITTSBURGH | PA | 15215 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 24 |
| 0809060 | SCOTT | SERBIN | 1606 TWIN OAKS DR | SEWICKLEY | PA | 15143 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 17 | 37 |
| 0809150 | MARY | SUSANG | 529 RUGH ST | GREENSBURG | PA | 15601 | PED | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 3 | 6 |
| 0809161 | JEFFREY | BROWN | 100 SYLVAN RD | WOBURN | MA | 01801 | OTO | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 6 | 10 | 6 | 13 |
| 0809193 | MARK | LIZAK | 7 Medical Center Dr | Supply | NC | 28462 | OTO | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 23 | 45 |
| 0809261 | JULIAN | FRIDRIG | 10 New Driftway Ste 201 | Scituate | MA | 02066 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 5 | 12 | 100 | 398 |
| 0809357 | JOSEPH | HUWE | 20397 ROUTE 19 | CRANBERRY TWP | PA | 16066 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 16 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0810371 | ANNE | LOGAN | 124 E BANDERA RD | BOERNE | TX | 78006 | PED | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 4 | 8 | 10 | 19 |
| 0809443 | EARL | CAMPAZZI | 340 ROYAL POINCIANA WAY | PALM BEACH | FL | 33480 | OTHER | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0809476 | ERIC | LEVINE | 15 N Broadway | WHITE PLAINS | NY | 10601 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 9 | 19 | 67 | 129 |
| 0809549 | THEODORE | GREEN | 9888 Main St | Damascus | MD | 20872 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 56 | 143 |
| 0809605 | JOANN | NICKLEACH | 100 Medical Arts Bldg | Kittanning | PA | 16201 | PED | N | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 11 | 25 |
| 0809652 | YVONNE | BROUARD | 1144 Coffee Rd | Modesto | CA | 95355 | PED | Y | Tier 9 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 14 | 27 |
| 0810016 | DAVID | SKONER | 400 E North Ave Ste 2 | PITTSBURGH | PA | 15212 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 9 | 28 | 244 | 882 |
| 0810117 | NORMAN | COHEN | 4411 STILLEY RD | PITTSBURGH | PA | 15227 | PED | Y | Tier 5 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 38 | 88 |
| 0810308 | DORI | MIDDLEMAN | 71 MERRBROOK LN | MERION STATION | PA | 19066 | OTHER | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 4 | | |
| 0810353 | CARMEN | FATEL | 10 MAIN ST | COTUIT | MA | 02635 | PCP_IM | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 6 | 12 |
| 0810459 | ANDREW | HIRSCH | 253 Broad St | Red Bank | NJ | 07701 | ALLERGY | Y | Tier 1 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 282 | 662 | 841 | 836 |
| 0810535 | RICHARD | STERLING | 2221 St Matthews Rd | Orangeburg | SC | 29118 | OTO | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 11 | 22 | 53 | 121 |
| 0810516 | IRA | STRASSMAN | 250 W Lancaster Ave Ste 300 | Paoli | PA | 19301 | PED | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 10 | 27 | 60 | 151 |
| 0810628 | JOSHUA | MADDEN | 1011 Frederick Rd | Catonsville | MD | 21228 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 4 | 8 | 34 | 85 |
| 0810638 | KATHLEEN | OMARA | 7138 S HIGHLAND DR | SALT LAKE CITY | UT | 84121 | PED | N | Tier 5 | Salt Lake City, UT | Seattle | West | 0 | 4 | 17 | 9 | 17 |
| 0810651 | ALEXANDER | SALOMON | C101 3031 Walton Rd | Plymouth Meeting | PA | 19462 | PED | Y | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 6 | 40 | 91 |
| 0810653 | ANURADHA | SARNA | 503 N Scott Ave | Belton | MO | 64012 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 28 | 58 |
| 0810740 | MICHAEL | DREYER | 1768 Wilmington Pike | Glen Mills | PA | 19342 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 88 | 222 |
| 0810779 | PAMELA | LEE | 301 W Huntington Dr Ste 520 | ARCADIA | CA | 91007 | PED | Y | Tier 8 | Anaheim, CA | Los Angeles | West | 0 | 9 | 6 | 87 | 97 |
| 0810786 | JOHN | LUDWICKI | 424 MULBERRY ST | MILTON | DE | 19968 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0810791 | KAREN | MCDOWELL | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 10 | 21 |
| 0810799 | MARIA | OLIVERO | 4401 4th St N | SAINT PETERSBURG | FL | 33703 | ALLERGY | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 81 | 150 | 112 | 224 |
| 0810830 | DOUGLAS | STCLAIR | 5831 S HIGHWAY A1A | MELBOURNE BCH | FL | 32951 | OTHER | N | | Melbourne, FL | North Florida | Southeast | 0 | 8 | 12 | 1 | 2 |
| 0810853 | BRADLEY | WINSTON | Winston Pediatrics | MILFORD | DE | 19963 | PED | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 84 | 70 |
| 0810855 | LISA | YARNOFF | 1018 S BROAD ST | LANSDALE | PA | 19446 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 21 | 60 |
| 0810903 | MARY | WOLFE | 14 CHURCH ST | OSSINING | NY | 10562 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0810909 | LINDA | EMERY | 918 Sagamore Pkwy W | West Lafayette | IN | 47906 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 5 | 10 | 17 | 33 |
| 0811089 | ANDREW | DAVIDSON | 2220 Ashley Crossing Dr | CHARLESTON | SC | 29414 | ALLERGY | Y | Tier 1 | Charleston, SC | Southeast Coastal | Southeast | 0 | 6 | 19 | 443 | 927 |
| 0811182 | GINA | KARES | 3080 HAMILTON BLVD | Allentown | PA | 18103 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 11 |
| 0811173 | SUSAN | LOMBARDOZZI-LANE | 2000 Village Dr Ste B | GREENSBURG | PA | 15601 | PED | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 80 | 73 |
| 0811224 | SUNITA | CHAUDHARI | 6343 PENN AVE | PITTSBURGH | PA | 15208 | PED | Y | Tier 5 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 84 | 71 |
| 0811228 | KIMBERLY | KINNEY | 704 Palisade Ave | Teaneck | NJ | 07666 | PED | N | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 19 | 47 |
| 0811800 | JACK | ARMSTRONG | 220 Wilson St Ste 200 | Carlisle | PA | 17013 | ALLERGY | Y | Tier 1 | Johnstown, PA | Pittsburgh | Northeast | 0 | 9 | 19 | 841 | 731 |
| 0811920 | SANDRA | GROEBER | 47704 KENTWELL PL | POTOMAC FALLS | VA | 20165 | PED | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 6 | 8 | 16 |
| 0811567 | JEFFREY | WASSERMAN | 807 N HIGHWAY 77 | WAXAHACHIE | TX | 75165 | OTHER | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 7 | 1 | 4 |
| 0811533 | AIDA | CRUZ SOTO | 200 S BROADWAY | TARRYTOWN | NY | 10591 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0811549 | ANA | GOMEZ | 13226 SW 8TH ST | MIAMI | FL | 33184 | PED | N | Tier 6 | Miami North, FL | South Florida | Southeast | 0 | 1 | 8 | 6 | 13 |
| 0811611 | ISIDRO | LOPEZ | 1495 NW 20th St | MIAMI | FL | 33142 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 8 | 17 | 44 | 93 |
| 0811628 | VIRGINIO | RODRIGUEZ | 411 Lakebridge Plaza Dr | Ormond Beach | FL | 32174 | PED | Y | Tier 8 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 8 | 29 | 59 |
| 0811734 | REINALDO | ARROYO RODRIGUEZ | 2881 HYDE PARK ST | Sarasota | FL | 34239 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 9 |
| 0811789 | JOSE | BIRRIEL | 9291 Glades Rd Ste 302 | BOCA RATON | FL | 33434 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 23 | 48 | 188 | 305 |
| 0811829 | CLAUDIO | MACHEVAN | 25403 GALASHIELDS CIR | BONITA SPRINGS | FL | 34134 | OTHER | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 8 | 1 | 2 |
| 0811852 | ANGEL | SANROMAN | 5965 PONCE DE LEON BLVD | Coral Gables | FL | 33146 | PED | Y | Tier 8 | Miami South, FL | South Florida | Southeast | 0 | 1 | 3 | 22 | 44 |
| 0811853 | ROSEMARY | HYUN | 10511 S Eastern Ave | HENDERSON | NV | 89052 | PED | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 8 | 12 | 93 | 750 |
| 0811929 | GUSTAVO | ARVELO | 808 W BASS ST | Kissimmee | FL | 34741 | PCP_IM | N | | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 0812011 | WILLIAM | KAYE | 1515 N FLAGLER DR | WEST PALM BEACH | FL | 33401 | OTHER | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 3 | 12 | | |
| 0812035 | KIYOKO | ASAO-RAGOSTA | 1026 BERKMAR DR | CHARLOTTESVILLE | VA | 22901 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 10 |
| 0812039 | KAREN | DAIGLE | 593 EDDY ST | PROVIDENCE | RI | 02903 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 1 | 6 | 12 |
| 0812134 | ANDREE | NEIRL | 450 Veterans Memorial Pkwy 10 | EAST PROVIDENCE | RI | 02914 | PED | N | Tier 5 | Providence, RI | New England | Northeast | 0 | 3 | 6 | 21 | 51 |
| 0812154 | BARBARA | DUFFY | 515 Fairmount Avestе 200 | TOWSON | MD | 21286 | PED | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 9 | 19 | 16 | 41 |
| 0812189 | CARLOS | JACINTO | 7232 W Sand Lake Rd Ste 100 | Orlando | FL | 32819 | PCP_IM | Y | Tier 1 | Orlando South, FL | North Florida | Southeast | 0 | 2 | 4 | 851 | 748 |
| 0812253 | JOY | ZIEGLER | 70 Kenyon Ave Unit 101 | WAKEFIELD | RI | 02879 | PED | Y | Tier 5 | Providence, RI | New England | Northeast | 0 | 2 | 8 | 84 | 89 |
| 0812254 | DANIEL | FREITAS | 176 E MAIN ST | Westborough | MA | 01581 | PCP_IM | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 42 | 68 |
| 0812344 | MICHAEL | WEIR | 3375 20th St Ste 140 | VERO BEACH | FL | 32960 | ALLERGY | Y | Tier 2 | Melbourne, FL | North Florida | Southeast | 0 | 96 | 206 | 63 | 125 |
| 0812349 | FEDERICO | ERBBA | 142 BERKELEY ST | Boston | MA | 02116 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | | |
| 0812384 | SARAH | BAUM | 160 Robbins St | Waterbury | CT | 06708 | PED | N | Tier 9 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 4 | 26 | 58 |
| 0812387 | DEBBIE | BENOIT-HARRIS | 411 Town Park Blvd | EVANS | GA | 30809 | PED | Y | Tier 8 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 19 | 20 |
| 0812445 | DAVID | KATZ | 8540 Sudley Rd Ste 306 | MANASSAS | VA | 20110 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 10 | 22 | 16 | 45 |
| 0812449 | ANDREW | ROSS | 2500 MILVIA ST | BERKELEY | CA | 94704 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 6 | 12 |
| 0812619 | DONALD | EASON | 430 E Central Ave | Winter Haven | FL | 33880 | PED | Y | Tier 5 | Orlando South, FL | North Florida | Southeast | 0 | 8 | 6 | 6 | 19 |
| 0812782 | RUDOLPH | JOHNSTONE | 43 Creekview Ct | GREENVILLE | SC | 29615 | ALLERGY | Y | Tier 1 | Greenville, SC | Carolina | Southeast | 0 | 8 | 19 | 309 | 689 |
| 0812852 | DOUGLASS | HASELL | 2044 Trinity Oaks Blvd Ste 225 | Trinity | FL | 34655 | PED | Y | Tier 9 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 4 | 19 | 39 |
| 0812925 | EARL | BUTLER | 131 Commonwealth Dr Ste 310 | GREENVILLE | SC | 29615 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 9 | 26 | 20 | 42 |
| 0812950 | JOHN | FISCHER | 2345 LAMINGTON RD | Bedminster | NJ | 07921 | PED | Y | Tier 9 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 48 | 115 |
| 0813016 | KATHY | ALLAN | 740 1ST DR | ATLANTA | GA | 30332 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 0813028 | RICHARD | COLLINS | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 22 | 78 | 434 | 1,043 |
| 0813032 | WILLIAM | ASHE | 8045 Providence Rd Ste 300 | CHARLOTTE | NC | 28277 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 18 | 39 | 166 | 445 |
| 0813037 | MARSHA | MORRIS | 13050 PARKSIDE DR | FISHERS | IN | 46038 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 4 | 8 | 13 |
| 0813052 | RHETT | BROWN | 335 N CASWELL RD | CHARLOTTE | NC | 28204 | PCP_IM | Y | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 13 | 26 |
| 0813088 | EDGAR | HORGER | 1914 Glen Meade Rd | WILMINGTON | NC | 28403 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 18 | 50 | 31 | 67 |
| 0813109 | LIZABETH | MCLEOD | 147 Oakwood Ave | SPARTANBURG | SC | 29302 | PED | Y | Tier 8 | Spartanburg, SC | Carolina | Southeast | 0 | 9 | 19 | 18 | 39 |
| 0813184 | ERNEST | ATKINSON | 342 W Main St | Easley | SC | 29640 | PCP_IM | Y | Tier 8 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 14 | 29 |
| 0813221 | STEVE | NAMBERS | 9009 S Highway 14 | GREENVILLE | SC | 29615 | PCP_IM | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 4 | 18 | 18 | 40 |
| 0813241 | KEITH | LACKEY | 615 WESLEY DR | CHARLESTON | SC | 29407 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 6 | 14 |
| 0813248 | ANSEL | MCFADDEN | 115 N SUMTER ST | SUMTER | SC | 29150 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 8 | 10 |
| 0813263 | DONNA | SMITH | 8311 Warren H Abernathy Hwy | SPARTANBURG | SC | 29301 | PED | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 26 | 68 | 51 | 137 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0813310 | JOHN | SIMPSON | 6305 Castle Pl Ste 1D | FALLS CHURCH | VA | 22044 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 20 | 41 | 143 | 329 |
| 0813351 | JOHN | MEADOWS | 4284 LOMAC ST | MONTGOMERY | AL | 36106 | ALLERGY | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 99 | 208 | 91 | 180 |
| 0813383 | GREGORY | KONDUROS | 3314 PLATT SPRINGS RD | WEST COLUMBIA | SC | 29170 | PCP_IM | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 35 | 80 |
| 0813408 | GARY | BASS | 131 Commonwealth Dr Ste 110 | GREENVILLE | SC | 29615 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 9 | 28 |
| 0813447 | JAMES | WILLIAMS | 4711 SUNSET BLVD | Lexington | SC | 29072 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 7 | | |
| 0813452 | BARBARA | MAGERA | 452 Folly Rd | CHARLESTON | SC | 29412 | ALLERGY | N | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 7 | 14 | 7 | 14 |
| 0813466 | ARTHUR | EBERLY | 877 W FARIS RD | GREENVILLE | SC | 29605 | OTHER | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | | |
| 0813467 | JOHN | EBERLY | 4501 OLD SPARTANBURG RD | TAYLORS | SC | 29687 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 7 | 15 | 57 | 111 |
| 0813476 | SHELLEY | RINKER | 311 Williamson Rd Ste 100 | MOORESVILLE | NC | 28117 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 7 | 15 | 20 | 49 |
| 0813519 | BRUCE | FRIXEL | 505 Eisenhower Dr | SAVANNAH | GA | 31406 | ALLERGY | Y | Tier 1 | Savannah, GA | Southeast Coastal | Southeast | 0 | 18 | 53 | 634 | 1,328 |
| 0813520 | CAROL | HEEBNER | 5 RICHLAND MEDICAL PARK DR | COLUMBIA | SC | 29203 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 14 | 28 | 10 | 23 |
| 0813522 | JOHN | FISHER | 3314 PLATT SPRINGS RD | WEST COLUMBIA | SC | 29170 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 3 | 9 | 18 |
| 0813535 | ROBERT | LATHAM | 3715 UNION RD | GASTONIA | NC | 28056 | PCP_IM | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 33 | 82 |
| 0813538 | LEESA | LAWRENCE | 1702 Medical Park Dr W | Wilson | NC | 27893 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 30 | 72 |
| 0813544 | PENELOPE | ONEILL | 188 Medical Park Loop Ste 501 | Sylva | NC | 28779 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 11 | 23 | 10 | 22 |
| 0813553 | MARY | CSANADI | 3917 West Rd | Los Alamos | NM | 87544 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 12 | 27 |
| 0813654 | MELISSA | MESSERLY | 400 BURDICK EXPY E | Minot | ND | 58701 | PED | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 2 | 5 | 23 | 47 |
| 0813683 | SHELIAH | ROEHRHOLDT | 6044 Main State 100 | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 3 | 6 | 25 | 51 |
| 0813709 | RICHARD | BEASLEY | 5410 SHERIDAN LAKE RD | RAPID CITY | SD | 57702 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 7 |
| 0813871 | TAYLOR | FLETCHER | 25381 CALLE JUANITO | MURRIETA | CA | 92562 | OTHER | N | | Fallbrook, CA | Los Angeles | West | 0 | 1 | 3 | 8 | 11 |
| 0814028 | LINDA | HUMPHREYS | 1225 SARVER RD | SARVER | PA | 16055 | OTHER | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 4 | 32 | 76 |
| 0814178 | PAUL | NEIL | 5819 Old Harding Rd | NASHVILLE | TN | 37205 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 4 | 8 | 20 | 44 |
| 0814341 | JOSEPH | CREELY | 4950 Norton Healthcare Blvd Ste 209 | LOUISVILLE | KY | 40241 | OTO | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 55 | 108 | 59 | 117 |
| 0814367 | LOUIS | JOHNSON | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 20 |
| 0814397 | RANSOM | SNOWDEN | 11601 Robious Rd | MIDLOTHIAN | VA | 23113 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 5 | 10 | 49 | 129 |
| 0814544 | EDWARD | FISHER | 116 BASKERVILL DR | PAWLEYS ISLAND | SC | 29585 | OTHER | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 3 | | |
| 0814713 | TERRELL | BEAVER | 8040 WOLF RIVER BLVD | GERMANTOWN | TN | 38138 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 15 |
| 0814778 | ANTHONY | SENTER | 2002 Exeter Rd | GERMANTOWN | TN | 38138 | PED | N | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 11 | 25 |
| 0814782 | GLENN | WILLIAMS | 5050 Poplar Ave Ste 800 | Memphis | TN | 38157 | PULMD | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 19 |
| 0814797 | HOLLIS | CLARK | 1000 S 12th St | MURRAY | KY | 42071 | PCP_IM | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 0814803 | EVERETT | DYER | 4987 GOLDEN FOOTHILL PKWY | EL DORADO HILLS | CA | 95762 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 29 | 58 |
| 0814811 | FRANCES | GRAHAM | 12192 AUGUSTA RD | LAVONIA | GA | 30553 | PED | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 5 | 18 | 26 |
| 0814827 | JANE | JONES | 1303 Taft Hwy | Signal Mountain | TN | 37377 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 28 | 62 |
| 0814828 | JAN | PETRI | 7679 WOLF RIVER CIR | GERMANTOWN | TN | 38138 | OTO | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 3 | 6 | 8 | 18 |
| 0814843 | BETTY | MIRRO | 3083 Fountainside Dr Ste 202 | GERMANTOWN | TN | 38138 | ALLERGY | Y | Tier 1 | Memphis South, TN | Mid-South | Central | 0 | 22 | 49 | 252 | 517 |
| 0814851 | MACRAE | LINTON | 3218 21ST AVE S | NASHVILLE | TN | 37212 | OTHER | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 0814961 | ROBERT | EISEMAN | 920 Estate Dr | Memphis | TN | 38119 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 5 | 11 | 13 | 28 |
| 0815031 | GERTRUDE | STONE | 4230 HARDING PIKE | NASHVILLE | TN | 37205 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 17 |
| 0815079 | PATRICK | REED | 1253 S Germantown Rd | GERMANTOWN | TN | 38138 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 42 | 92 |
| 0815159 | WARREN | SNEAD | 7113 Three Chopt Rd | RICHMOND | VA | 23226 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 38 | 93 |
| 0815198 | ANDREW | AVERETT | 105 HADLEY CIR | Dickson | TN | 37055 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 1 | 3 | 5 |
| 0815208 | DONALD | BROTHERS | 222 22nd Ave North | NASHVILLE | TN | 37203 | ALLERGY | Y | Tier 1 | Nashville East, TN | Mid-South | Central | 0 | 119 | 258 | 768 | 1,650 |
| 0815221 | WILLIAM | DAVIDSON | 2201 MURPHY AVE | NASHVILLE | TN | 37203 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 2 | 8 | 14 | 34 |
| 0815240 | RICHARD | GLOVER | 1341 BRANTON BLVD | Knoxville | TN | 37922 | PED | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 18 | 37 |
| 0815270 | MARY | WEDEGAERTNER | 97 Cornerstone Dr | CARY | NC | 27519 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 6 | 40 | 101 |
| 0815276 | CHRISTOPHER | MATHIS | 6215 Humphreys Blvd Ste 200 | Memphis | TN | 38120 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 19 | 37 |
| 0815313 | HUGH | SCOTT | 8025 Stage Hills Blvd | Memphis | TN | 38133 | PED | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 22 | 49 |
| 0815318 | JUNE | SNEED | The Children's Clinic 800 S Church Street Ste 400 | Jonesboro | AR | 72401 | PED | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 4 | 9 | 40 | 84 |
| 0815338 | TERENCE | PRINCE | 833 Morganton Square Dr | MARYVILLE | TN | 37801 | ALLERGY | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 41 | 85 | 161 | 324 |
| 0815394 | JAMES | FRAGETTA | 10807 Falls Rd Ste 200 | Lutherville Timonium | MD | 21093 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 8 | 21 | 38 | 93 |
| 0815408 | CHRISTINA | HUTCHINS | 303 Med Tech Pkwy Ste 100 | JOHNSON CITY | TN | 37604 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 17 | 38 |
| 0815410 | PAUL | KATZ | 6401 POPLAR AVE | Memphis | TN | 38119 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 11 |
| 0815432 | SHARON | PEAKE | 104 SELMA DR | WINCHESTER | VA | 22601 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 3 | 8 |
| 0815443 | RODNEY | SANDERS | 1848 PARKLAND DR NE | Cullman | AL | 35058 | OTHER | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 2 | 6 |
| 0815709 | FLOYD | LIVINGSTON | 1717 S Orange Ave | Orlando | FL | 32806 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | 65 | 137 |
| 0815708 | STONEWALL | MCCURTON | 375 N Wall St Ste P8 | Kankakee | IL | 60901 | PCP_IM | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 11 | 22 | 14 | 29 |
| 0815718 | AUDREY | WEISSMAN | 5310 JUNCTION BLVD | ELMHURST | NY | 11373 | ALLERGY | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 23 | 65 | 146 | 896 |
| 0815734 | KENNETH | CARTER | 2201 MURPHY AVE | NASHVILLE | TN | 37203 | OTHER | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 6 | 11 | 16 | 36 |
| 0815789 | ALITA | RICE | 1555 SOUTH BLVD E | ROCHESTER HILLS | MI | 48307 | PED | N | | Pontiac, MI | Detroit | Central | 0 | 9 | 17 | 13 | 27 |
| 0815803 | SONDI | MOORE-WATERS | 1426 SCOTT BLVD | DECATUR | GA | 30030 | PCP_IM | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 6 | 28 | 57 |
| 0815846 | THEODORE | STEPHENS | 2005 N POINT BLVD | BALTIMORE | MD | 21224 | PCP_IM | Y | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0815898 | MICHELLE | BAKERS MARSHALL | 2440 M St NW | WASHINGTON | DC | 20037 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 4 | 8 | 43 | 88 |
| 0815939 | PATRICK | BURKE | 2591 Mowry Ave Ste 600 | FREMONT | CA | 94538 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 7 | 24 | 44 | 119 |
| 0815953 | ROBERT | LERA | 1755 W Hibiscus Blvd | MELBOURNE | FL | 32901 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 6 | 5 | 10 | 20 |
| 0816009 | ELLIOTT | SMITH | 1408 TUSCULUM BLVD | Greeneville | TN | 37745 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 3 | 6 | 1 | 3 |
| 0816105 | TIMOTHY | FRAZIER | 2121 Highland Ave | Knoxville | TN | 37916 | ALLERGY | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 105 | 216 |
| 0816163 | GEORGE | MCASELLY | 652 E Sandy Lake Rd | Coppell | TX | 75019 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 9 | 21 | 62 | 150 |
| 0816232 | WILLIAM | WEISS | 1068 CRESTHAVEN RD | Memphis | TN | 38119 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 3 |
| 0816481 | RONALD | HALBROOKS | 5332 FAYETTEVILLE RD | Durham | NC | 27713 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 17 |
| 0816518 | CONSTANCE | RICK | 15270 W 119th St | OLATHE | KS | 66062 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 9 | 17 |
| 0816545 | PATRICK | CRANE | 915 Gessner Rd Ste 850 | Houston | TX | 77024 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 8 | 12 | 18 | 42 |
| 0816739 | WALTER | LEON | 3320 Matlock Rd # 201 | ARLINGTON | TX | 76015 | PED | Y | Tier 1 | Arlington, TX | Dallas | West | 0 | 17 | 48 | 330 | 898 |
| 0816775 | RODNEY | WALDROP | 115 STEELE ST NE | HUNTSVILLE | AL | 35801 | PED | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 8 | 16 | 31 |
| 0816909 | DARSHAN | KAPADIA | 3060 COMMUNICATIONS PKWY | Plano | TX | 75093 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 4 | 8 | | |
| 0817013 | WILLIAM | CHRISTENSEN | 3434 SWISS AVE | DALLAS | TX | 75204 | PCP_IM | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 11 | 21 |
| 0817111 | DOUGLAS | SCHREIBER | 11750 FM 1960 Rd W | Houston | TX | 77065 | ALLERGY | Y | Tier 1 | Houston NW, TX | Houston | Southeast | 0 | 27 | 58 | 379 | 1,277 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0817115 | PAUL | SHARKEY | 3310 Patriot Dr | Tyler | TX | 75701 | ALLERGY | Y | Tier 1 | Tyler, TX | Dallas | West | 0 | 103 | 376 | 427 | 1,207 |
| 0817213 | HAROLD | HOFFMAN | 8810 Birmingham Way | SAN DIEGO | CA | 92129 | ALLERGY | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 6 | 16 | 40 | 111 |
| 0817217 | JOHN | HORTON | 5401 College Blvd | SHAWNEE MISSION | KS | 66211 | PCP_IM | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 13 | 26 |
| 0817223 | JANET | JUNG | 2518 Duluth Highway 120 | DULUTH | GA | 30097 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 53 | 114 |
| 0817241 | PHILIP | MATORIN | 12121 Richmond Ave Ste 304 | Houston | TX | 77082 | OTO | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 10 | 19 | 70 | 164 |
| 0817270 | JOAN | PURCELL | 4800 W Panther Creek Dr Ste 300 | Spring | TX | 77381 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 2 | 6 | 33 | 102 |
| 0817290 | CHUWEY | TSAI-WEINBERG | 8111 Cypresswood Dr Ste 104 | Spring | TX | 77379 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 50 | 119 |
| 0817391 | LELAND | FAN | 13123 E 16TH AVE | AURORA | CO | 80045 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0817452 | JEFFREY | BYER | 14 OLD EVERGREEN RD | BEDFORD | NH | 03110 | OTO | N | Tier 5 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 14 | 29 |
| 0817488 | CINDY | RUFFLO | The Vly Medical Group + Ctr | Lompoc | CA | 93436 | PED | N | Tier 5 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 11 | 9 | 20 |
| 0817544 | LARRY | MILLER | 500 N HIGHLAND AVE | Sherman | TX | 75092 | OTHER | N | Tier 4 | Plano, TX | Dallas | West | 0 | 2 | 4 | 4 | 8 |
| 0817589 | JAMES | ATKINS | 34910 INTERSTATE 10 W | BOERNE | TX | 78006 | OTO | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 3 | 6 | 142 | 294 |
| 0817657 | ERIC | FURST | 5504 Backlick Rd | SPRINGFIELD | VA | 22151 | OTO | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 6 | 6 | 12 |
| 0817660 | CAROL | TURNER | 25797 Conifer Rd Ste B110 | CONIFER | CO | 80433 | PED | N | Tier 5 | Denver West, CO | Denver | West | 0 | 1 | 2 | 26 | 60 |
| 0817756 | ROSE | COFER | 5282 MEDICAL DR | SAN ANTONIO | TX | 78229 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 6 | 13 | 14 | 39 |
| 0817764 | SHARON | JEFFRIES | 255 Terracina Blvd Ste 201 | REDLANDS | CA | 92373 | OTO | Y | Tier 5 | Riverside, CA | Los Angeles | West | 0 | 5 | 9 | 20 | 40 |
| 0817852 | JASPER | CASTILLO | 927 Franklin St SE | HUNTSVILLE | AL | 35801 | OTO | Y | Tier 5 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 21 | 50 |
| 0817853 | JEFFREY | CRIMENTI | 9301 Pinecroft Dr Ste 150 | Shenandoah | TX | 77380 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 7 | 14 | 109 | 226 |
| 0817871 | MARK | EDEN | 205 W WINDCREST ST | Fredericksburg | TX | 78624 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 4 | 8 |
| 0817993 | TROY | CALLENDER | 3413 Golden Rd | Tyler | TX | 75701 | OTO | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 9 | 19 | 66 | 72 |
| 0818028 | MARK | HERNANDEZ | 802 S 1st Ave | Sandpoint | ID | 83864 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 5 | 10 |
| 0818043 | HUONG | LE | 837 FM 1960 Rd W Ste 105 | Houston | TX | 77090 | PCP_IM | Y | Tier 5 | Houston NE, TX | Houston | Southeast | 0 | 8 | 16 | 22 | 44 |
| 0818048 | ELAINE | ROSEN | 16861 VENTURA BLVD | ENCINO | CA | 91436 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 20 |
| 0818064 | JOHN | MOORHEAD | 915 GESSNER RD | Houston | TX | 77024 | OTO | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 5 | 11 | 78 | 164 |
| 0818152 | CHERYL | WAYNE | 3933 Haverhill Rd N Ste 116 | WEST PALM BEACH | FL | 33417 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 5 | 11 | 39 | 78 |
| 0818169 | ANDREW | GELFAND | 7777 Forest Ln B Ste 809 | DALLAS | TX | 75230 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 31 | 58 |
| 0818177 | WALTER | GRAHAM | 1501 Hiland Ave Ste L2 | Burley | ID | 83318 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 0818189 | MICHAEL | KAPLAN | 4101 Greenbriar St Ste 320 | Houston | TX | 77098 | OTHER | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 16 | 37 | 47 | 95 |
| 0818197 | WILLIAM | LIGON | 3525 FM 2484 | SALADO | TX | 76571 | PCP_IM | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 4 | 8 |
| 0818229 | SHELLEY | SCHOONOVER | 3917 West Rd | Los Alamos | NM | 87544 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 12 | 24 |
| 0818250 | ROBERT | SUGERMAN | 7777 Forest Ln Ste B332 | DALLAS | TX | 75230 | ALLERGY | Y | Tier 1 | Dallas, TX | Dallas | West | 0 | 28 | 96 | 529 | 1,622 |
| 0818440 | JOHN | BABINEC | 255 W Lancaster Ave | Paoli | PA | 19301 | PED | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 8 | 18 |
| 0818442 | THEODORE | BARNETT | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 0818586 | REBECCA | GRUCHALLA | 5323 HARRY HINES BLVD | DALLAS | TX | 75390 | ALLERGY | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 4 | 20 | 53 |
| 0818718 | JANE | MYERS | 1908 E KIEHL AVE | SHERWOOD | AR | 72120 | PED | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 11 | 21 | 19 | 38 |
| 0818726 | DAVID | GOLDMAN | 1924 DUTCH VALLEY DR | Knoxville | TN | 37918 | PCP_IM | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 29 |
| 0818835 | KYLE | CARTER | 1428 W HEBRON PKWY | Carrollton | TX | 75010 | PCP_IM | N | Tier 3 | Irving, TX | Dallas | West | 0 | 4 | 8 | 18 | 25 |
| 0818864 | BRUCE | DAVIES | 1019 Regents Blvd, Ste 102 | Fircrest | WA | 98466 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 17 | 45 | 33 | 63 |
| 0818902 | MATTHEW | HOGAN | 1011 S WILLIAM ST | ATLANTA | TX | 75551 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 3 | 6 | 2 | 4 |
| 0818958 | MARGARET | HAYDEN | 1010 ROSELAND BLVD | Tyler | TX | 75701 | PCP_IM | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 4 | 7 | 10 | 21 |
| 0818971 | SUE | SCHLUETER | 701 Tuscan Dr Ste 285 | IRVING | TX | 75039 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 4 | 18 | 38 |
| 0819052 | ROBERT | COUCH | 7501 Quaker Ave | LUBBOCK | TX | 79424 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 5 | 9 | 18 | 83 |
| 0819120 | PATTI | SAVRICK | 7501 Fannin St Ste 850 | Houston | TX | 77054 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 1 | 7 | 24 | 49 |
| 0819129 | MICHAEL | MITCHELL | 1405 SE 164TH AVE | Vancouver | WA | 98683 | OTO | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 28 | 54 |
| 0819135 | DONNA | KRUPINSKI | 6 Sand Hill Rd Ste 203 | FLEMINGTON | NJ | 08822 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 24 | 54 |
| 0819185 | MARK | WAYNE | 712 Hunters Row Ct | MANSFIELD | TX | 76063 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 8 | 15 | 29 | 50 |
| 0819195 | KERRY | YANCY | 801 7TH AVE | FORT WORTH | TX | 76104 | OTHER | N | | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 18 | 35 |
| 0819209 | THOMAS | GOODMAN | 100 BOSTON RD | GROTON | MA | 01450 | PCP_IM | N | Tier 5 | Boston North, MA | New England | Northeast | 0 | 1 | 6 | 19 | 31 |
| 0819255 | DAVID | DIAZ | 10424 EMBER GLEN DR | AUSTIN | TX | 78726 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 8 | 17 |
| 0819279 | ANN | GRACE | 6909 S HOLLY CIR | CENTENNIAL | CO | 80112 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 0819280 | SUSAN | HELLER | 2021 N. MacArthur Blvd, Ste 250 | IRVING | TX | 75061 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 6 | 17 | 6 | 13 |
| 0819310 | ANDREW | LEHR | 870 State Farm Rd Ste 101 | BOONE | NC | 28607 | OTO | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 18 | 24 | 64 | 127 |
| 0819335 | JOE | NEELY | 8325 Walnut Hill Ln Ste 225 | DALLAS | TX | 75231 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 50 | 67 |
| 0819362 | TAMMI | SCHLICHTEMEIER | 1705 E Belt Line Rd | Coppell | TX | 75019 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 21 | 73 | 27 | 71 |
| 0819392 | JOHN | YOUNG | 1500 S Coulter St Ste 1 | Amarillo | TX | 79106 | PED | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 119 | 251 | 63 | 139 |
| 0819738 | OLIN | FEARING | 1002 N Mound St | NACOGDOCHES | TX | 75961 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 4 | 7 | 14 | 28 |
| 0819757 | GRAHAM | HALL | 7959 Broadway St Ste 600 | SAN ANTONIO | TX | 78209 | PED | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 3 | 7 | 19 | 37 |
| 0819805 | SUSAN | SCHMITZ | 500 S University Ave | LITTLE ROCK | AR | 72205 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 8 | 18 |
| 0819848 | TAMIRE | MCCLELLAND | 1919 Oakwell Farms Park Way Ste 125 | SAN ANTONIO | TX | 78217 | PCP_IM | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 13 | 26 |
| 0819878 | PENNI | CAMBRE | 4553 Knickerbocker Rd | SAN ANGELO | TX | 76904 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 5 | 9 | 19 | 40 |
| 0819882 | ROBERT | DICKSON | 851 Shiloh Pike | BRIDGETON | NJ | 08302 | PCP_IM | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 24 | 49 |
| 0819888 | DELANEY | FRENCH | 4201 S Loop 256 | Palestine | TX | 75801 | PCP_IM | Y | Tier 5 | Tyler, TX | Dallas | West | 0 | 4 | 8 | 50 | 99 |
| 0819895 | THOMAS | GOWAN | 2508 PLUMBROOK DR | SAN ANTONIO | TX | 78258 | OTHER | N | | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 18 | 39 |
| 0820005 | DAVID | MOBLEY | 6130 W Parker Rd Ste 410 | Plano | TX | 75093 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 8 | 21 | 48 |
| 0820017 | WILLIAM | ATLAS | 1139 E SONTERRA BLVD | SAN ANTONIO | TX | 78258 | PCP_IM | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 14 | 27 |
| 0820050 | RALPH | FITZGERALD | 2424 Long Prairie Rd Ste 300 | Flower Mound | TX | 75022 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 47 | 102 |
| 0820057 | DEAN | HALBERT | 2010 Dowlen Rd | BEAUMONT | TX | 77706 | PCP_IM | Y | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 4 | 8 | 5 | 11 |
| 0820159 | BIRGIT | WISWE | 555 2nd Ave | Collegeville | PA | 19426 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0820215 | JOHN | BAHM | 226 S Woods Mill Rd | CHESTERFIELD | MO | 63017 | OTO | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | | |
| 0820234 | RICK | GROSS | 1601 Creekside Loop | YAKIMA | WA | 98902 | OTO | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 4 | 8 | 43 | 90 |
| 0820272 | DALE | MOHAR | 708 Hill Cntry Dr Ste 400 | Kerrville | TX | 78028 | ALLERGY | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 6 | 11 | 54 | 120 |
| 0820279 | LINH | NGUYEN | 3333 W Walnut St Ste A | GARLAND | TX | 75042 | PCP_IM | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 9 | 18 |
| 0820295 | GRACIA | RAMIREZ | 111 DALLAS ST | SAN ANTONIO | TX | 78205 | OTHER | N | | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 8 | 17 |
| 0820303 | ABIGAIL | BARRERA | 919 SW MILITARY DR | SAN ANTONIO | TX | 78221 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 8 | 7 |
| 0820353 | SAMUEL | MORALE | 6534 WAGNER WAY | SAN ANTONIO | TX | 78256 | OTHER | N | | San Antonio West, TX | San Antonio | West | 0 | 3 | 6 | | |
| 0820373 | KENT | TOMPKINS | 13725 Northwest Blvd | Corpus Christi | TX | 78410 | PCP_IM | Y | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 3 | 11 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0820388 | C | ANDERSON | 3302 Boca Chica Blvd | Brownsville | TX | 78521 | PCP_IM | Y | Tier 3 | McAllen, TX | San Antonio | West | 1 | 5 | 9 | 29 | 58 |
| 0820669 | DIANA | DICKENS | 950 Threadneedle St Ste 150 | Houston | TX | 77079 | ALLERGY | Y | Tier 1 | Houston West, TX | Houston | Southeast | 0 | 134 | 270 | 354 | 737 |
| 0820720 | JANE | LEEVES | 1201 LEXINGTON ST | Houston | TX | 77098 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 10 | 21 |
| 0820733 | VICTORIA | REGAN | 6410 Fannin St Ste 722 | Houston | TX | 77030 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 4 | 9 | 23 | 53 |
| 0820773 | MARK | RODRIGUEZ | 12602 Toepperwein Rd | Live Oak | TX | 78233 | PCP_IM | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 53 | 107 |
| 0820843 | MARK | LINDSCHUN | 5645 MAIN ST | Flushing | NY | 11355 | OTHER | N | | Queens, NY | New York | Northeast | 1 | 1 | 2 | 11 | 21 |
| 0820851 | MARK | LEVY | 2553 WESTERN TRAILS BLVD | AUSTIN | TX | 78745 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 3 | 7 |
| 0820874 | MICHAEL | PHILLIPS | 12200 RENFERT WAY | AUSTIN | TX | 78758 | OTHER | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |
| 0820891 | VICKY | SCHMID | 330 Vineyard Way | WEST GROVE | PA | 19390 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 10 | 19 | 42 |
| 0820904 | SHAWN | STRAIN | 7121 S PADRE ISLAND DR | Corpus Christi | TX | 78412 | OTHER | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | | |
| 0821042 | ANTHONY | OLIVE | 6701 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 1 | 1 | 2 | 4 | 8 |
| 0821070 | MURRAY | SIGON | 908 ROCKMOOR DR | ANDICE | TX | 78628 | PCP_IM | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 5 | 11 | 16 | 33 |
| 0821072 | NICHOLAS | SOLOMOS | 2727 W HOLCOMBE BLVD | Houston | TX | 77025 | PCP_IM | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 5 | 11 |
| 0821091 | ANNA | WEGLEITNER | 2020 S ONEIDA ST | DENVER | CO | 80224 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 0821118 | JAMES | LAMBETH | 900 E 30TH ST | AUSTIN | TX | 78705 | PCP_IM | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 7 | 14 |
| 0821141 | HENRY | CLIFFORD | 9101 N Central Expy Ste 420 | DALLAS | TX | 75231 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 18 | 40 |
| 0821161 | JOSEPH | EDRALIN | 4900 W Panther Creek Dr Ste 100 | Spring | TX | 77381 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 3 | 8 | 34 | 75 |
| 0821163 | MICHAEL | FALLON | 1801 16TH ST | GREELEY | CO | 80631 | OTHER | N | | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 0821220 | JAY | MAUST | 2003 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 2 | 8 | 25 | 57 |
| 0821263 | MARJORIE | MRUCI | 9101 N Central Expy Ste 420 | DALLAS | TX | 75231 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 1 | 1 | 2 | 19 | 41 |
| 0821267 | JEFFREY | SMITH | 4301 Troup Hwy | Tyler | TX | 75703 | PED | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 2 | 5 | 10 | 20 |
| 0821291 | KENNETH | VOBACH | 110 E 3rd St | Davison | MI | 48423 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 18 | 38 | 64 | 135 |
| 0821292 | JAMES | VOSBERG | 5282 Medical Dr Ste 130 | SAN ANTONIO | TX | 78229 | PCP_IM | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 13 | 28 | 57 | 114 |
| 0821343 | CAROLYN | KALGREN | 4233 Montgomery Blvd NE Ste 140W | ALBUQUERQUE | NM | 87109 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 6 | 38 | 100 |
| 0821356 | BROOKS | TROTTER | 1504 Lancaster Dr | GRAPEVINE | TX | 76051 | PCP_IM | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 46 | 91 | 49 | 93 |
| 0821368 | RANDALL | MORRIS | 915 GESSNER RD | Houston | TX | 77024 | OTHER | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 4 |
| 0821374 | DAVID | WELDON | 800 Scott & White Dr, 4th floor | College Station | TX | 77840 | ALLERGY | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 12 | 23 | 146 | 305 |
| 0821562 | PAUL | SALVA | 780 Chestnut St Ste 11 | SPRINGFIELD | MA | 01107 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 5 | 11 | 54 | 125 |
| 0821626 | DOUGLAS | KLEPPER | 7501 Quaker Ave | LUBBOCK | TX | 79424 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 1 | 3 | 18 | 35 |
| 0821651 | SHERI | WILLIAMS | 1500 S Coulter St Ste | Amarillo | TX | 79106 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 8 | 16 | 34 | 71 |
| 0821708 | KIM | HOVANKY | 3201 S Austin Ave | Georgetown | TX | 78628 | ALLERGY | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 17 | 33 |
| 0821732 | STEVEN | PERRY | 4900 E Kentucky Ave | DENVER | CO | 80246 | PED | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 9 | 41 | 67 | 139 |
| 0821763 | CYNTHIA | DUNN | 3514 23RD ST | LUBBOCK | TX | 79410 | OTHER | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | | |
| 0821829 | MICHAEL | HUDSON | 707 Hollybrook Dr Ste 300 | LONGVIEW | TX | 75605 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 3 | 7 | 35 | 77 |
| 0821838 | GRETCHEN | PRATER | 2140 Fm 157 N | MANSFIELD | TX | 76063 | PED | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 6 | 12 |
| 0821849 | MARGARET | APPLETON | 1600 University Dr E | College Station | TX | 77840 | OTHER | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 4 | 9 | 3 | 8 |
| 0821908 | STEVEN | COPENHAVER | 7777 Forest Ln B Ste 309 | DALLAS | TX | 75230 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 4 | 18 | 35 |
| 0821913 | TANYA | GRUB | 921 LAKEVIEW BLVD | CANYON LAKE | TX | 78130 | PCP_IM | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 6 | 13 | 83 | 193 |
| 0821952 | JONATHAN | EDWARDS | 119 Medical Cir | ATHENS | TX | 75751 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 7 | 13 | 20 | 40 |
| 0822082 | DAVID | HARRIS | 10421 S JORDAN GTWY | SOUTH JORDAN | UT | 84095 | PED | N | | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 23 | 45 |
| 0822121 | JAN | BROADBENT | 20th S 9th E | SALT LAKE CITY | UT | 84105 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 258 | 612 | 697 | 1,602 |
| 0822184 | JOHN | BURGOYNE | 515 Minor Ave Ste 140 | SEATTLE | WA | 98104 | OTO | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 61 | 122 | 63 | 128 |
| 0822253 | LYNN | ESKILSON | 47 N 1ST E | PRESTON | ID | 83263 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 0822278 | JEFFREY | LISH | 984 MEDICAL DR | BRIGHAM CITY | UT | 84302 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 0822292 | TIMOTHY | PINGREE | 10090 Gate Pkwy Ste 280 | Lonetree | CO | 80124 | OTO | Y | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 6 | 12 | 81 | 93 |
| 0822315 | GREGORY | ELLIS | 7050 S HIGHLAND DR | COTTONWOOD HEIGHTS | UT | 84121 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 0822352 | SHERYL | VANDERHOOFT | 50 N 1900 E | SALT LAKE CITY | UT | 84132 | OTHER | N | | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 0822431 | JOHN | JEPPSON | 801 N Curtis Rd Ste 100 | BOISE | ID | 83706 | ALLERGY | Y | Tier 1 | Boise, ID | Seattle | West | 0 | 7 | 15 | 344 | 769 |
| 0822436 | STEVEN | KELLY | 1551 RENAISSANCE TOWNE DR | Bountiful | UT | 84010 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0822451 | RALPH | MYERS | 1100 TRANCAS ST | NAPA | CA | 94558 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 6 | 4 | 7 |
| 0822484 | PAUL | WOODS | 5770 S 250 E | MURRAY | UT | 84107 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 1 | 1 | 2 | 18 | 25 |
| 0822564 | KENT | ROMNEY | 2000 S 900 E | SALT LAKE CITY | UT | 84105 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0822704 | FOSTER | PHILLIPS | 40 Hart St | New Britain | CT | 06052 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 6 | 17 | 88 |
| 0822816 | PAULA | PYLE | 4521 N Davis Hwy | PENSACOLA | FL | 32503 | OTO | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 6 | 20 | 40 |
| 0822843 | JAMES | CRAIG | 1 TALLOW WOOD DR | CLIFTON PARK | NY | 12065 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 16 | 34 |
| 0822889 | TERENCE | MORAN | 255 GROVELAND ST | Haverhill | MA | 01830 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 20 | 51 |
| 0822909 | TRACY | GALLAGHER | 159 E 69th St | NEW YORK | NY | 10021 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 11 | 35 | 48 | 123 |
| 0822944 | ERIC | SHAPIRO | 2828 S SEACREST BLVD | Boynton Beach | FL | 33435 | OTHER | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 4 | | |
| 0822995 | SUZANNE | GRAVES | 83 HERRICK ST | BEVERLY | MA | 01915 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 22 | 71 | 53 | 150 |
| 0823054 | LAURA | BELLSTROM | 11 Crest Rd | Saint Albans | VT | 05478 | PED | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 2 | 8 | 17 | 43 |
| 0823109 | MICHAEL | LYONS | 331 OLCOTT DR | WHITE RIVER JUNCTION | VT | 05001 | PCP_IM | N | Tier 3 | | | | 0 | 2 | 4 | 17 | 82 |
| 0823122 | MARIA | SCHOEN | 35 Millbury St | AUBURN | MA | 01501 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 8 | 8 | 19 | 49 |
| 0823138 | DEBRA | HARTSWICK | 52 Timber Ln | SOUTH BURLINGTON | VT | 05403 | PED | Y | Tier 3 | North Country, NY | Albany | Northeast | 1 | 1 | 4 | 19 | 52 |
| 0823180 | RICHARD | KEELER | 14711 NE 29TH PL | BELLEVUE | WA | 98007 | OTHER | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 20 | 41 |
| 0823353 | TERESA | KOVARIK | 2500 Como Ave | Saint Paul | MN | 55108 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 87 |
| 0823357 | ARLENE | NICHOLS | 9015 WOODYARD RD | CLINTON | MD | 20735 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 4 | 8 | 24 | 47 |
| 0823422 | MARY | THOMPSON | 3173 VASSAR DR | AUGUSTA | GA | 30909 | OTHER | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | | |
| 0823529 | ROBERT | CALL | 9020 Independence Park Dr Ste 100 | RICHMOND | VA | 23229 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 188 | 474 | 801 | 715 |
| 0823543 | DAVID | FURUTANI | 830 Magnolia Ave | CORONA | CA | 92879 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 6 | 17 | 25 | 49 |
| 0823578 | ROBERT | MICHEL | 1449 Rio Road East Ste 101 | CHARLOTTESVILLE | VA | 22901 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 27 | 56 |
| 0823503 | DAVID | USKAVITCH | 1301 MEDICAL CENTER DR | NASHVILLE | TN | 37232 | OTHER | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 3 | 6 |
| 0823567 | BRUCE | HUGHES | 10810 MALLARD CREEK RD | CHARLOTTE | NC | 28262 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 6 | 14 |
| 0823706 | MARY | BARNES | 15 CLEVELAND AVE | Martinsville | VA | 24112 | PED | N | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 3 | 11 | 26 |
| 0823768 | LANCE | GOODMAN | 5458 Town Center Rd Ste 101 | BOCA RATON | FL | 33486 | PED | N | | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 6 | 27 | 54 |
| 0823789 | CHID | GRILLO | 330 MONTAUK HWY | WEST ISLIP | NY | 11795 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 25 | 50 |
| 0823808 | DANIEL | BECKER | 400 Medical Center Dr Ste B | SEWELL | NJ | 08080 | OTHER | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 7 | 6 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | O1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0823879 | HUGH | BLACK | 10210 Mallard Creek Rd Ste A | CHARLOTTE | NC | 28262 | PED | Y | Tier 1 | Charlotte North, NC | Carolina | Southeast | 0 | 108 | 823 | 469 | 1,207 |
| 0823901 | TERESA | HASHEMI | 1011 E JEFFERSON ST | CHARLOTTESVILLE | VA | 22902 | PED | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 18 |
| 0823934 | SHELLY | MCQUONE | 1050 Ohio River Blvd | SEWICKLEY | PA | 15143 | OTO | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 43 | 88 |
| 0823953 | TIMOTHY | QUEEN | 11842 Rock Landing Dr Ste 100 | NEWPORT NEWS | VA | 23606 | OTO | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 47 | 84 | 139 | 286 |
| 0823966 | GRACE | SOLTYS | 5502 MONUMENT AVE | RICHMOND | VA | 23230 | PED | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 24 | 58 |
| 0823968 | DAVID | STEIN | 2200 PUMP RD | RICHMOND | VA | 23238 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 15 | 31 |
| 0823978 | PAUL | WISMAN | 1011 E JEFFERSON ST | CHARLOTTESVILLE | VA | 22902 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 25 | 43 | 78 | 159 |
| 0824162 | REENA | SODHI | 422 Ray Norris Dr | CINCINNATI | OH | 45246 | ALLERGY | Y | Tier 1 | Cincinnati South, OH | Kentucky | Central | 0 | 10 | 19 | 884 | 785 |
| 0824166 | VIRGIL | DAWSON | 515 W STATE ROAD 434 | LONGWOOD | FL | 32750 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 5 | 10 | 3 | 6 |
| 0824170 | KENNETH | ROBERTS | 7041 Lee Park Rd | MECHANICSVILLE | VA | 23111 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 3 | 7 | 14 |
| 0824345 | MICHAEL | MELLIS | 1860 Town Center Dr Ste 225 | RESTON | VA | 20190 | OTO | Y | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 10 | 46 | 92 |
| 0824411 | ANGELA | HURT | 162 Cordaville Rd | Southborough | MA | 01772 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 5 | 10 | 79 | 231 |
| 0824422 | RICHARD | KIM | 725 CHERRINGTON PKWY | MOON TOWNSHIP | PA | 15108 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 3 | 8 |
| 0824467 | DAVID | SPAMON | 15 CLEVELAND AVE | Martinsville | VA | 24112 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 7 | 21 | 42 |
| 0824558 | ALAN | KEYES | 500 Independence Pkwy Ste 1 | CHESAPEAKE | VA | 23320 | OTO | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 54 | 108 |
| 0824600 | EDWARD | SALZBERG | 110 N Corners Pkwy | CUMMING | GA | 30040 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 5 | 10 | 27 | 53 |
| 0824627 | MICHAEL | WHITING | 7920 CARMEL AVE NE | ALBUQUERQUE | NM | 87122 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 0824704 | PAMELA | YOUNG | 1401 Matthews Township Pkwy Ste 100 | MATTHEWS | NC | 28105 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 5 | 32 | 65 |
| 0824732 | ROBERT | PALGUTA | 2580 CONSTITUTION BLVD | BEAVER FALLS | PA | 15010 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 13 |
| 0824733 | DOMINICK | PASTORE | 1001 HICKS RD | RICHMOND | VA | 23229 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 7 | 16 | 18 | 47 |
| 0824748 | CHRISTOPHER | ROSSBACH | 3700 Joseph Siewick Dr Ste 300 | FAIRFAX | VA | 22033 | PED | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 16 | 23 | 75 |
| 0824824 | CELIA | DASTVAN | 12800 Bothell-Everett Hwy + Pr | EVERETT | WA | 98208 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 19 | 48 |
| 0824833 | WAYNE | ERIKSSON | 15880 Braddock Rd | Centreville | VA | 20121 | PED | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 20 | 83 |
| 0824848 | KAREN | HEARST | 541 S SYCAMORE ST | Petersburg | VA | 23803 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 8 | 16 | | |
| 0824861 | NICHOLAS | KIPREOS | 835 Woodland Dr | Stuart | VA | 24171 | PCP_IM | Y | Tier 3 | Abingdon, VA | Blue Ridge | Southeast | 1 | 3 | 6 | 11 | 76 |
| 0824872 | DANIEL | MAY | 638 WHARTON BLVD | Exton | PA | 19341 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 4 | 8 | 32 | 68 |
| 0824880 | BARBARA | PRILLAMAN | 3510 ANDERSON HWY | POWHATAN | VA | 23139 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 38 |
| 0824906 | GAYLE | SMITH | 413 STUART CIR | RICHMOND | VA | 23220 | PED | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 6 | 13 |
| 0824914 | STACEY | STAATS | 5212 Lyngate Ct | Burke | VA | 22015 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 12 | 24 | 44 | 117 |
| 0824926 | JULIE | FORTNER | 8750 Gayton Rd | RICHMOND | VA | 23288 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 6 | 27 | 40 | 141 |
| 0824929 | EDWARD | WILEY | 3950 Stillman Pkwy | GLEN ALLEN | VA | 23060 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 13 | 29 | 19 | 41 |
| 0824935 | DONALD | YEATTS | 13911 ST FRANCIS BLVD | MIDLOTHIAN | VA | 23114 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 27 |
| 0824959 | KATHLEEN | COOK | 1710 HARWOOD LN | RICHMOND | VA | 23233 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 12 | 23 |
| 0824996 | CHARLES | TERRY | 1440 Sommerville Ct | MIDLOTHIAN | VA | 23113 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 21 | 45 | 59 | 120 |
| 0825003 | THERESA | CROWLEY | 20955 Professional Plz Ste 200 | Ashburn | VA | 20147 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 6 | 16 | 49 |
| 0825006 | BARBARA | JOERSTL | 7133 Roosevelt Blvd Philadelphia | PHILADELPHIA | PA | 19149 | OTHER | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 4 | 21 | 76 |
| 0825028 | KRISTEN | GILBERT | 1080 FIRST COLONIAL RD | VIRGINIA BEACH | VA | 23454 | PCP_IM | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 21 | 46 |
| 0825051 | SCOTT | EICHELBERGER | 500 Discovery Dr | CHESAPEAKE | VA | 23320 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 18 | 44 |
| 0825086 | KEVIN | ROCHE | 1 DOGWOOD DR | ANNANDALE | NJ | 08801 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 10 | 1 | 2 |
| 0825098 | DOUGLAS | BECKWITH | 12901 BRIGGS RD | Chester | VA | 23831 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0825123 | MARK | HOLMAN | 2115 Executive Dr Ste 10A | HAMPTON | VA | 23666 | PED | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 5 | 12 | 86 | 93 |
| 0825223 | VERNITA | PEEPLES | 656 Independence Pkwy Ste 2 | CHESAPEAKE | VA | 23320 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 6 | 22 | 42 | 165 |
| 0825238 | DAVID | WALLER | 5849 HARBOUR VIEW BLVD | SUFFOLK | VA | 23435 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 12 |
| 0825278 | MICHELLE | CURRY | 783 Volvo Pkwy Ste 2 | CHESAPEAKE | VA | 23320 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 39 | 82 |
| 0825312 | ELIZABETH | LEDUC | 960 Johnson Ferry Rd NE | ATLANTA | GA | 30342 | PED | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 17 | 39 |
| 0825335 | PAMELA | JOHNSON | 11030 Golf Links Dr Ste 100 | CHARLOTTE | NC | 28277 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 9 | 34 | 77 |
| 0825615 | MICHAEL | KELLEY | 901 N Curtis Rd Ste 300 | BOISE | ID | 83706 | ALLERGY | Y | Tier 1 | Boise, ID | Seattle | West | 0 | 58 | 211 | 292 | 608 |
| 0825679 | JONATHAN | BECKER | 13011 MERIDIAN AVE N | SEATTLE | WA | 98133 | ALLERGY | N | | Seattle South, WA | Seattle | West | 0 | 3 | 11 | 81 | 202 |
| 0825739 | DAVID | HASLERT | 13122 120TH AVE NE | KIRKLAND | WA | 98034 | OTHER | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 5 | 8 | 27 | 68 |
| 0825768 | RAY | TAYLOR | 1301 4TH AVE NW | ISSAQUAH | WA | 98027 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 14 | 27 |
| 0825898 | GREGORY | PFLASTER | 12720 Bass Lake Rd | MAPLE GROVE | MN | 55369 | PED | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 8 | 21 | 48 |
| 0825930 | MARY | WEISS | 1600 E Jefferson St | SEATTLE | WA | 98122 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 17 | 40 |
| 0825935 | CHAO-YING | WU | 2075 BARKLEY BLVD | BELLINGHAM | WA | 98226 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 4 | 20 | 42 |
| 0825991 | REX | FLETCHER | 17 Care Cir | Amarillo | TX | 79124 | PED | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 28 | 53 | 84 | 111 |
| 0826003 | BETH | HARTQUIST | 5027 NOB HILL DR | Edina | MN | 55439 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | | |
| 0826022 | PHILIP | LAGESSE | 1900 WOODLAND DR | Coos Bay | OR | 97420 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 3 | 6 | 4 | 9 |
| 0826047 | MICHAEL | OLDS | 217 W CATALDO AVE | SPOKANE | WA | 99201 | OTO | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 0826052 | ALAN | POKORNY | 217 W CATALDO AVE | SPOKANE | WA | 99201 | OTO | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 7 | 14 | 62 | 125 |
| 0826071 | THOMAS | SUTTON | 2530 E SOUTHERN AVE | MESA | AZ | 85204 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 4 | 8 | 4 | 8 |
| 0826114 | JULIA | BLEDSOE | 4245 ROOSEVELT WAY NE | SEATTLE | WA | 98105 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 8 | 15 | 29 |
| 0826128 | BRENDA | BAUMEISTER | 600 ORONDO AVE | WENATCHEE | WA | 98801 | PED | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 16 | 28 |
| 0826140 | TERRI | SMITH | 21600 HIGHWAY 99 | EDMONDS | WA | 98026 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 7 | 15 | 29 | 53 |
| 0826143 | JOHN | GRISSOM | 8068 E MERIDIAN PARK LOOP | WASILLA | AK | 99654 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | | |
| 0826152 | ANNE | BURGESS | 10255 W OVERLAND RD | BOISE | ID | 83709 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 0826181 | DAVID | LITTLE | 13103 E MISSION AVE | Spokane Valley | WA | 99216 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 4 | 8 | 4 | 8 |
| 0826199 | MICHAEL | OSBORNE | 5440 SW Westgate Dr Ste 220 | Portland | OR | 97221 | ALLERGY | Y | Tier 1 | Portland, OR | Seattle | West | 0 | 53 | 120 | 324 | 778 |
| 0826244 | JOHN | MCKENNA | 235 E ROWAN AVE | SPOKANE | WA | 99207 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | | |
| 0826249 | JOHN | GRAY | 35020 SE KINSEY ST | SNOQUALMIE | WA | 98065 | PCP_IM | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 15 | 20 |
| 0826253 | CATHERINE | GARCIA | 1140 W LA VETA AVE | ORANGE | CA | 92868 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 18 |
| 0826272 | JESSE | SALISBURY | 445 CENTENNIAL AVE | BUTTE | MT | 59701 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | 11 | 23 |
| 0826313 | TERESA | BRADLEY | 1200 7TH AVE N | SAINT PETERSBURG | FL | 33705 | OTHER | N | | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 0826352 | JUDITH | ROMANO | 222 N 5th St | Martins Ferry | OH | 43935 | PED | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 9 |
| 0826617 | JOHN | OLIVETI | 1700 Town Park Blvd Ste I | Uniontown | OH | 44685 | PED | N | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 12 | 25 | 4 | 8 |
| 0826651 | FRANCES | MURRAY | 120 MEDICAL PARK DR | BRIDGEPORT | WV | 26330 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 3 | 8 | 7 | 15 |
| 0826685 | JOSEPH | MATUSIC | 830 Pennsylvania Ave Ste 200 | CHARLESTON | WV | 25302 | PED | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 8 | 26 | 51 |
| 0826719 | LORI | ARCHBOLD | 30 Medical Park Ste 200 | WHEELING | WV | 26003 | PED | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 13 | 83 | 108 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0826809 | JOEDY | DARISTOTLE | 1712 Locust Ave | FAIRMONT | WV | 26554 | OTO | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 5 | 9 | 82 | 63 |
| 0826838 | TEDDY | SZRAM | 230 GEORGE ST | BECKLEY | WV | 25801 | PED | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 3 | 6 | 12 |
| 0826849 | DONALD | ASBURY | 1240 Hockman Pike Rd | BLUEFIELD | VA | 24605 | ALLERGY | Y | Tier 1 | Abingdon, VA | Blue Ridge | Southeast | 0 | 23 | 46 | 334 | 679 |
| 0826898 | JOAN | LYNCH | 1001 20th St | HUNTINGTON | WV | 25703 | ALLERGY | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 24 | 49 | 150 | 279 |
| 0826967 | CURTIS | MCALLEN | 1201 RIVER VALLEY BLVD | LANCASTER | OH | 43130 | OTHER | N | | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 0826972 | BERNIE | SIMONS | 99 Bass Rd | Aliquippa | PA | 15001 | PCP_IM | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 11 | 24 |
| 0826978 | SIRAJ | SIDDIQI | 1079 COMMERCE PKWY | LAGRANGE | KY | 40031 | PCP_IM | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 0826988 | MARK | DEMOSS | 501 Memorial Drive Ext # C | GREER | SC | 29651 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 13 | 80 |
| 0827024 | JORDAN | FINK | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 52 | 103 |
| 0827138 | MARK | FROEMMING | 6440 WYNWOOD PL | MONTGOMERY | AL | 36117 | OTHER | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0827228 | MARY | MORRIS | Midwest Dr Lacrosse Allergy 2727 | ONALASKA | WI | 54650 | PCP_IM | Y | Tier 1 | Madison, WI | Minneapolis | Central | 0 | 204 | 496 | 143 | 389 |
| 0827252 | GREGORY | SCHNEBURG | 9200 W WISCONSIN AVE | Milwaukee | WI | 53226 | OTHER | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | | |
| 0827298 | DOUGLAS | ZMOLEK | The Market Pl # 2 Rt 92 | Manlius | NY | 13104 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0827349 | MICHAEL | RITTER | 4th Fl 20 S Park St Ste 450 | MADISON | WI | 53715 | PED | Y | Tier 1 | Madison, WI | Minneapolis | Central | 0 | 32 | 69 | 665 | 1,360 |
| 0827476 | KETAN | SHETH | 1845 Unity Pl Ste 145A | LAFAYETTE | IN | 47905 | ALLERGY | Y | Tier 2 | Indianapolis West, IN | Indianapolis | Central | 0 | 66 | 123 | 143 | 299 |
| 0827491 | DEBORAN | LESSMEIER | 10301 GLACIER HWY | JUNEAU | AK | 99801 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 9 | 7 |
| 0827534 | MICHAEL | COMBS | 933 NEWBURY ST | RIPON | WI | 54971 | OTHER | N | | Green Bay, WI | Minneapolis | Central | 0 | 1 | 3 | 8 | 6 |
| 0827587 | DAVID | CYPCAR | 14 McDowell St | Asheville | NC | 28801 | ALLERGY | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 34 | 62 | 63 | 129 |
| 0827562 | JENNIFER | VIPOND | N14 W23900 Stoneridge Dr | WAUKESHA | WI | 53188 | PED | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 86 | 77 |
| 0827694 | THOMAS | PFEIFFER | 1715 DOUSMAN ST | Green Bay | WI | 54303 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 3 | 11 | 23 |
| 0827697 | JOHN | INGALLS | 7438 MAIN ST W | Webster | WI | 54893 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 4 | 7 | 9 | 18 |
| 0827710 | JEFFREY | MARQUARDT | 808 2ND ST | CHETEK | WI | 54728 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 0827715 | MIMI | PETERSON | 7265 E TANQUE VERDE RD | TUCSON | AZ | 85715 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 14 | 31 |
| 0827753 | JAMES | YONAMAN | 6071 E WOODMEN RD | COLORADO SPRINGS | CO | 80923 | OTO | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 20 | 41 |
| 0827761 | DAVID | SEGALOFF | 26850 Providence Pkwy Ste 455 | NOVI | MI | 48374 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 39 | 91 |
| 0827786 | MATTHEW | DREWRY | 1000 N OAK AVE | MARSHFIELD | WI | 54449 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 0827804 | JEFFREY | JACKSON | 1975 W 9000 S | West Jordan | UT | 84088 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 15 | 35 |
| 0827985 | EDWARD | ZEISEL | 1000 Central St | EVANSTON | IL | 60201 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 15 | 35 |
| 0828183 | LAWRENCE | MORGAN | 17 Executive Park Dr NE Ste 250 | ATLANTA | GA | 30329 | ALLERGY | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 20 | 58 | 25 | 52 |
| 0828387 | SHEILA | FINCH | 2070 HARTNELL AVE | Redding | CA | 96002 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 3 | 6 | 6 | 11 |
| 0828447 | ECHUMAN | TAM | 1000 S Eliseo Dr Ste 1 | Greenbrae | CA | 94904 | ALLERGY | Y | Tier 1 | San Francisco, CA | San Francisco | West | 0 | 43 | 100 | 490 | 1,109 |
| 0828508 | MICHAEL | DIXON | 2475 E BROADWAY ST | Helena | MT | 59601 | OTO | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 5 | 10 | 11 | 22 |
| 0828601 | EUGENE | SCHNITZLER | 1505 Wigwam Pkwy Ste 230 | HENDERSON | NV | 89074 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 39 | 84 |
| 0828658 | ANGELINE | PRADO | 9980 SW 40th St | MIAMI | FL | 33165 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 26 | 53 |
| 0828724 | JAMES | MU | 2410 SONOMA ST | Redding | CA | 96001 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 2 | 4 | 8 | 17 |
| 0828737 | JAMES | PETRIS | 300 46TH AVE | EAST MOLINE | IL | 61244 | PCP_IM | Y | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 11 | 22 |
| 0828771 | JUDENE | THOMIK | 6520 Acco Ct | Dayton | OH | 45459 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 30 | 62 |
| 0828791 | LAURIE | GRUNSKE | 4855 S MOORLAND RD | NEW BERLIN | WI | 53151 | PED | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 10 | 30 |
| 0828875 | WILLIAM | JERUC | 3610 Michelle Witmer Memorial Dr Ste 100 | NEW BERLIN | WI | 53151 | PED | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 2 | 8 | 38 | 141 |
| 0828898 | GREGORY | MATTHEWS | 9233 N GREEN BAY RD | BROWN DEER | WI | 53209 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 0828902 | HEMALINI | MEHTA | 2805 Campus Dr Ste 415 | Minneapolis | MN | 55441 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 65 | 160 | 93 | 289 |
| 0828908 | COLLEEN | MURPHY | 221 E Main St | MILFORD | MA | 01757 | PCP_IM | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 22 | 49 |
| 0828920 | JAYNE | SANSON-JARACZEWSKI | 269 S Willard St | COTTONWOOD | AZ | 86326 | PED | N | | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 5 | 20 | 82 |
| 0828930 | DENNIS | SHEPHERD | 410 DEWEY ST | WISCONSIN RAPIDS | WI | 54494 | OTHER | N | | Madison, WI | Minneapolis | Central | 0 | 1 | 5 | 11 | 23 |
| 0828952 | SHELLEY | WATTERS | 600 WALNUT RIDGE DR | HARTLAND | WI | 53029 | ALLERGY | Y | Tier 1 | Madison, WI | Minneapolis | Central | 0 | 17 | 34 | 402 | 838 |
| 0829450 | RUBEN | COHEN | 410 Lakeville Rd | New Hyde Park | NY | 11042 | PULMO | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 4 | 7 | 1 | 2 |
| 0829591 | DAVID | SCOTT | 3120 Wellington Ave | GRAND JUNCTION | CO | 81501 | ALLERGY | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 11 | 88 | 21 | 46 |
| 0829627 | MELANIE | MENTZER | 120 Preston Executive Dr Ste 108 | CARY | NC | 27513 | OTHER | Y | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 5 | 8 | 12 |
| 0829706 | JAMES | MACLEAN | 1142 Highland Ave | SALEM | MA | 01970 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 34 | 79 | 690 | 1,594 |
| 0829712 | STEPHEN | TANG | 30212 Tomas Ste 220 | Rancho Santa Margari | CA | 92688 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 12 | 25 | 84 | 234 |
| 0829740 | KAREN | KHOO | 2000 van Ness Ave Ste 303 | SAN FRANCISCO | CA | 94109 | PCP_IM | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 4 | 8 | 5 | 12 |
| 0829829 | BARRY | COHEN | 211 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081 | OTHER | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 7 | 4 | 20 |
| 0829881 | BORHAAN | AHMAD | 11175 CAMPUS ST | LOMA LINDA | CA | 92350 | PED | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 8 | 16 | 32 |
| 0829959 | GEORGE | KRONALEX | 269 E 400 S | SPRINGVILLE | UT | 84663 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 4 | 9 | 10 | 20 |
| 0830107 | JAVIER | AISENBERG | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0830403 | MARK | WELLES | 410 Lakeville Rd | New Hyde Park | NY | 11042 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 21 | 48 |
| 0830600 | STEVEN | BECKER | 33 Wendy Ln | Closter | NJ | 07624 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 0830694 | MARK | LAZAROVICH | 53 Timber Ln | SOUTH BURLINGTON | VT | 05403 | ALLERGY | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 8 | 16 | 123 | 254 |
| 0830746 | BERNARD | BECKERMAN | 17 SHERWOOD DR | PLAINVIEW | NY | 11803 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 2 | 10 | 1 | 2 |
| 0830753 | THEODORE | FALK | 63 Grand Ave | River Edge | NJ | 07661 | ALLERGY | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 89 | 84 | 120 | 279 |
| 0831128 | THIDA | MAW | 2201 RANDALL RD | CARPENTERSVILLE | IL | 60110 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 8 | 16 | 13 | 81 |
| 0831151 | RUDOLF | TITANI | 7935 GALLOPING CIR | BALTIMORE | MD | 21244 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 2 | | |
| 0831619 | BIH-JU | HUANG | 2218 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 6 | 11 | 10 | 20 |
| 0831643 | PO-JIN | CHENG | 433 Estudillo Ave Ste 208 | San Leandro | CA | 94577 | ALLERGY | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 24 | 48 |
| 0831871 | CHAO-I | LIN | 505 S Main St Ste 250 | ORANGE | CA | 92868 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 71 | 187 | 253 | 642 |
| 0831978 | RAMON | PINEDA | 814 N Main St | Kissimmee | FL | 34744 | OTHER | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 11 | 22 | 8 | 6 |
| 0832005 | CONSTANZA | FOX | 1201 South Dr Ste 341 | MOUNT PLEASANT | MI | 48858 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 9 | 19 | 8 | 18 |
| 0832662 | HELENA | BOUJIAN | 200 Closter Dock Rd | Closter | NJ | 07624 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 23 | 45 |
| 0832719 | DUSAN | SAROL | 699 W COCOA BEACH CSWY | COCOA BEACH | FL | 32931 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 4 |
| 0832756 | GEORGE | SANCHEZ | 4306 3rd Ave Ste 202 | MARIANNA | FL | 32448 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 7 | 14 | 8 | 10 |
| 0832822 | MICHAEL | FINKELSTEIN | 440 S RIVERSIDE AVE | Croton On Hudson | NY | 10520 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0832848 | JEANNE | TOMAINO | 225 STATE ROUTE 35 | Red Bank | NJ | 07701 | PCP_IM | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 23 |
| 0832850 | LILIANE | GRANDBOIS | 131 NW 11th St 202E | Homestead | FL | 33030 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 21 | 43 |
| 0832881 | ROSHINI | PINTO-POWELL | 1 Medical Center Dr | LEBANON | NH | 03756 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0832888 | JOHN | TSALAPATANIS | 401 Monroe Tpke | MONROE | CT | 06468 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 7 | 15 | 88 | 225 |
| 0832971 | MARY | FONTANA PENN | 4 North Ave Ste 4218 | BEL AIR | MD | 21014 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 85 | 98 | 62 | 177 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0832072 | WILLIAM | KOTTLER | 43 Essex St | Millburn | NJ | 07041 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 28 | 69 | 89 | 180 |
| 0832979 | JOSEPH | DUFFY | 220 HAMBURG TPKE | WAYNE | NJ | 07470 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 7 | 8 | 17 |
| 0832988 | JEFFREY | LEFLEIN | 5333 McAuley Dr Rm 2018 | YPSILANTI | MI | 48197 | ALLERGY | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 90 | 216 | 518 | 1,260 |
| 0833002 | MARY | LUTZ | 776 Shrewsbury Ave | Tinton Falls | NJ | 07724 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 18 |
| 0833016 | MARK | FABER | 594 VALLEY RD | UPPER MONTCLAIR | NJ | 07043 | PED | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 0833038 | ANTHONY | DELUCA | 500 CANDLEWOOD COMMONS | HOWELL | NJ | 07731 | PCP_IM | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 21 | 51 |
| 0833053 | JAIME | KRATZ | 8208 Washington St | Port Richey | FL | 34668 | ALLERGY | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 10 | 22 | 85 | 188 |
| 0833076 | THOMAS | KUEHNER | 9203 LEE HWY | OOLTEWAH | TN | 37363 | PCP_IM | Y | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 13 | 28 |
| 0833108 | DORON | BEN | 23 Clara Dr | MYSTIC | CT | 06355 | ALLERGY | Y | Tier 1 | New Haven, CT | Connecticut | Northeast | 0 | 11 | 27 | 515 | 1,291 |
| 0833256 | RAPHAEL | NG | 209 Whitehall Dr Ste 117 | SAINT AUGUSTINE | FL | 32086 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 7 | 18 | 10 | 19 |
| 0833280 | JAIME | ALVAREZ-REYES | 9150 SW 87th Ave | MIAMI | FL | 33176 | ALLERGY | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 7 | 14 | 154 | 316 |
| 0833287 | JORGE | SALLENT | 900 Federal Hwy | Lake Park | FL | 33403 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 18 | 42 | 6 | 14 |
| 0833334 | ELVIN | MENDEZ | 3410 Tamiami Trl Unit 1 | PORT CHARLOTTE | FL | 33952 | ALLERGY | Y | Tier 2 | Fort Myers, FL | South Florida | Southeast | 1 | 1 | 2 | 107 | 227 |
| 0833517 | EMILIO | DELVALLE | 6150 Diamond Centre Ct Bldg 12 | FORT MYERS | FL | 33912 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 14 | 29 | 24 | 51 |
| 0833525 | MARIA | VALDES | 1233 Lane Ave S Ste 21 | Jacksonville | FL | 32205 | PED | Y | Tier 2 | Jacksonville, FL | North Florida | Southeast | 0 | 14 | 28 | 57 | 122 |
| 0833531 | GISELA | GONZALEZ-DIAZ | 109 Fairfield Way Ste 103 | BLOOMINGDALE | IL | 60108 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 19 | 88 | 28 | 51 |
| 0833606 | DONALD | ERDUZ | 519 W 114TH ST | NEW YORK | NY | 10027 | OTHER | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 2 | 5 |
| 0833623 | GILDA | TORRES-PORTALATIN | 4851 W 4th Ave | Hialeah | FL | 33012 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 38 | 78 |
| 0833654 | OSCAR | ALVA | 7970 Summerlin Lakes Dr Ste 2 | FORT MYERS | FL | 33907 | PED | Y | Tier 2 | Fort Myers, FL | South Florida | Southeast | 0 | 23 | 50 | 102 | 228 |
| 0833674 | LAZARO | CASTILLO | 4017 del Prado Blvd S | Cape Coral | FL | 33904 | ALLERGY | Y | Tier 1 | Fort Myers, FL | South Florida | Southeast | 0 | 30 | 65 | 822 | 696 |
| 0833740 | MARIO | QUIROS | 1951 SW 172nd Ave Ste 201 | Miramar | FL | 33029 | PED | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 15 |
| 0833918 | PETER | RICHEL | 38 Smith Ave | Mount Kisco | NY | 10549 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 7 | 69 | 154 |
| 0833928 | ROBERTO | COSSIO | 822 Stephenson Ave | SAVANNAH | GA | 31405 | PED | Y | Tier 3 | Savannah, GA | Southeast Coastal | Southeast | 0 | 3 | 6 | 18 | 38 |
| 0833936 | VICENTE | ROGER | 1069 Kane Concourse | Bay Harbor Islands | FL | 33154 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 113 | 234 | 21 | 41 |
| 0833963 | LAWRENCE | GELBER | 9920 Independence Park Dr Ste 110 | RICHMOND | VA | 23233 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 298 | 725 | 234 | 539 |
| 0833976 | CRAIG | LEM | 207 Lakeside Dr Lakeside Ofc Park | Southampton | PA | 18966 | PED | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 33 |
| 0833994 | RAMEEN | MUAROSTANS | 7124 18TH AVE | BROOKLYN | NY | 11204 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 10 | 19 |
| 0833999 | GERARDO | LOPEZ | 4764 SR 64 E | Bradenton | FL | 34208 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 5 | 10 | 12 | 24 |
| 0834019 | KASTYTIS | BUTKUS | 1263 N MILFORD RD | MILFORD | MI | 48381 | ALLERGY | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 14 | 27 |
| 0834027 | GERALD | CASALE | 385 STATE ROUTE 24 | Chester | NJ | 07930 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 18 | 49 |
| 0834046 | GERALD | BURFORD | 1250 S 18th St Ste 202 | Fernandina Beach | FL | 32034 | PCP_IM | Y | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 4 | 7 | 8 | 17 |
| 0834068 | CHARLENE | SHOOKOFF | 9970 Central Park Blvd N Ste 302 | BOCA RATON | FL | 33428 | PCP_IM | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 18 | 38 | 115 | 230 |
| 0834092 | DHARU | GANESAN | 3333 Cherry Ln | LAUREL | MD | 20707 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 81 | 173 |
| 0834111 | CHRISTINE | GRISSOM | 5200 STATE ROAD 46 | MIMS | FL | 32754 | OTHER | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 4 | | |
| 0834119 | IGNATIUS | NEDAN | 34716 1st Ave S, Ste A | FEDERAL WAY | WA | 98003 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 11 | 25 |
| 0834164 | ISAAC | LEVAN | 1713 ARDMORE BLVD | PITTSBURGH | PA | 15221 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 17 |
| 0834189 | LUCYNA | LAGOD | 414 N Mills Ave | Orlando | FL | 32803 | PED | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 3 | 15 | 23 | 63 |
| 0834358 | JOSE | CARPIO | 7150 W 20th Ave Ste 106 | Hialeah | FL | 33016 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 8 | 15 | 134 | 268 |
| 0834602 | LUKE | KAO | 21 CROSSROADS DR | Owings Mills | MD | 21117 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 0834817 | RADOMIR | STEVANOVIC | 2343 N TRIPHAMMER RD | Ithaca | NY | 14850 | PCP_IM | Y | Tier 4 | Binghamton, NY | Albany | Northeast | 1 | 1 | 2 | 7 | 16 |
| 0834822 | BRIAN | MCMAHON | 125 Slosson Ave | STATEN ISLAND | NY | 10314 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 25 | 63 | 85 | 78 |
| 0834831 | PIERRE | LANGERON | 221 Pikea Ave | Kihei | HI | 96753 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 2 | 7 | 15 | 35 |
| 0834892 | JEAN | LUONG | 295 OCONNOR DR | San Jose | CA | 95128 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | | |
| 0835198 | BRIGITTE | STERN | 84580 Van Dyke Suite C | WASHINGTON | MI | 48095 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 3 | 6 | 8 | 18 |
| 0835282 | JOSEPH | BRUCKERT | 1110 SE CARY PKWY | CARY | NC | 27518 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 5 | 10 |
| 0835289 | INGRID | HOLMAN | 1001 Weigles Hill Rd | Elizabeth | PA | 15037 | PCP_IM | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 25 | 63 |
| 0835623 | ATHENA | ECONOMIDES | 5454 Wisconsin Ave Ste 700 | Chevy Chase | MD | 20815 | ALLERGY | Y | Tier 1 | Washington, DC | Baltimore | Northeast | 0 | 83 | 241 | 463 | 1,380 |
| 0835665 | MINAS | LIALIOS | 7 Park St | Norwalk | CT | 06851 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 4 | 38 | 82 |
| 0835669 | DEMETRIOS | MARKOUIZOS | 3016 30th Dr | ASTORIA | NY | 11102 | PED | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 7 | 17 | 51 | 114 |
| 0835712 | GLENN | ROSETT | 59 SOUTHERN BLVD | NESCONSET | NY | 11767 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 7 | 19 |
| 0835732 | RICHARD | SABINSKY | 55 SOUTHERN BLVD | NESCONSET | NY | 11767 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 10 | 20 |
| 0835753 | DIANA | PINTUS-EMMA | 32 WOODRUFF DR | MATAWAN | NJ | 07747 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 22 | 68 | 43 | 110 |
| 0835787 | JAMES | NAIFEH | 640 US HIGHWAY 51 BYP E | Dyersburg | TN | 38024 | OTHER | N | | Memphis North, TN | Mid-South | Central | 0 | 4 | 7 | 8 | 16 |
| 0835853 | LOUIS | GUIDA | 649 W Montauk Hwy | BAY SHORE | NY | 11706 | ALLERGY | Y | Tier 1 | Levittown, NY | New York | Northeast | 0 | 74 | 160 | 348 | 729 |
| 0835858 | STUART | DITCHEK | 2044 Ocean Ave | BROOKLYN | NY | 11230 | PED | N | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 3 | 7 | 9 | 19 |
| 0835896 | CARL | BATTISTA | 680 Kinderkamack Rd | Oradell | NJ | 07649 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 7 | 17 | 52 | 112 |
| 0835949 | GRACE | LANXIAN | 22 JOHN R ALBANESE PL | EASTCHESTER | NY | 10709 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 29 | 60 |
| 0835957 | MARC | KESSELHAUT | 43 YAWPO AVE | OAKLAND | NJ | 07436 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 0 | 22 |
| 0835961 | EDWARD | MANZELLA | 1353 STATE ROUTE 903 | JIM THORPE | PA | 18229 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 7 |
| 0835980 | FRANCIS | DEVITO | 8008 3RD AVE | BROOKLYN | NY | 11209 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 14 | 33 | 47 | 98 |
| 0836022 | PATRICK | PERIN | 185 Cedar Ln | Teaneck | NJ | 07666 | ALLERGY | Y | Tier 1 | Hackensack, NJ | New Jersey | Northeast | 0 | 211 | 456 | 350 | 780 |
| 0836071 | THOMAS | SOCASH | 114 B SHORE RD | Old Forge | NY | 13420 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 0836164 | JEFFREY | LIEBERMAN | 1000 FRANKLIN AVE | GARDEN CITY | NY | 11530 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 17 | 38 | 49 | 92 |
| 0836174 | NEIL | SMERLING | 111 BEACH RD | FAIRFIELD | CT | 06824 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 3 | 7 | 13 |
| 0836188 | JOHN | RATHBUN | 997 Highway 17 Business S | MYRTLE BEACH | SC | 29579 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0836218 | DEBORAH | COY | 405 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 20 | 50 | 67 | 140 |
| 0836248 | WILLIAM | ASTER | 308 8TH ST | Bristol | TN | 37620 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 13 | 27 |
| 0836266 | ARTHUR | BREGOLI | 129 BROAD ST | Weymouth | MA | 02188 | PCP_IM | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 8 | 4 | 8 |
| 0836346 | JOSE | AYALA | 265 Fremont St | BATTLE CREEK | MI | 49017 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 28 | 65 |
| 0836367 | FREDERICK | TRENT | 1370 13th Ave S Ste 220 | Jacksonville | FL | 32250 | OTHER | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 0836762 | MARTHA | TARPAY | 4200 W Memorial Rd Ste 208 | Oklahoma City | OK | 73120 | ALLERGY | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 78 | 172 | 209 | 457 |
| 0836928 | ROSE | LAPIS | 9545 Research Forest Dr Ste A | THE WOODLANDS | TX | 77381 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 3 | 6 | 23 | 50 |
| 0837152 | NARENDRA | SARAIYA | 3010 30th Dr | ASTORIA | NY | 11102 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 6 | 49 | 99 |
| 0837175 | VILAS | DESHPANDE | 801 Ostrum St Ste 103 | BETHLEHEM | PA | 18015 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 30 | 67 |
| 0837209 | RAJAN | MEHTA | 310 E 10th St | BLOOMINGTON | IN | 47408 | ALLERGY | Y | Tier 2 | Evansville, IN | Indianapolis | Central | 0 | 17 | 46 | 33 | 119 |
| 0837287 | NETLEY | DSOUZA | 7295 E Tanque Verde Rd | TUCSON | AZ | 85718 | PCP_IM | Y | Tier 3 | Tucson, AZ | Phoenix | West | 1 | 3 | 2 | 12 | 25 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0837315 | SHANTI | KRISHNAN | 440 E MARSHALL ST | WEST CHESTER | PA | 19380 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 16 | 34 | 77 |
| 0837350 | HARSHA | SHETH | 13768 Roswell Ave Ste 115 | Chino | CA | 91710 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 31 | 64 |
| 0837374 | MANINDRA | GHOSH | 120 HOSPITAL DR | BENNINGTON | VT | 05201 | ALLERGY | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 4 | 7 | 69 | 143 |
| 0837501 | SUDHIR | SEKHSARIA | 3333 N Calvert St Ste 520 | BALTIMORE | MD | 21218 | ALLERGY | Y | Tier 1 | Baltimore North, MD | Baltimore | Northeast | 0 | 40 | 80 | 236 | 492 |
| 0837502 | SUDEEP | SINGH | 7011 N Howard St Ste 201 | Fresno | CA | 93720 | ALLERGY | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 3 | 6 | 57 | 92 |
| 0837653 | ANANTHALAKSHMI | KRISHNAN | 2002 del Prado Blvd S Ste 104 | Cape Coral | FL | 33990 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 7 | 25 | 11 | 28 |
| 0837781 | VIJAYALAK | RAJARAM | 935 BEISNER RD | ELK GROVE VILLAGE | IL | 60007 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 0837794 | JASWINDER | SINGH | 330 S GARDEN WAY | EUGENE | OR | 97401 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 0837887 | SHIVASUNDARA | KRISHNA | 1201 8th St SE | DECATUR | AL | 35601 | PED | Y | Tier 2 | Decatur, AL | Gulf Coast | Southeast | 0 | 63 | 128 | 69 | 140 |
| 0837895 | KRISHNA | URVAL | 2101 Jacob St Ste 601 | WHEELING | WV | 26003 | ALLERGY | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 101 | 198 | 446 | 900 |
| 0837920 | GURDEV | JUDGE | 401 Keisler Dr Ste 202 | CARY | NC | 27518 | ALLERGY | Y | Tier 1 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 54 | 126 | 646 | 1,550 |
| 0837965 | MURTY | VUPPALA | 1 MOUNT SINAI DR | Cleveland | OH | 44106 | PED | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 0838001 | SURESH | ANKI | 5155 Norko Dr | FLINT | MI | 48507 | ALLERGY | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 12 | 23 | 206 | 427 |
| 0838070 | MARY | YEE | 19 Neptune Blvd | NEPTUNE | NJ | 07753 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 25 | 65 | 50 | 142 |
| 0838140 | ARVIND | DAS | 81 Veronica Ave Ste 201 | Somerset | NJ | 08873 | PULMO | Y | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0838410 | RUTH | CHACKO | 625 S NEW BALLAS RD | SAINT LOUIS | MO | 63141 | OTHER | N | | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | | |
| 0838423 | MEDHA | GAVAI | 317 Cleveland Ave | HIGHLAND PARK | NJ | 08904 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 27 | 63 |
| 0838612 | NAVEED | AKHTAR | 402 W Boughton Rd Ste P | BOLINGBROOK | IL | 60440 | ALLERGY | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 3 | 8 | 83 | 63 |
| 0838679 | IFTHEKAR | UNNISSA | 21372 PROVINCIAL BLVD | Katy | TX | 77450 | PED | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 9 | 23 |
| 0838698 | RAHUL | VANGALA | 225 Smithville Church Rd Ste 100 | Warner Robins | GA | 31088 | ALLERGY | Y | Tier 1 | Macon, GA | Atlanta | Southeast | 0 | 2 | 3 | 710 | 1,421 |
| 0838700 | IMTIAZ | AHMED | 2131 N LIMESTONE ST | SPRINGFIELD | OH | 45503 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 0838703 | RUZHATH | PARVEEN JAWADI | 101 HOSPITAL LOOP NE | ALBUQUERQUE | NM | 87109 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 14 | 30 |
| 0838713 | RAO | GOUKKANTI | 31 SEVEN BRIDGES RD | Little Silver | NJ | 07739 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0838839 | TRUPTI | BHUPTANI | 4528 S Springhill Jct | TERRE HAUTE | IN | 47802 | PED | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 3 | 7 | 22 | 48 |
| 0838916 | MEHUL | SHAH | 118 MILLBURN AVE | Millburn | NJ | 07041 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | 1 | 2 |
| 0838951 | AKSHAY | PATEL | 500 RIVER AVE | LAKEWOOD | NJ | 08701 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 4 |
| 0838964 | ARTI | SHAH | 3937 Patient Care Way | Lansing | MI | 48911 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 17 | 35 |
| 0839074 | KAUSHIK | PANDYA | 17029 Harlem Ave | TINLEY PARK | IL | 60477 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 18 | 32 |
| 0839127 | SUNIL | PARIKH | 2007 PALM BEACH LAKES BLVD | WEST PALM BEACH | FL | 33409 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 3 | 4 | 10 |
| 0839143 | MAYURKUMAR | AMIN | 7450 N SEQUOIA AVE | Fresno | CA | 93711 | OTHER | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 3 | 6 | 1 | 2 |
| 0839174 | VANDANA | PATEL | 4053 Taylor Rd Ste N | CHESAPEAKE | VA | 23321 | PULMO | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 11 |
| 0839184 | TARUN | SHAH | 2130 Highway 35 Ste 115A | Sea Girt | NJ | 08750 | ALLERGY | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 30 | 61 | 133 | 323 |
| 0839200 | YATIN | PATEL | 2427 S Berkshire Rd | GOSHEN | IN | 46526 | PULMO | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 75 | 151 |
| 0839228 | PUSHPA | NOWRANGI | 25843 Barton Rd | LOMA LINDA | CA | 92354 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 20 | 40 |
| 0839293 | RACHEL | GEORGE | 47 ANDES PL | STATEN ISLAND | NY | 10314 | PED | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 16 |
| 0839348 | ARDESHIR | TAMBOLI | 821 W Main St | Ravenna | OH | 44266 | ALLERGY | Y | Tier 1 | Warren, OH | Pittsburgh | Northeast | 0 | 72 | 158 | 878 | 1,178 |
| 0839353 | PRATIBHA | DESHMUKH | 142 Totowa Rd Ste 8 | Totowa | NJ | 07512 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 38 | 84 |
| 0839370 | MARIA-JOSEFA | COUTINHO | 8053 Mayfield Rd | CHESTERLAND | OH | 44026 | PED | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 4 | 8 | 21 | 44 |
| 0839435 | NEELAM | AGGARWAL | 500 NW Murray | LEES SUMMIT | MO | 64081 | ALLERGY | Y | Tier 1 | Kansas City South, MO | Kansas City | West | 0 | 16 | 83 | 250 | 526 |
| 0839459 | MOHAN | SINGH | RR 6 Orleans Forum Bldg 874 | Mahopac | NY | 10541 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 21 | 53 |
| 0839517 | GIRISH | SHARMA | 520 HARTFORD TPKE | VERNON | CT | 06066 | PCP_IM | N | | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0839540 | KUSUM | SINGH | 2014 GLAMORGAN ST | ALLIANCE | OH | 44601 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 4 | 11 | 22 |
| 0839794 | ANURADHA | REDDY | 824 N EUTAW ST | BALTIMORE | MD | 21201 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 0839907 | SHAILESH | SHAH | 553 2nd Ave | Collegeville | PA | 19426 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 50 | 138 | 100 | 273 |
| 0839909 | SAWTANTRA | CHOPRA | 1401 SPANOS CT | Modesto | CA | 95355 | PULMO | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0840078 | VIJAYKUMAR | PATEL | 7530 WOODWARD AVE | WOODRIDGE | IL | 60517 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 3 | 8 |
| 0840109 | BINA | JOSEPH | 320 Settlers Trace Blvd | LAFAYETTE | LA | 70508 | ALLERGY | Y | Tier 1 | Lafayette, LA | Houston | Southeast | 0 | 130 | 266 | 493 | 1,019 |
| 0840264 | RAMANATHANAM | NAGARAJAN | 17599 Kenwood Trl | LAKEVILLE | MN | 55044 | ALLERGY | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 14 | 27 | 87 | 229 |
| 0840301 | MANDEEP | DHAMI | 110 WASHINGTON ST | NORWICH | CT | 06360 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0840378 | YASMIN | BHASIN | 15 Dunning Rd | MIDDLETOWN | NY | 10940 | ALLERGY | Y | Tier 1 | Poughkeepsie, NY | Albany | Northeast | 0 | 60 | 122 | 272 | 553 |
| 0840419 | PRAMOD | NARULA | 508 6TH ST | BROOKLYN | NY | 11215 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 11 | 42 | 84 |
| 0840470 | SANJAY | GUPTA | 65 VIA FORESTA LN | WILLIAMSVILLE | NY | 14221 | OTHER | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0840495 | NEETA | SUKHEJA | 10410 Park Rd Ste 100 | CHARLOTTE | NC | 28210 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 30 | 68 |
| 0840512 | RAJENDRA | GUPTA | 10257 STATE ROUTE 3 | RED BUD | IL | 62278 | OTHER | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | | |
| 0840538 | MANISH | MEHTA | 8701 BROADWAY | Merrillville | IN | 46410 | OTHER | N | | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 0840733 | SEETHA | TRALUR | 300 Bay Shore Rd | North Babylon | NY | 11703 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 1 | 1 | 2 | 34 | 80 |
| 0840773 | LAKSHMI | NANDIWADA | 24 Plaza 9 | MANALAPAN | NJ | 07726 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 11 | 23 | 46 |
| 0840816 | MANIPAL | RAVIPATI | 2420 Danville Rd SW | DECATUR | AL | 35603 | ALLERGY | Y | Tier 2 | Decatur, AL | Gulf Coast | Southeast | 0 | 3 | 8 | 129 | 283 |
| 0840824 | RAGHAVENDRA | PONUGOTI | 4770 E 7th St | TERRE HAUTE | IN | 47802 | ALLERGY | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 23 | 80 | 53 | 118 |
| 0840912 | USHA | KAUL | 2224 Bedell Rd | GRAND ISLAND | NY | 14072 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 6 | 11 | 14 | 28 |
| 0840971 | PUNAM | KASHYAP | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0840987 | SAMYUKTA | KOPPULA | 6857 Kingery Hwy | Willowbrook | IL | 60527 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 148 | 309 | 81 | 171 |
| 0841053 | GOPAL | SINHA | 2 ETHEL RD | EDISON | NJ | 08817 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 6 | 4 | 11 |
| 0841071 | ALKA | SRIVASTAVA | 6300 Roosevelt Rd | OAK PARK | IL | 60304 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 8 | 19 |
| 0841083 | KALPANA | PALLI | 249 S Main St | Barnegat | NJ | 08005 | PED | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 18 | 38 |
| 0841090 | GURMIT | GILL | 1101 Stewart Ave Ste 101 | GARDEN CITY | NY | 11530 | PULMO | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 30 | 58 | 33 | 71 |
| 0841127 | MOHAN | GANDHI | 1283 W Tunnel Blvd | HOUMA | LA | 70360 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 4 | 8 | 51 | 103 |
| 0841153 | SUDHEER | GUSSAM | 827 S Green River Rd | Evansville | IN | 47715 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 7 |
| 0841155 | RAVINDER | POLASANI | 833 Lawrence Ave | JACKSON | MI | 49202 | PCP_IM | Y | Tier 2 | Kalamazoo, MI | Detroit | Central | 0 | 13 | 26 | 101 | 202 |
| 0841263 | LAKSHMI | PUVVADA | 4002 S Loop 256 | Palestine | TX | 75801 | ALLERGY | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 19 | 43 | 11 | 21 |
| 0841299 | VIJAYALAKSHMI | SELVARAJ | 851 Evans City Rd | Renfrew | PA | 16053 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 13 | 24 | 82 | 177 |
| 0841305 | NIRMALA | KANNAN | 27171 CALAROGA AVE | HAYWARD | CA | 94545 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 12 | 4 | 8 |
| 0841331 | VANAJA | OBI | 501 S Santa Fe Ave | Salina | KS | 67401 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 3 | 5 |
| 0841352 | CHALAPATHY | NARISETY | 377 JERSEY AVE | JERSEY CITY | NJ | 07302 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0841357 | KAMALINGA | REDDY | 2222 Cherry St, Suite 2900 | TOLEDO | OH | 43608 | PED | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 9 | 17 | 69 | 148 |
| 0841427 | BABU | EAPEN | 7255 Old Oak Blvd Ste C209 | Cleveland | OH | 44130 | PULMO | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 7 | 15 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 0841458 | SABIHA | SIDDIQUI | 133 BENMORE DR | Winter Park | FL | 32792 | PED | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 1 | 2 | 5 |
| 0841572 | VIJAYALAKSHMI | MURALI | 1337 COTTMAN AVE | PHILADELPHIA | PA | 19111 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 10 | 20 | 19 | 39 |
| 0841649 | RAKESH | PASSI | PO BOX 685 | East Brunswick | NJ | 08816 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0841667 | LALITHA | REDDY | 591 W PUTNAM AVE | PORTERVILLE | CA | 93257 | PED | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 3 | 13 | 1 | 2 |
| 0841683 | UMA | SUNDARAM | 1541 ROUTE 88 | BRICK | NJ | 08724 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 22 |
| 0841779 | VIVEKANAND | KALANADHABHATTA | 443 Linden Blvd | BROOKLYN | NY | 11203 | ALLERGY | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 5 | 11 | 21 | 42 |
| 0841930 | AJAY | PATEL | 1008 Lay Dam Rd | Clanton | AL | 35045 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 0841965 | SUMAN | JAIN | 101 PROSPECT ST | LAKEWOOD | NJ | 08701 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 26 | 59 |
| 0841978 | SUNITA | KANUMURY | 498 E Main St (rt 53) | DENVILLE | NJ | 07834 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 7 | 14 | 187 | 583 |
| 0842142 | MALLIKA | IYER | 9101 Pinecroft Dr Ste 245 | Shenandoah | TX | 77380 | ALLERGY | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 42 | 84 | 170 | 348 |
| 0842148 | SHOBA | KRISHNAN | 905 Main St | MILFORD | OH | 45150 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 14 | 36 |
| 0842221 | ARVIND | PATEL | 222 Schanck Rd | FREEHOLD | NJ | 07728 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 17 | 49 | 40 | 108 |
| 0842233 | RAVINDRA | RAO | 25945 Barton Rd | LOMA LINDA | CA | 92354 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 7 | 22 | 40 | 90 |
| 0842321 | KALA | REDDY | 168 N Caseville Rd | Pigeon | MI | 48755 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 4 | 8 | 25 | 60 |
| 0842398 | HAPPY | KHANNA | 1818 Verdugo Blvd Ste 300 | GLENDALE | CA | 91208 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 45 | 101 |
| 0842442 | RATTANJIT | KOHLI | 443 Linden Blvd | BROOKLYN | NY | 11203 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0842454 | SURESH | PATEL | 30 Progress St 3B | EDISON | NJ | 08820 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 6 | 30 | 74 |
| 0842766 | HASSAN | BOZORGNIA | 4318 Easton Ave | BETHLEHEM | PA | 18020 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 33 | 71 |
| 0842781 | PARVIN | TADAYAR | 945 N Main St | WEST HARTFORD | CT | 06117 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 4 | 44 | 91 |
| 0842872 | RAFEZ | DANESHVAR | 5001 Seminary Road St 118 | Alexandria | VA | 22311 | ALLERGY | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 59 | 161 | 62 | 133 |
| 0843084 | MAJID | TORABI | 39000 Bob Hope Dr Probst 202 | RANCHO MIRAGE | CA | 92270 | OTO | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 9 | 18 | 151 | 303 |
| 0843112 | HAMID | MOALLEM | 4302 10th Ave | BROOKLYN | NY | 11219 | ALLERGY | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 5 | 74 | 178 |
| 0843139 | MEHDI | ARAB | 6555 Coyle Ave Ste 200 | CARMICHAEL | CA | 95608 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 37 | 87 |
| 0843158 | SHAPARAK | MOJTABAI | 4422 3RD AVE | BRONX | NY | 10457 | PCP_IM | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 2 | 5 | 1 | 3 |
| 0843202 | SAEED | ABBASSI | 7827 Bergenline Ave | North Bergen | NJ | 07047 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 23 | 48 |
| 0843253 | FARRIS | GULLI | 17331 RAINBOW DR | LATHRUP VILLAGE | MI | 48076 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 6 | 1 | 5 |
| 0843407 | JOHN | MURPHY | 210 Christiana Medical Ctr | Newark | DE | 19702 | PCP_IM | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 44 | 99 |
| 0843509 | NIZAM | AFDHAL | 110 FRANCIS ST | Boston | MA | 02215 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0843619 | YEHUDA | PATT | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 0843731 | MICHAEL | LANDOR | 69 20 Main St | Flushing | NY | 11367 | PCP_IM | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 2 | 9 | 120 | 284 |
| 0843814 | PETER | ACKER | 12 Rye Ridge Plz | RYE BROOK | NY | 10573 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 19 | 41 | 41 | 83 |
| 0843842 | NOAH | REISS | 360 Washington Ave | KINGSTON | NY | 12401 | ALLERGY | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 5 | 9 | 71 | 143 |
| 0843891 | DANIEL | MARCUS | 4644 Lincoln Blvd | Marina del Rey | CA | 90292 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 0843899 | DEAN | MITCHELL | 57 W 57th St Ste 601 | NEW YORK | NY | 10019 | ALLERGY | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 7 | 14 | 31 |
| 0843919 | DAVID | AMRAN | 4820 SWEETWATER BLVD | Sugar Land | TX | 77479 | ALLERGY | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 128 | 385 | 213 | 630 |
| 0843920 | PAMELA | KWITTKEN | 72A Park Lane Rd | New Milford | CT | 06776 | ALLERGY | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 20 | 69 | 179 | 400 |
| 0843950 | HOWARD | SONNENBLICK | 17-10 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 22 |
| 0843989 | ADAM | CUTLER | 19615 State Road 7 Ste 82 | BOCA RATON | FL | 33498 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 4 | 8 | 49 | 105 |
| 0843990 | SHEILA | KORN | 58 Main St | East Rockaway | NY | 11518 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 2 | 8 | 34 | 80 |
| 0844254 | BRUCE | BROVENDER | 1559 York Ave | NEW YORK | NY | 10028 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 11 | 67 | 140 |
| 0844271 | ROBERTO | MARCHITELLI | 2073 Newbridge Rd | Bellmore | NY | 11710 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 8 | 16 | 29 | 74 |
| 0844346 | LIONEL | BONTAN | 1600 Lakeland Hills Blvd | LAKELAND | FL | 33805 | ALLERGY | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 6 | 12 | 142 | 290 |
| 0844490 | DONATELLA | GRAFFINO | 8 Saddle Rd | CEDAR KNOLLS | NJ | 07927 | ALLERGY | Y | Tier 1 | Newton, NJ | New Jersey | Northeast | 0 | 86 | 230 | 837 | 788 |
| 0844481 | ARTHUR | PORTNOY | 5537 MARQUESAS CIR | Sarasota | FL | 34233 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 7 |
| 0844471 | LAWRENCE | ANTONUCCI | 415 STATE ROUTE 24 | Chester | NJ | 07930 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 15 |
| 0844497 | ROBERT | SCHRAMM | 2499 Glades Rd Ste 305 | BOCA RATON | FL | 33431 | ALLERGY | Y | Tier 1 | Boca Raton, FL | South Florida | Southeast | 0 | 33 | 73 | 431 | 877 |
| 0844658 | LINDA | DITORO | 78 Cromwell Ave | STATEN ISLAND | NY | 10304 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 22 | 57 | 21 | 42 |
| 0844703 | SAM | LEUZZI | 78 Cromwell Ave | STATEN ISLAND | NY | 10304 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 39 | 81 |
| 0844710 | LEE | KURFIST | 205 E Main St | HUNTINGTON | NY | 11743 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 12 | 25 | 69 | 167 |
| 0844721 | LEO | CUSUMANO | 39 Water St | Cuba | NY | 14727 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 3 | 8 | 22 | 43 |
| 0844747 | GABRIELLA | BARNI | 10 ROCKEFELLER PLZ | NEW YORK | NY | 10020 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 8 | 7 | 15 | 29 |
| 0844873 | ANDREA | THORPE | 431 S Keech St | Daytona Beach | FL | 32114 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 3 | 21 | 60 |
| 0845249 | HEI | KIM | 61 BRUNSWICK WOODS DR | East Brunswick | NJ | 08816 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 31 |
| 0845539 | HYUK | LEE | 385 Sylvan Ave | Englewood Cliffs | NJ | 07632 | ALLERGY | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 8 | 27 | 22 | 55 |
| 0845546 | RICHARD | KIM | 1941 Limestone Rd | WILMINGTON | DE | 19803 | ALLERGY | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 20 | 60 | 66 | 143 |
| 0845712 | HAESIK | MIN | 39 WOBURN ST | READING | MA | 01867 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 6 | 89 | 103 |
| 0845718 | YOUNG | KIM | 853 ULULANI ST | HILO | HI | 96720 | PCP_IM | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 9 | 18 | 7 | 16 |
| 0845947 | SANG | CHYUNG | 2831 45th St | HIGHLAND | IN | 46322 | ALLERGY | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 89 | 84 |
| 0846089 | SAAD | BAKHAYA | 1529 W Avenue J Ste 118 | LANCASTER | CA | 93534 | ALLERGY | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 24 | 54 | 68 | 158 |
| 0846238 | ROLA | BOKHARI-PANZA | 26850 Providence Pkwy Ste 310 | NOVI | MI | 48374 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 47 | 96 | 153 | 353 |
| 0846283 | SAAD | SANYURAH | 3581 Commerce Pkwy Ste B | Wooster | OH | 44691 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 37 | 111 | 94 | 248 |
| 0846339 | BASSAM | ATIYEH | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22046 | PED | N | | Arlington, VA | Baltimore | Northeast | 0 | 27 | 52 | 183 | 427 |
| 0846397 | RAMZI | MALEK | 159 Gilbreath Dr Ste 201 | Oneonta | AL | 35121 | PED | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 11 | 28 |
| 0846429 | ILIAS | AL-ATTAR | 34 New Hope Rd Ste 3 | PRINCETON | WV | 24740 | PED | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 42 | 88 |
| 0846515 | MICHEL | AXL | 2626 W State St | OLEAN | NY | 14760 | ALLERGY | Y | Tier 1 | Buffalo South | Albany | Northeast | 0 | 2 | 5 | 522 | 1,048 |
| 0846700 | ROBERTO | GARCIA | 1452 PLUM GROVE CT | Carol Stream | IL | 60188 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 3 | 9 | 11 | 24 |
| 0846719 | JAVIER | ITURBE-GONZALEZ | 2590 CAMINO ENTRADA | SANTA FE | NM | 87507 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 12 | 88 |
| 0846744 | CESAR | CHAVARRIA | 18429 Burbank Blvd Ste 219 | Tarzana | CA | 91356 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 14 | 27 | 10 | 21 |
| 0846753 | ALVIN | GOLDANSKY | 1728 W GLENDALE AVE | Phoenix | AZ | 85021 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 3 | 6 |
| 0846758 | ALEJANDRO | DORENBAUM | 770 WELCH RD | PALO ALTO | CA | 94304 | ALLERGY | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 19 | 38 |
| 0846887 | EDUARDO | COVARRUBIAS | 1970 Lomaland Dr Ste A | EL PASO | TX | 79935 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 7 | 15 | 20 | 42 |
| 0847014 | JOSEPH | SALESE | 85 S JEFFERSON ST | ORANGE | NJ | 07050 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0847018 | STEWART | ADAMS | 1222 South Patterson Boulevard | Dayton | OH | 45405 | OTO | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 5 | 17 | 30 | 72 |
| 0847038 | VIVIAN | HERNANDEZ | 4790 N Federal Hwy | BOCA RATON | FL | 33431 | OTHER | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 14 | 41 | 108 | 222 |
| 0847076 | DANIEL | ANGRES | 2913 N COMMONWEALTH AVE | CHICAGO | IL | 60657 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0847114 | MICHAEL | SELIKOWITZ | 178 TREETOP CIR | NANUET | NY | 10954 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 3 | 5 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0847149 | ANGELA | RODRIGUEZ TORRES | 1600 BELVIDERE RD | BELVIDERE | IL | 61008 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 2 | 10 | 11 | 23 |
| 0847150 | FREDERICK | LONST | 11 FARRAR DR | RIDGEFIELD | CT | 06877 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 1 | 2 | 3 | | |
| 0847157 | ROY | REYES | 4783 N 9TH AVE | PENSACOLA | FL | 32503 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 2 | 4 |
| 0847203 | FRANCIS | LASALA | U-CONN HEALTH CTR | Farmington | CT | 06030 | OTHER | N | | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0847284 | MICHAEL | CABBAD | 240 WILLOUGHBY ST | BROOKLYN | NY | 11201 | OTHER | N | | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | | |
| 0847412 | SUZANNE | LASKAS | 951 NW 13th St Ste 5D | BOCA RATON | FL | 33486 | PED | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 9 | 20 |
| 0847431 | EDWARD | WENDLER | 27 Commerce St | CLINTON | CT | 06413 | PULMO | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 10 | 23 |
| 0847630 | BARBARA | SCHREIBMAN | 350 ENGLE ST | ENGLEWOOD | NJ | 07631 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 10 | 11 | 81 |
| 0847683 | CATHERINE | WHITE | 445 CENTENNIAL AVE | BUTTE | MT | 59701 | OTHER | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 1 | 8 | 18 |
| 0847708 | IHOR | MAGUN | 2000 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0847709 | JOSEPH | CZERKAWSKI | 838 PRUDENTIAL DR | Jacksonville | FL | 32207 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 0847821 | JAMES | COGGI | 1243 8th St | West Des Moines | IA | 50265 | PED | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 9 | 18 | 2 | 4 |
| 0847822 | STEVEN | TEE | 3415 Hamilton St | HYATTSVILLE | MD | 20782 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 8 | 3 | 6 |
| 0847830 | GLENN | FISK | 2129 W Oregon Ave | PHILADELPHIA | PA | 19145 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 6 | 13 | 27 | 58 |
| 0847865 | CRAIG | ELLIOTT | 32A Ledgebrook Dr | Mansfield Center | CT | 06250 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 3 | 33 | 67 |
| 0847969 | JULIO | GUERRA | 763 STATE ROUTE 10 | RANDOLPH | NJ | 07869 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 20 | 21 | 47 |
| 0848006 | SALVADOR | FIGUEROA | 6334 FM 2920 Rd Ste 190 | Spring | TX | 77379 | ALLERGY | Y | Tier 1 | Houston NW, TX | Houston | Southeast | 0 | 12 | 47 | 231 | 601 |
| 0848021 | LUIS | GONZALEZ | 10400 Vista del Sol Dr Ste 201 | EL PASO | TX | 79925 | ALLERGY | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 25 | 52 | 78 | 167 |
| 0848037 | BRUNA | CALLEGARI-PUENTE | 3433 S Alameda St | Corpus Christi | TX | 78411 | PED | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 6 | 82 | 119 |
| 0848061 | ELLEN | SCHAEFFER | 5229 WITZ DR | SYRACUSE | NY | 13212 | ALLERGY | Y | Tier 1 | Syracuse, NY | Albany | Northeast | 0 | 114 | 251 | 189 | 445 |
| 0848071 | ENRIQUE | QUINTERO | 9301 Pinecroft Dr Ste 100 | THE WOODLANDS | TX | 77380 | ALLERGY | Y | Tier 1 | Houston NW, TX | Houston | Southeast | 0 | 81 | 73 | 808 | 811 |
| 0848290 | WILLIAM | RAPPAPORT | 530 E 20th St Apt Mg | NEW YORK | NY | 10009 | ALLERGY | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 51 | 112 |
| 0848321 | AUGUSTO | PAULSCO | 3131 KINGS HWY | BROOKLYN | NY | 11234 | OTHER | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0848352 | DENIS | BOUBOULIS | 108 NOROTON AVE | DARIEN | CT | 06820 | ALLERGY | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 9 | 20 | 242 | 529 |
| 0848373 | FRANCESCO | DURSO | 650 W Lincoln Hwy | Exton | PA | 19341 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 6 | 19 | 9 | 20 |
| 0848433 | JOCELYN | CELESTIN | 215 Washington Avenue Ext | ALBANY | NY | 12205 | ALLERGY | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 12 | 32 | 189 | 429 |
| 0848485 | RAFAEL | BURGOS | 3080 W FLAGLER ST | MIAMI | FL | 33135 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 3 | 6 | 6 | 12 |
| 0848520 | ONUORAH | UMEH | 4737 BALTIMORE AVE | PHILADELPHIA | PA | 19104 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0848564 | MICHAEL | TALARICO | 1 HOSPITAL RD | WALTON | NY | 13856 | OTHER | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 0848567 | SANFORD | SILAS | 29275 W. 10 Mile Rd | Farmington Hills | MI | 48336 | PULMO | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 0848621 | DAVID | ROSENBERG | 4714 N Armenia Ave | TAMPA | FL | 33603 | PED | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 10 | 19 | 282 | 584 |
| 0848624 | MERIAM | HARDOON | 6715 102nd St Ste 1-0 | Forest Hills | NY | 11375 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 6 | 12 | 176 | 394 |
| 0848650 | JOHNSON | HORNELL | 2632 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 4 | 9 |
| 0848685 | ROBERT | CURRAN | 308 HEMPSTEAD AVE | MALVERNE | NY | 11565 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0848798 | JULIE | HUTSON | 3290 N Wellness Dr Ste 180 | Holland | MI | 49424 | ALLERGY | Y | Tier 2 | Kalamazoo, MI | Detroit | Central | 0 | 5 | 10 | 245 | 494 |
| 0848802 | EARLEY | FALDU | PO BOX 297 | Old Bridge | NJ | 08857 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0848812 | NANCI | HOWLARD | 227 N Liberty St | Centreville | MD | 21617 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 10 | 19 | 204 | 411 |
| 0848819 | JAMES | CARDI | 2 CHERRY HILL RD | JOHNSTON | RI | 02919 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 4 | 8 |
| 0848830 | JOSE | DOMINGUEZ | 3643 Madaca Ln | TAMPA | FL | 33618 | ALLERGY | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 4 | 9 | 127 | 260 |
| 0848858 | EDWARD | STACHOWIAK | 893 Route 940 Suite 102 | Blakeslee | PA | 18610 | PCP_IM | N | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 6 | 13 | 25 |
| 0848859 | MICHELE | JOHNSON-TORRISON | 1338 W Fletcher Ave | TAMPA | FL | 33612 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 2 | 3 | 36 | 80 |
| 0848889 | FREDERICK | DETORRES | 6215 Harvey St | MUSKEGON | MI | 49448 | ALLERGY | Y | Tier 1 | Grand Rapids, MI | Detroit | Central | 0 | 8 | 18 | 658 | 1,363 |
| 0848945 | BRIAN | JACKSON | 151 Harmony Park Dr | Hot Springs National | AR | 71913 | ALLERGY | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 16 | 33 | 103 | 205 |
| 0848956 | JAMES | ROCCO | 601 SUNDAY LAKE ST | WAKEFIELD | MI | 49968 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 16 |
| 0848985 | JON | KEIM | 508 FAIRVIEW RD | Penn Valley | PA | 19072 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 12 | 25 |
| 0849177 | VICENTE | CHAVARRIA | 7400 N Kendall Dr Ste 309 | MIAMI | FL | 33156 | ALLERGY | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 3 | 7 | 34 | 67 |
| 0849308 | BENJAMIN | ONYEARA | 2008 Evangeline St | MONROE | LA | 71201 | ALLERGY | Y | Tier 2 | Shreveport, LA | Houston | Southeast | 0 | 30 | 59 | 213 | 431 |
| 0849473 | RASIM | SHIRIN | 20 Hospital Dr | LOGAN | WV | 25601 | ALLERGY | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 23 | 46 | 227 | 451 |
| 0849479 | MUHAMMAD | SHAUKAT | 1113 N Central Ave | Kissimmee | FL | 34741 | PULMO | Y | Tier 2 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 69 | 118 |
| 0849490 | RIZWANA | KHOKHAR | 85 PARK AVE | VERONA | NJ | 07044 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 22 | 49 |
| 0849497 | SOHAR | KAYANI | 115 TECHNOLOGY DR | TRUMBULL | CT | 06611 | PED | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 4 | 8 |
| 0849647 | ADIL | IMAM | 69844 Highway 111 Ste A | RANCHO MIRAGE | CA | 92270 | ALLERGY | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 3 | 6 | 28 | 58 |
| 0849653 | RASHIDA | ABBAS | 17330 Spring Cypress Rd | Cypress | TX | 77429 | PED | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 8 | 16 |
| 0849655 | FOUZIA | KISHI | 27 VISTA DR | WAYNESBORO | PA | 17268 | PED | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 7 | 14 |
| 0849658 | FARZANA | AHSAN | 1 Lambert Ave | Mastic | NY | 11950 | PED | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 3 | 9 | 46 | 88 |
| 0849722 | SYED | REHMAN | 7287 W Central Ave | TOLEDO | OH | 43617 | ALLERGY | Y | Tier 1 | Toledo, OH | Ohio | Central | 0 | 151 | 371 | 217 | 444 |
| 0849783 | MUHAMMAD | NADEEM | 2741 W Layton Ave | Milwaukee | WI | 53221 | PULMO | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | | |
| 0849788 | RANA | KHURSHID | 3325 HIGHLAND AVE | DOWNERS GROVE | IL | 60515 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 3 | 8 |
| 0849790 | HALA | AZIZ | 940 NE 13TH ST | Oklahoma City | OK | 73104 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 5 | 15 |
| 0849836 | SHAHIDA | MIRZA | 2225 RIVER RD | Schenectady | NY | 12309 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 12 | 24 |
| 0849853 | MOHAMMAD | KHURA | 71 Spencer St | Winsted | CT | 06098 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 6 | 30 | 78 |
| 0849901 | GULI | KHAN | 2 ABATE DR | MILLSTONE TOWNSHIP | NJ | 08510 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 16 | 32 |
| 0849909 | HALA | AHMED | 1019 N Lenoir St Ste 2 | SHELBY | NC | 28150 | PED | N | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 3 | 7 | 30 | 72 |
| 0850001 | SHAISTA | HUSAIN | 1313 ST JOSEPH PKWY | Houston | TX | 77002 | OTO | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 55 | 111 | 182 | 323 |
| 0850033 | MASOOD | AHMAD | 6564 Tylersville Rd | WEST CHESTER | OH | 45069 | ALLERGY | Y | Tier 2 | Cincinnati North, OH | Indianapolis | Central | 0 | 20 | 59 | 114 | 257 |
| 0850047 | NASREEN | BATTLA | 250 Harry L Dr | JOHNSON CITY | NY | 13790 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 12 | 28 | 15 | 33 |
| 0850067 | NASREEN | MERCHANT | 23133 Orch Lake Rd Ste 100 | Farmington | MI | 48336 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 8 | 9 | 27 | 54 |
| 0850147 | ELLIOT | BURGOS | 303 N CLYDE MORRIS BLVD | Daytona Beach | FL | 32114 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 17 | 20 | 40 |
| 0850340 | HECTOR | PUN | 334 GRANDVIEW AVE | Waterbury | CT | 06708 | OTHER | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 5 | 2 | 4 |
| 0850452 | PEDRO | PAULINO | 7500 OSLER DR | TOWSON | MD | 21204 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 1 | 3 |
| 0851031 | BASILIO | GUARCO | 255 N MAIN ST | MANCHESTER | CT | 06042 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 10 | 23 |
| 0851016 | PERLA | ESPINO-DIZON | 4301 GARTH RD | BAYTOWN | TX | 77521 | PED | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 4 | 7 |
| 0851433 | FIDELINA | BARACEROS | 43750 Woodward Ave Ste 104 | BLOOMFIELD HILLS | MI | 48302 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 8 | 68 | 159 |
| 0851535 | LUZ | KWAN | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 5 | 11 |
| 0851546 | GREGORIO | IMPERIAL | 2241 S Linden Rd | FLINT | MI | 48532 | PCP_IM | Y | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 6 | 13 |
| 0851602 | AGUSTIN | DOLORFINO | 520 Cobb St | Cadillac | MI | 49601 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 4 | 8 | 34 | 68 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| NPI | First name | Last name | Address | City | State | Zip | Specialty | O1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0851633 | CHONA | FERNANDEZ-QUILMATICO | 1000 Church Ave | BROOKLYN | NY | 11218 | ALLERGY | Y | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 7 | 13 | 18 | 37 |
| 0851655 | SUSAN | CHUA-APOLINARIO | 4400 W 95th St Ste 105 | OAK LAWN | IL | 60453 | ALLERGY | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 7 | 40 | 46 | 107 |
| 0851684 | BERNADETTE | MIGUELINO | 719 N Beers St | Holmdel | NJ | 07733 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 25 | 68 |
| 0851768 | WILLIE | LU | 320 DARDANELLI LN | Los Gatos | CA | 95032 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 0851775 | MARIA | OBLEADA | 1613 PRINCETON AVE | Lawrenceville | NJ | 08648 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 18 | 38 |
| 0851794 | ARLENE | PALTING | 213 [illegible] Pkwy | CHESAPEAKE | VA | 23320 | PCP_IM | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 14 | 29 |
| 0851831 | MARIA | BACAY | 1140 Norman Dr Ste 8 | Manteca | CA | 95336 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 2 | 4 | 7 | 14 |
| 0851843 | ERNEST | DELEON | 4225 NW American Ln | LAKE CITY | FL | 32055 | PCP_IM | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 4 | 6 | 10 |
| 0851846 | ELENITO | MADDATU | 70 Ramtown Greenville Rd | HOWELL | NJ | 07731 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 4 | 10 | 44 | 115 |
| 0851859 | REUBEN | WAGELIE | 2960 N Country Club Rd | TUCSON | AZ | 85716 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 39 | 82 |
| 0851969 | EMELYN | QUIJANO | 9610 Metropolitan Ave | Forest Hills | NY | 11375 | PED | N | Tier 8 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 28 | 59 |
| 0852058 | GLENN | MENDOZA | 255 LAFAYETTE AVE | SUFFERN | NY | 10901 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0852116 | IRENE | SZETO | 121 Becks Woods Dr Ste 100 | Bear | DE | 19701 | PCP_IM | N | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 8 | 21 | 49 |
| 0852171 | ARMANDO | DEPALA | 1550 PROFESSIONAL DR | PETALUMA | CA | 94954 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 7 | 14 | 14 | 29 |
| 0852181 | MARGARET | CO | 75 N Maple Ave | RIDGEWOOD | NJ | 07450 | ALLERGY | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 10 | 20 | 103 | 256 |
| 0852188 | MARIA | RODRIGUEZ-ZIERER | 22 Madison Ave | PARAMUS | NJ | 07652 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 6 | 20 | 49 | 108 |
| 0852204 | LIGAYA | CENTENO | 1740 Oaktree Rd | EDISON | NJ | 08820 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 112 | 231 | 280 | 608 |
| 0852207 | EILEEN | TALUSAN-GARCIA | 7501 Quaker Ave | LUBBOCK | TX | 79424 | ALLERGY | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 33 | 67 | 144 | 313 |
| 0852509 | EVELYN | DELROSARIO | G3314 Beecher Rd | FLINT | MI | 48532 | PED | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 18 | 86 |
| 0852743 | CRISTETA | GATDULA | 202 Hospital Dr | GLEN BURNIE | MD | 21061 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 4 | 10 | 57 | 128 |
| 0852861 | ARLETA | AUSTRIA | 91 CREST AVE | CHELSEA | MA | 02150 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | | |
| 0852882 | MANUEL | BARIT | 300 Howard Ave | Mullens | WV | 25882 | PCP_IM | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 17 | 35 |
| 0852889 | ENRIQUE | MARTINEZ | 809 LYDIA ST | AUSTIN | TX | 78702 | PCP_IM | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 7 | 3 | 6 |
| 0852912 | MIGUELA | PARAGAS | 312 Belleville Tpke | NORTH ARLINGTON | NJ | 07031 | PED | Y | Tier 2 | Newark, NJ | New Jersey | Northeast | 0 | 14 | 29 | 48 | 99 |
| 0852941 | DURGA | GAVIOLA | 1550 PARK AVE | South Plainfield | NJ | 07080 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 13 | 31 | 65 |
| 0852942 | KENNETH | REBONG | 266 N JACKSON AVE | San Jose | CA | 95116 | PED | N | Tier 8 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 13 | 27 |
| 0852948 | JOCELYN | TRENT | 2296 Opitz Blvd | Woodbridge | VA | 22191 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 49 | 120 |
| 0852970 | HORACIO | LOPEZ | 2205 Beverly Blvd | LOS ANGELES | CA | 90057 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 9 | 53 | 110 |
| 0852979 | ALICIA | PELLER | 153 Burlington Path Rd Ste L | Cream Ridge | NJ | 08514 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 6 | 12 | 41 | 82 |
| 0852993 | ANGELO | SOYANGCO | 835 N Seminary St | GALESBURG | IL | 61401 | PULMO | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 6 | 10 |
| 0853006 | GLADYS | YERRO | 14555 Hamlin St 108 | VAN NUYS | CA | 91411 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 5 | 23 | 51 |
| 0853029 | MITCHELL | COHN | 4359 147TH ST | Flushing | NY | 11355 | PCP_IM | N | | Queens, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0853043 | KENNETH | LEVY | 156 WILLIAM ST | NEW YORK | NY | 10038 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 5 | 10 |
| 0853048 | PEDRO | SARMIENTO | 11833 Holly Ln | Waldorf | MD | 20601 | PED | Y | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 41 | 84 |
| 0853054 | S | MILLER | 49 State Rd | North Dartmouth | MA | 02747 | ALLERGY | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 18 | 38 |
| 0853056 | EMMANUEL | SARMIENTO | 7 Memorial Medical Dr | GREENVILLE | SC | 29605 | ALLERGY | Y | Tier 1 | Greenville, SC | Carolina | Southeast | 0 | 10 | 20 | 433 | 898 |
| 0853061 | ROBERT | CHANG | 14500 SHORELINE DR | Sterling Heights | MI | 48313 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 4 | 8 |
| 0853069 | SUSAN | MEDITERRANEO | 18 Hook Mountain Rd | Montville | NJ | 07045 | PED | Y | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 15 | 34 | 87 |
| 0853184 | FREDRIC | ADLER | 14443 OLIVE VIEW DR | SYLMAR | CA | 91342 | PCP_IM | N | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 7 | 28 | | |
| 0853167 | LUCIANO | SARABOSING | 2108 N Laurent St | VICTORIA | TX | 77901 | PED | Y | Tier 8 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 8 | 21 | 41 |
| 0853261 | FRANCISCO | ANDRADE | 350 MILL ST | HAGERSTOWN | MD | 21740 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 5 |
| 0853277 | AVELINA | FLORES | 411 US HIGHWAY 9 | LANOKA HARBOR | NJ | 08734 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 0853359 | GLENN | MCDERMOTT | 1369 N GREAT NECK RD | VIRGINIA BEACH | VA | 23454 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 5 | 8 |
| 0853360 | HARVEY | MILLER | 2030 UNION BLVD | ISLIP | NY | 11751 | ALLERGY | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 8 | 18 | 28 | 57 |
| 0853381 | JOSE | CUEVA | 8322 68th Rd | Rego Park | NY | 11374 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 1 | 8 | 42 | 94 |
| 0853382 | ASHOK | MELWANI | 12677 Hesperia Rd Ste 140 | Victorville | CA | 92395 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 18 |
| 0853384 | RUBY | REYES | 3 Hospital Plz Ste 405 | Old Bridge | NJ | 08857 | ALLERGY | N | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 77 | 153 | 253 | 847 |
| 0853392 | ADELAIDA | REGUSILLO | 1300 S Maryland Pkwy | Las Vegas | NV | 89104 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | | |
| 0853430 | LUISA | BACUTA | 4503 Highway 1 | RACELAND | LA | 70394 | PED | Y | Tier 8 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 9 | 17 | 24 | 47 |
| 0853482 | STEVEN | PELTZ | 187 VETERANS BLVD | MASSAPEQUA | NY | 11758 | ALLERGY | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 8 | 16 | 4 | 8 |
| 0853530 | BLESILDA | ELLIS | 1700 Spring Hill Ave Ste 100 | MOBILE | AL | 36604 | PULMO | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 8 | 6 | 10 | 20 |
| 0853547 | RAMON | WICKING | 1650 Midtown Rd | Peru | IL | 61354 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 3 | 8 | 16 |
| 0853638 | MARILYN | BALUIZ-CREEL | 499 MARLBORO RD | Old Bridge | NJ | 08857 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 6 |
| 0853662 | LETICIA | DU | 41238 Margarita Rd Ste 106 | Temecula | CA | 92591 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 8 | 10 | 28 | 57 |
| 0853689 | MERCEDES | PERNICE | 4343 W Newberry Rd Ste 11 | GAINESVILLE | FL | 32607 | ALLERGY | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 19 | 88 | 22 | 50 |
| 0853753 | DOUGLAS | JONES | 20 EXPEDITION TRL | GETTYSBURG | PA | 17325 | OTHER | N | | Johnstown, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 5 | 10 |
| 0853758 | MARIA | DEPARINE-SIGACO | 114 HIGBIE LN | WEST ISLIP | NY | 11795 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 4 | 9 |
| 0853778 | MANUEL | VILLAREAL | 2500 Chamber Ctr Dr | Fort Mitchell | KY | 41017 | ALLERGY | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 10 | 19 | 96 | 193 |
| 0853932 | MARK | BOGUNIEWICZ | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 7 | 19 | 175 | 365 |
| 0853979 | ANNA | KONACZEWSKA | 10778 163RD PL | ORLAND PARK | IL | 60467 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 29 | 57 |
| 0854112 | JANUSZ | LARSIEWICZ | 7447 W TALCOTT AVE | CHICAGO | IL | 60631 | ALLERGY | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 8 | 11 | 14 | 29 |
| 0854261 | ALEXANDRA | IORDANESCU | 45 RIVER DR S | JERSEY CITY | NJ | 07310 | PED | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 8 | 14 | | |
| 0854285 | VERONICA | ZAHARIA | 237 E 20TH ST | NEW YORK | NY | 10003 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 7 |
| 0854300 | MIHAELA | ANASTASE | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 4 | 8 | 24 | 47 |
| 0854428 | DELIA | RAPPAPORT | 885 Main St | HACKENSACK | NJ | 07601 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 5 | 10 | 15 | 29 |
| 0854470 | LUIS | PINZON | 6301 Sheldon Rd | TAMPA | FL | 33615 | PED | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 12 | 23 | 44 | 83 |
| 0854528 | RAOUL | WOLF | 5841 S Maryland Ave Dept Of Pediatr | CHICAGO | IL | 60637 | ALLERGY | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 60 | 156 | 133 | 347 |
| 0854537 | JEFFREY | KAM | 7777 FOREST LN | DALLAS | TX | 75230 | OTHER | N | | Dallas, TX | Dallas | West | 0 | 2 | 6 | 4 | 14 |
| 0854539 | CHRISTOPHER | RYDER | 2106 Aspen Dr | Mechanicsburg | PA | 17055 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 11 | 25 | 39 | 83 |
| 0854569 | HYLTON | LIGHTMAN | 601 Jarvis Ave | Far Rockaway | NY | 11691 | PED | Y | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 16 | 83 | 76 |
| 0854587 | PAUL | SUTEJ | 880 JOHNSON FERRY RD | ATLANTA | GA | 30342 | OTHER | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 0854608 | STEVEN | NATHAN | 3300 GALLOWS RD | FALLS CHURCH | VA | 22042 | PULMO | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 8 | | |
| 0854653 | MALKA | BABIS | 1013 Barclay Blvd | BUFFALO GROVE | IL | 60089 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 22 | 58 | 27 | 95 |
| 0854685 | GAVIN | SETZEN | 400 Patroon Creek Blvd Ste 207 | ALBANY | NY | 12206 | OTO | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 28 | 61 | 59 | 85 |
| 0854687 | MARK | ROOME | 19550 Governors Hwy | Flossmoor | IL | 60422 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 82 | 108 |
| 0854718 | ALEXANDER | TOCHER | 595 ROUTE 25A | MILLER PLACE | NY | 11764 | PED | Y | Tier 8 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 43 | 94 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0854789 | AVRIL | BECKFORD | 1810 Mulkey Rd Ste 201 | Austell | GA | 30106 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 7 | 28 | 62 |
| 0854882 | ADNAN | EL-AMINE | 11 TREMONT ST | KINGSTON | MA | 02364 | PCP_IM | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 18 | 87 |
| 0855123 | DANIEL | HAMMOND | 530 MALABAR RD SE | PALM BAY | FL | 32907 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 0855203 | ARNOLD | DOROSARIO | 21 Maefair Ct | TRUMBULL | CT | 06611 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 12 | 23 |
| 0855219 | ARTURO | BORKER | 3121 Evelyn Dr Ste 100 | BEAVERCREEK | OH | 45434 | ALLERGY | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 2 | 8 | 230 | 493 |
| 0855224 | MARIA | CASTELLS | 850 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 43 | 95 | 93 | 200 |
| 0855306 | LARS | LUNDGREN | 257 LOW ST | NEWBURYPORT | MA | 01950 | PED | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 61 | 208 |
| 0855313 | KARIN | SEGE-PETERSON | 3020 Childrens Way | SAN DIEGO | CA | 92123 | PED | Y | Tier 1 | San Diego, CA | Phoenix | West | 0 | 3 | 6 | 248 | 893 |
| 0855479 | MARC | SEFTEL | 188 Green Valley Rd Ste A | Freedom | CA | 95019 | OTO | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 43 | 79 | 38 | 73 |
| 0855537 | SAHAR | RIDA | 380 E NORTHWEST HWY | DES PLAINES | IL | 60016 | ALLERGY | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 10 | 19 |
| 0855587 | GEORGE | ZUREIKAT | 8203 S Saginaw St Ste A | GRAND BLANC | MI | 48439 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 14 | 28 | 27 | 62 |
| 0855625 | ABDALLA | ADIB | 1222 South Patterson Boulevard 4th Floor | Dayton | OH | 45402 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 73 | 145 |
| 0855648 | HASSAN | TAKI | 4424 E State Blvd | FORT WAYNE | IN | 46815 | ALLERGY | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 8 | 16 | 30 | 60 |
| 0855721 | NIDAL | ISBER | 375 BARD AVE | STATEN ISLAND | NY | 10310 | OTHER | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 7 | 15 |
| 0855729 | LYNA | MASSIH | 16505 108th Ct | ORLAND PARK | IL | 60467 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 53 | 105 |
| 0855806 | BASSAM | KAWADRY | 1814 GREEN TRAILS DR | Naperville | IL | 60540 | PED | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 6 | 14 |
| 0855837 | NABEEH | LAHOOD | 2320 N Wyatt Dr | TUCSON | AZ | 85712 | PED | Y | Tier 2 | Tucson, AZ | Phoenix | West | 0 | 6 | 12 | 230 | 479 |
| 0856029 | JUDIN | KORIBOON | 15350 Trenton Rd | SOUTHGATE | MI | 48195 | PED | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 8 | 18 |
| 0856430 | GRACE | KOBUSINGYE | 2005 Rock Spring Rd Ste 1 | FOREST HILL | MD | 21050 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 7 | 53 | 158 |
| 0856450 | JERRY | SHULOZBERG | 1921 E 7th St | BROOKLYN | NY | 11230 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 12 | 25 | 72 | 146 |
| 0856839 | MAHMOUD | EFFAT | 108 John Robert Thomas Dr | Exton | PA | 19341 | ALLERGY | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 81 | 60 | 125 | 258 |
| 0856889 | GAMAL | MONEM | 4011 GATEWAY BLVD | NEWBURGH | IN | 47630 | PED | N | | Evansville, IN | Indianapolis | Central | 0 | 8 | 6 | | |
| 0857127 | SAMYA | NASR | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 6 | 4 | 11 |
| 0857161 | ENAS | ISKANDER | 400 Clyde Morris Blvd Ste A | Ormond Beach | FL | 32174 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 17 | 88 | 79 |
| 0857169 | JEAN | ASSI | 1522 Emerson St | Jacksonville | FL | 32207 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 16 | 32 |
| 0857183 | AKRAM | MUSHTAHA | 3801 Vista Rd Ste 350 | PASADENA | TX | 77504 | ALLERGY | Y | Tier 1 | Houston South, TX | Houston | Southeast | 0 | 92 | 177 | 500 | 672 |
| 0857285 | MARIE | MTDAWAR | 5353 Balboa Blvd Ste 104 | ENCINO | CA | 91316 | PED | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 10 | 44 | 21 | 67 |
| 0857582 | LISA | MEDINA | 1111 6TH ST | WHITEHALL | PA | 18052 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 7 |
| 0857935 | LE | DAO | 14554 Brookhurst St | WESTMINSTER | CA | 92683 | PED | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 123 | 264 |
| 0858113 | VANDA | BRUNETH | 719 N Beers St Ste 1A | Holmdel | NJ | 07733 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 16 | 80 | 75 |
| 0858142 | SPOMENKA | JERKOVIC | 611 W Jefferson St | Shorewood | IL | 60404 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 11 | 24 | 20 | 53 |
| 0858155 | AZRA | SENIC | 425 Tioga Ave | KINGSTON | PA | 18704 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 7 | 46 | 95 |
| 0858495 | JOHN | LINDENMUTH | 39038 CROMPTON CIR | Farmington Hills | MI | 48335 | OTHER | N | | Pontiac, MI | Detroit | Central | 0 | 4 | 8 | 9 | 18 |
| 0858536 | IRIS | OLSON | 5110 N US HIGHWAY 51 | MERCER | WI | 54547 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 2 | 4 |
| 0858825 | BARBARA | STINSON | 13712 MARIANNA DR | Rockville | MD | 20853 | OTHER | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 11 | 87 | 14 | 31 |
| 0858859 | DONNA | KREPAK | 27699 JEFFERSON AVE | Temecula | CA | 92590 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 8 | 8 | 19 |
| 0859008 | TIMOTHY | BUCKLEY | 800 WEST AVE S | La Crosse | WI | 54601 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 3 | 8 | 4 | 9 |
| 0859087 | BRENDA | SIKORSKI | 7126 N LINCOLN AVE | LINCOLNWOOD | IL | 60712 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 2 | 9 |
| 0859093 | MARY | BADGER | 8120 N MAYFAIR ST | SPOKANE | WA | 99208 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 16 | 31 |
| 0859143 | JAMES | MESSERLY | 4200 HUMMINGBIRD RD | WAUSAU | WI | 54401 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 7 | 15 | | |
| 0859160 | LOUIS | LESSARD | 4378 Holt Rd | Holt | MI | 48842 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 1 | 1 | 2 | 8 | 18 |
| 0859226 | RICHARD | REBRIAN | 1 CARMAN GATE | MASSAPEQUA | NY | 11758 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 2 | 4 |
| 0859232 | LOUIS | GREENBLATT | 333 ROUTE 111 | HAUPPAUGE | NY | 11788 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 13 | 25 |
| 0859291 | ROBIN | BENELLA | 900 STUYVESANT AVE | UNION | NJ | 07083 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0859303 | NANCY | TROAST | 7841 Cambridge Manor Pl | FORT MYERS | FL | 33907 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 14 |
| 0859508 | JOHN | DELANY | 611 Eastland Ave SE | WARREN | OH | 44484 | PULMO | Y | Tier 2 | Warren, OH | Pittsburgh | Northeast | 0 | 10 | 21 | 44 | 95 |
| 0859558 | REBECCA | ROBERTS | 2650 BAHIA VISTA ST | Sarasota | FL | 34239 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 1 | 1 | 2 | 3 | 7 |
| 0859559 | FRED | WURSTER | 1245 N MAIN ST | Lapeer | MI | 48446 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 1 | 1 | 2 | 9 | 17 |
| 0859608 | JAMES | TRACY | 2808 S 80th Ave | Omaha | NE | 68124 | ALLERGY | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 29 | 58 | 198 | 410 |
| 0859624 | ESTHER | FOX | 330 W Wabash Ave Ste 320 | MARION | IN | 46952 | PED | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 20 | 40 | 20 | 41 |
| 0859627 | MITCHELL | SAMUELS | 4551 Sheridan St Ste 270 | Hollywood | FL | 33021 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 4 | 8 | 53 | 119 |
| 0859637 | EILEEN | EBERT | 1475 TANEY AVE | FREDERICK | MD | 21702 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 24 | 55 |
| 0859700 | GEORGE | PARSONS | 8 PARTRIDGE CT | CHERRY HILL | NJ | 08003 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 4 | 8 | 5 | 10 |
| 0859747 | KATHLEEN | DONOVAN-ANTALEK | 500 Corporate Pkwy Ste 100 | AMHERST | NY | 14228 | ALLERGY | Y | Tier 2 | Buffalo North, NY | Albany | Northeast | 0 | 53 | 113 | 169 | 341 |
| 0859761 | ROBERT | RABINOWITZ | 452 Lakehurst Rd | Toms River | NJ | 08753 | ALLERGY | Y | Tier 1 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 107 | 250 | 311 | 784 |
| 0859884 | JOSEPH | CHAR | 29 ORLAND SQUARE DR | ORLAND PARK | IL | 60462 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 9 | 21 |
| 0859920 | NEIL | FELDMAN | 401 N 17th St Ste 211 | Allentown | PA | 18104 | ALLERGY | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 8 | 127 | 256 |
| 0859928 | ROBERT | HOSTOFFER | 1611 S Green Rd B231 | Cleveland | OH | 44121 | ALLERGY | Y | Tier 1 | Cleveland East, OH | Ohio | Central | 0 | 62 | 170 | 830 | 1,009 |
| 0860029 | ROSEMARIE | TWEED | 14114 Business Center Dr | Moreno Valley | CA | 92553 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 6 | 13 | 67 |
| 0860043 | MARC | GRORMAN | 3411 Silverside Rd | WILMINGTON | DE | 19810 | PCP_IM | Y | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 9 | 17 |
| 0860164 | JAMES | STALLONE | 400 W MAIN ST | BABYLON | NY | 11702 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 1 | 4 |
| 0860175 | ROBERT | DAMBACH | 4720 NELSON BROGDON BLVD | SUGAR HILL | GA | 30518 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 1 | 4 |
| 0860240 | DENISE | DIPRIMIO-KALMAN | 300 EVERGREEN DR | Glen Mills | PA | 19342 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 81 | 183 | 186 | 403 |
| 0860258 | HUGO | ROSERO | 317 E 17TH ST | NEW YORK | NY | 10003 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 3 | 7 |
| 0860349 | FRANK | MAGGIACOMO | 1681 CRANSTON ST | Cranston | RI | 02920 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 25 | 53 |
| 0860371 | NORMAN | COTTRILL | 1202 Hospital Dr | Hurricane | WV | 25526 | PED | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 8 | 9 | 41 | 87 |
| 0860420 | MARGARET | WANG | 1261 TRAVIS BLVD | FAIRFIELD | CA | 94533 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 8 | 6 | 16 | 32 |
| 0860440 | MARISA | FARINELLA | 160 Mine Brook Rd | Bernardsville | NJ | 07924 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 7 | 28 | 78 |
| 0860452 | MARK | KING | 7950 W Jefferson Blvd | FORT WAYNE | IN | 46804 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 22 | 48 |
| 0860497 | LAWRENCE | PENVOSE | 1445 HARRISON AVE NW | CANTON | OH | 44708 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 8 | 15 | 14 | 28 |
| 0860513 | DAVID | ORR | 211 Essex St | HACKENSACK | NJ | 07601 | PULMO | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0860675 | WENDY | WALLACE | 755 S Marshall Streetste 801 | WEST CHESTER | PA | 19380 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 33 | 68 |
| 0860577 | PANAYOTES | YANNOPOULOS | 1825 BARNUM AVE | STRATFORD | CT | 06614 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0860580 | PHILIP | PEACOCK | 8100 Ashton Ave Ste 101 | MANASSAS | VA | 20109 | PCP_IM | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 19 | 45 |
| 0860591 | STEPHEN | RICHARDSON | 5700 N ROCHESTER RD | ROCHESTER HILLS | MI | 48306 | PCP_IM | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 15 | 38 |
| 0860610 | DEBRA | KEITH | 18215 State Route 45 N | Weston | MO | 64098 | PCP_IM | Y | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 2 | 7 | 18 | 30 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0860625 | DORENE | MORRIS | 848 COX CREEK PKWY | FLORENCE | AL | 35630 | PCP_IM | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 0860631 | BAI | TRUONG | 7111 E 21st St N Ste A | WICHITA | KS | 67206 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 5 | 11 |
| 0860641 | RONALD | KIRKWOOD | 4001 PRESTON AVE | PASADENA | TX | 77505 | PCP_IM | Y | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 10 | 23 |
| 0860666 | MICHELE | REILLY | 20953 Professional Plz Ste 200 | Ashburn | VA | 20147 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 3 | 7 | 27 | 81 |
| 0860676 | JULIE | CAUCINO | 24 Woodland Dr | Skillman | NJ | 08558 | ALLERGY | Y | Tier 1 | Trenton, NJ | New Jersey | Northeast | 0 | 425 | 850 | 277 | 559 |
| 0860682 | BRENT | JACOBUS | 8150 E 109TH AVE | Crown Point | IN | 46307 | PCP_IM | N | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 12 | 22 |
| 0860705 | THOMAS | MIRZAI | 4644 Lincoln Blvd | Marina del Rey | CA | 90292 | ALLERGY | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 14 | 29 | 132 | 263 |
| 0860737 | PAMELA | BANIS | 150 HEWLETT AVE | MERRICK | NY | 11566 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 8 | 17 | 27 | 61 |
| 0860769 | SUSAN | SHAMASKIN | 1447 Medical Park Blvd Ste 4 | WELLINGTON | FL | 33414 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 3 | 6 | 23 | 47 |
| 0860827 | WESLEY | STONE | 401 S WASHINGTON AVE | IOLA | KS | 66749 | PCP_IM | Y | Tier 4 | Wichita, KS | Denver | West | 0 | 3 | 8 | 6 | 13 |
| 0860858 | CHARLES | KLUCKA | 2684 Swamp Cabbage Ct | FORT MYERS | FL | 33901 | ALLERGY | Y | Tier 2 | Fort Myers, FL | South Florida | Southeast | 0 | 9 | 16 | 64 | 130 |
| 0860875 | DAVID | RANDELL | 33 Windmill Cir | Abilene | TX | 79606 | PCP_IM | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 1 | 8 | 20 | 22 |
| 0860911 | RUSSELL | HESS | 70 ACADEMY ST | MCSHERRYSTOWN | PA | 17344 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 5 | 11 |
| 0860923 | MARTIN | PENEYAR | 231 Northern Blvd | South Abington Towns | PA | 18411 | PCP_IM | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 8 | 23 | 50 |
| 0860935 | JOHN | WALSH | 440 E MARSHALL ST | WEST CHESTER | PA | 19380 | PCP_IM | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 23 |
| 0860941 | LAWRENCE | DAVANZO | 49 Veronica Ave Ste 105 | Somerset | NJ | 08873 | PULMO | Y | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 23 |
| 0860987 | GEORGE | REZABEK | 1203 Smizer Mill Rd Ste 108 | FENTON | MO | 63026 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 8 | 28 | 47 | 100 |
| 0860993 | VICTOR | PULIDO | 138 W MAIN ST | VENTURA | CA | 93001 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 11 |
| 0861007 | ROGER | ARCHER | 101 PROFESSIONAL PARK PVT DR | KINGSPORT | TN | 37663 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 14 | 28 |
| 0861058 | RICHARD | COVINGTON | Medbe + Ste 201A | MYRTLE BEACH | SC | 29577 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 18 |
| 0861099 | GORDON | REISS | 5320 STATE HIGHWAY 812 | OGDENSBURG | NY | 13669 | OTHER | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 0861100 | MARK | HENSCHKE | 2064 WOODBURY AVE | Newington | NH | 03801 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 3 | 8 |
| 0861104 | RICHARD | ORRIS | 426 Hartford Tpke | Vernon Rockville | CT | 06066 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 18 | 35 |
| 0861167 | JULIE | MYERS | 6611 CLYO RD | Dayton | OH | 45459 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 4 | 13 | 31 |
| 0861172 | JOHN | TUMBUSH | 15978 E High St | Middlefield | OH | 44062 | PCP_IM | Y | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 13 | 26 |
| 0861208 | TAMARA | MCCLUSKEY | 261 James St | MORRISTOWN | NJ | 07960 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 12 | 39 | 52 | 128 |
| 0861242 | HOWARD | FELDFOGEL | 200 E ECKERSON RD | NEW CITY | NY | 10956 | PCP_IM | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 21 | 41 |
| 0861248 | LOUISE | IOVINO | 311 N Midland Ave | Nyack | NY | 10960 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 12 | 24 |
| 0861256 | STEPHANIE | LEVINE | 2345 Lamington Rd Ste 101 | Bedminster | NJ | 07921 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 57 | 119 |
| 0861270 | LORRAINE | STUSO | 10 Medical Plz | Glen Cove | NY | 11542 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 12 | 25 |
| 0861291 | ELAINE | TURCAN | 610 Wyoming Ave | KINGSTON | PA | 18704 | PCP_IM | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 5 | 14 | 28 |
| 0861293 | STEVEN | ELDENBURG | 700 S Limit Ave | Sedalia | MO | 65301 | PCP_IM | Y | Tier 3 | Columbia, MO | St Louis | Central | 0 | 2 | 4 | 40 | 91 |
| 0861321 | ANTRE | MATESE | 2676 SW Immanuel Dr | Palm City | FL | 34990 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 2 | 23 | 45 |
| 0861330 | ALEXANDER | KESZELI | 611 Armandale Blvd | Exton | PA | 19341 | OTO | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 56 |
| 0861401 | MARK | WIESNER | 555 PROSPECT AVE | ESTES PARK | CO | 80517 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 7 | 13 | 7 | 20 |
| 0861405 | GARY | BOWMAN | 55A E BROADVIEW ST | GREENBRIER | AR | 72058 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 7 | 14 |
| 0861420 | ROY | SMALL | 9000 PEET RD | CHESANING | MI | 48616 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 7 | 13 |
| 0861437 | ROBERT | GUERRESO | 1730 LAWRENCEVILLE SUWANEE RD | Lawrenceville | GA | 30043 | PCP_IM | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 19 | 29 |
| 0861463 | DON | ALLRED | 1756 W PARK AVE | RIVERTON | UT | 84065 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 0861467 | WILLIAM | KOENIG | 2435 NE CUMULUS AVE | MCMINNVILLE | OR | 97128 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 3 | 6 | 15 | 33 |
| 0861497 | SUSAN | KLINGLER | 184 BURRIS LENORE RD | CROWHEART | WY | 82512 | OTHER | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 0861533 | LEONARD | MOSS | 11 SADDLE RD | CEDAR KNOLLS | NJ | 07927 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 6 | | |
| 0861581 | DAVID | MECKES | 2243 Jackson Ave | SEAFORD | NY | 11783 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 23 | 81 |
| 0861607 | STEPHEN | GOLD | 2020 MARIETTA AVE | LANCASTER | PA | 17601 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 14 |
| 0861631 | HOWARD | SADRISKY | 20 Commerce Park | MILFORD | CT | 06460 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 8 | 79 | 245 |
| 0861648 | LARRY | BAYLIS | 7736 Ortonville Rd | CLARKSTON | MI | 48348 | PCP_IM | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 25 | 49 |
| 0861705 | MICHAEL | FABER | 27550 SCHOENHERR RD | WARREN | MI | 48088 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 7 | 5 | 11 |
| 0861743 | DIRK | MCKNIGHT | 5700 DARROW RD | HUDSON | OH | 44236 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 0861792 | JERROLD | SNOW | 5538 SE WOODSTOCK BLVD | Portland | OR | 97206 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 9 | 19 |
| 0861799 | SARA | SCHUTTE-SCHENCK | 800 E 1st St Ste 1600 | ANKENY | IA | 50021 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 8 | 20 | 47 |
| 0861832 | KENNETH | RICHARDS | 630 W 3RD ST | Milan | MO | 63556 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | | |
| 0861836 | LOIS | BOSLEY | 2605 JACKSON AVE | Point Pleasant | WV | 25550 | PCP_IM | Y | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 2 | 4 | 9 | 18 |
| 0861917 | SCOTT | MILSTEIN | 1123 WOODWARD DR | GREENSBURG | PA | 15601 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 19 |
| 0861959 | BONNIE | MILLER | 222 STATION PLZ N | MINEOLA | NY | 11501 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 9 | 17 | 69 | 140 |
| 0861983 | DEBRA | SANTASIERO | 309 W 1ST ST | SANFORD | FL | 32771 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 10 |
| 0861986 | LAWRENCE | SCHWARTZ | 222 New Rd Ste 405 | Linwood | NJ | 08221 | ALLERGY | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 24 | 53 | 87 | 109 |
| 0861996 | SUSAN | RASCHAL | 1350 Mackey Branch Dr Ste 114 | Chattanooga | TN | 37421 | ALLERGY | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 42 | 101 | 324 | 720 |
| 0862009 | TAMARAH | FRATIANNI | 1340 N Elm Dr | FLAGSTAFF | AZ | 86001 | OTO | Y | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 4 | 7 | 62 | 108 |
| 0870109 | CHERRY | COGGINS | 2024 POWERS FERRY RD SE | ATLANTA | GA | 30339 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 7 | | |
| 0870728 | SARAH | HANNA | 40 ROBERT PITT DR | MONSEY | NY | 10952 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 1 | 1 | 2 | 1 | 2 |
| 0870910 | MICHAEL | KYRI | 6218 N LINCOLN AVE | CHICAGO | IL | 60659 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 3 | 1 | 2 |
| 0873930 | LEON | FELPS | 6602 ABERCORN ST | SAVANNAH | GA | 31405 | OTHER | Y | Tier 3 | Savannah, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 9 | 22 |
| 0876838 | CHARLES | HAMMOND | 120 E HERITAGE DR | Tyler | TX | 75703 | OTHER | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 2 | 3 | | |
| 0880878 | LAWRENCE | GILLS | 535 SAYBROOK RD | MIDDLETOWN | CT | 06457 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 3 | | |
| 0883501 | ALFRED | CONIGY | 111 N JULIAN ST | EBENSBURG | PA | 15931 | OTHER | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0886822 | EDWARD | LARKIN | 1515 FROSTY HOLLOW RD | LEVITTOWN | PA | 19056 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 6 | 14 | 7 | 15 |
| 0886925 | GEORGE | RODRIGUES | 1395 PLEASANT ST | Fall River | MA | 02723 | OTHER | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 3 | 6 | | |
| 0887139 | MARK | STANFORD | 960 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 4 | 6 | | |
| 0887784 | MARK | SCARUPA | 3435 BOX HILL CORPORATE CENTER | ABINGDON | MD | 21009 | OTHER | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 9 | 20 | 64 | 106 |
| 0888490 | NORMAN | SLOVIS | 1433 DEFENSE HWY | GAMBRILLS | MD | 21054 | OTHER | N | | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 0889285 | TANYA | BROWNE | 131 E CHELTEN AVE | PHILADELPHIA | PA | 19144 | OTHER | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 40 | 123 | 108 | 277 |
| 0894165 | JAMES | HARRIS | 25947 COUNTY ROAD 20 | ELKHART | IN | 46517 | OTHER | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 0896123 | BRIAN | JAMES | 630 S MAIN ST | MONTICELLO | IA | 52310 | OTHER | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 4 | 8 | 8 |
| 0899760 | RANDALL | WOLF | PO BOX 112951 | ANCHORAGE | AK | 99511 | OTHER | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 13 | 25 | 15 | 39 |
| 0904054 | JULIE | GOLDSTEIN | 6400 FARMINGTON RD | WEST BLOOMFIELD | MI | 48322 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | | |
| 0904078 | JAMES | LEE | 3157 PACKARD ST | ANN ARBOR | MI | 48108 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 0905594 | MELVIN | NEWCOMB | 216 N 5TH AVE | VIRGINIA | MN | 55792 | OTHER | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 3 | | |
| 0906491 | PHILIP | COOK | 1515 SHERIDAN RD | Wilmette | IL | 60091 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 4 | 1 | 2 |
| 0909911 | MARC | MILLER | 645 W GOLF RD | DES PLAINES | IL | 60016 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 8 | 12 | 4 | 8 |
| 0912100 | JERRY | LYNN | 57 W 57TH ST | NEW YORK | NY | 10019 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 0912692 | ROBERT | GOLD | 25 KING ST | Croton On Hudson | NY | 10520 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 6 | | |
| 0912929 | ALEXANDER | EITCHES | 11 E 86TH ST | NEW YORK | NY | 10028 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 3 | | |
| 0913446 | EDWARD | FISHER | 6 INDEPENDENCE AVE | Tappan | NY | 10983 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 0913511 | STEPHEN | WEISS | 2 AMHERST PL | MASSAPEQUA | NY | 11758 | OTHER | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 86 | 88 | 25 | 58 |
| 0914286 | NORMAN | KLEIN | 1 LITMAN LN | SUFFERN | NY | 10901 | OTHER | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 9 | 23 | 45 |
| 0914698 | JOSEPH | TUCKER | 285 DONGAN HILLS AVE | STATEN ISLAND | NY | 10305 | OTHER | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 3 | 6 | 1 | 2 |
| 0915331 | GERALD | CURATOLA | 521 PARK AVE | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 6 | | |
| 0919458 | ROBERT | HINKLE | 250 W BRIDGE ST | Dublin | OH | 43017 | OTHER | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 0921169 | I | POPKIN | 2211 WHITEHORSE MERCERVILLE RD | MERCERVILLE | NJ | 08619 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 0924740 | ANDREW | LEWIS | 8920 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 5 |
| 0928352 | STANLEY | FELDMAN | 1042 THRUSH LN | HUNTINGDON VALLEY | PA | 19006 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 0928632 | MARK | GOLDSTEIN | 6400 ROOSEVELT BLVD | PHILADELPHIA | PA | 19149 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 0929306 | ROBERT | DEATRICK | 503 HIGGINS AVE | BRIELLE | NJ | 08730 | OTHER | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 6 | 17 | 43 |
| 0930934 | JAMES | PATTERSON | 7222 ENGLE RD | FORT WAYNE | IN | 46804 | ALLERGY | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 5 | 10 | 58 | 137 |
| 0932690 | BRUCE | TAYLOR | 2000 FIELDERS RD | Jonesboro | AR | 72401 | OTHER | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 2 | 3 |
| 0934759 | SAMUEL | GALSTAN | 12290 IRON BRIDGE RD | Chester | VA | 23831 | OTHER | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 0936629 | CAREY | LASLEY | 1801 WEST BAY DR NW | OLYMPIA | WA | 98502 | OTHER | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 5 | 12 |
| 0938975 | DREW | WILTMAN | 30400 DETROIT RD | WESTLAKE | OH | 44145 | OTHER | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 0942243 | GREGORY | SPAKER | 801 CENTRAL AVE | Dover | NH | 03820 | OTHER | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 2 | 9 |
| 0947341 | SADHANA | KOTHARI | 3332 BALMORAL DR | Sacramento | CA | 95821 | OTHER | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | | |
| 0948143 | IRVIN | SHERMAN | 514 GARFIELD AVE | AVON BY THE SEA | NJ | 07717 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 11 |
| 0951114 | CHRISTOPHER | LYNCH | 2700 SALTWELL RD | HUNTINGTON | WV | 25705 | OTHER | N | | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 0961547 | KENNETH | SOULT | 3150 DANVILLE BLVD | Alamo | CA | 94507 | OTHER | N | | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 0973749 | HAROLD | PEREZ-GIL | 3915 RIVER RD | EUGENE | OR | 97404 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 8 | 18 |
| 0979919 | MILLARD | TIERCE | 5709 LOVELL AVE | FORT WORTH | TX | 76107 | OTHER | N | | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 11 | 28 |
| 0985829 | KATHERINE | RATLIFF | 4300 EASTON DR | BAKERSFIELD | CA | 93309 | OTHER | N | | Bakersfield, CA | San Francisco | West | 0 | 1 | 8 | 1 | 2 |
| 0989007 | ROGER | SCHROCK | 5419 W IRVING PARK RD | CHICAGO | IL | 60641 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 0991222 | THOMAS | SHERWOOD | 2148 DESKING ST | WEST BLOOMFIELD | MI | 48323 | OTHER | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 0996819 | KATHLEEN | HEFNER | 171 E SADDLE RIVER RD | Saddle River | NJ | 07458 | OTHER | N | | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 10 | 5 | 10 |
| 1000052 | JOHN | KIM | 10520 TRINITY PKWY | STOCKTON | CA | 95219 | OTHER | N | | Stockton, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1001850 | DIANE | FEDORCHAK | 6121 S COTTONWOOD ST | MURRAY | UT | 84107 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1004540 | JERI | WADE | 100 STETSON RD | AUBURN | ME | 04210 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 9 | 19 |
| 1004567 | RETHA | DOBB | 643 Eastern Ave | Brewer | ME | 04412 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 3 | 5 | 20 | 39 |
| 1004903 | MARY | SKOGLUND | 725 W LOMBARD ST | BALTIMORE | MD | 21201 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1004919 | KAREN | JACKSON | 9720 S 1300 E | SANDY | UT | 84094 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 9 | 18 |
| 1004968 | LESLIE | WEST | 51780 DEXTER ST | BLUE RIVER | OR | 97413 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | | |
| 1005664 | ROBERT | ADELMAN | 11 5TH AVE | NEW YORK | NY | 10003 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 8 | | |
| 1007202 | IRA | DEMING | 121 CONGRESSIONAL LN | Rockville | MD | 20852 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 8 | 6 | | |
| 1009033 | MARY | LOFTUS | 2775 SCHOENERSVILLE RD | BETHLEHEM | PA | 18017 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1010081 | BRUCE | MCLAUGHLIN | 1111 Montauk Hwy | WEST ISLIP | NY | 11795 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 3 | 6 | 1 | 2 |
| 1010451 | PAUL | MAGUIRE | 310 N HIGHLAND AVE | OSSINING | NY | 10562 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 6 | 2 | 8 |
| 1010984 | ROBERT | PARKER | 14441 Memorial Dr | Houston | TX | 77079 | OTHER | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 52 | 103 |
| 1011977 | THOMAS | SMITH | 1530 LANEY WALKER BLVD | AUGUSTA | GA | 30904 | OTHER | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1012151 | GARRY | SHERMAN | 101 MADISON AVE | MORRISTOWN | NJ | 07960 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 8 | 1 | 2 |
| 1013706 | MICHAEL | ACKLEY | 714 S MAIN ST | CHESHIRE | CT | 06410 | OTHER | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1013893 | MARLA | LEEN | 21 HILLCREST RD | MOUNTAIN LAKES | NJ | 07046 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1015649 | PAUL | MARTIN | 5830 111th St | Chicago Ridge | IL | 60415 | OTHER | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 40 | 131 | 43 | 128 |
| 1028259 | LOUIS | NEUMANN | 511 MAIN ST | Portland | CT | 06480 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | | |
| 1029239 | MICHAEL | WAZNY | 3190 S WADSWORTH BLVD | LAKEWOOD | CO | 80227 | OTHER | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | | |
| 1031287 | THOMAS | CONNOR | 5250 Far Hills Ave | Dayton | OH | 45429 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 1 | 4 | | |
| 1032430 | JAMES | OBRYON | 898 Beaver Dr | DU BOIS | PA | 15801 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 19 | 40 |
| 1032958 | EDMOND | HAKIM | 254 NORTON AVE | BARBERTON | OH | 44203 | OTHER | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 8 | 1 | 8 |
| 1033273 | MICHAEL | BERKEL | 10640 MAIN ST | FAIRFAX | VA | 22030 | OTHER | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 10 | | |
| 1038535 | DICK | WALTERS | 533 DELAWARE AVE | PALMERTON | PA | 18071 | OTHER | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | | |
| 1153488 | WYNNE | CRAWFORD | 273 WINTON M BLOUNT LOOP | MONTGOMERY | AL | 36117 | OTHER | N | | Montgomery, AL | Gulf Coast | Southeast | 1 | 2 | 4 | | |
| 1153550 | KATHLEEN | TAIRI | 45 E San Joaquin St | Salinas | CA | 93901 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 1 | 4 | 63 | 141 |
| 1153811 | ROBERT | JACOBSON | 200 1ST ST SW | ROCHESTER | MN | 55905 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 8 | 9 | 20 |
| 1153832 | DANIEL | HAMILOS | 55 FRUIT ST | Boston | MA | 02114 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 5 | 11 | 71 | 162 |
| 1153852 | CHESTER | LASKOWSKI | 1152 W MAPLE AVE | MUNDELEIN | IL | 60060 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 5 | 10 | 11 | 22 |
| 1154001 | MICHAEL | REULAND | 339 Racetrack Rd NW Ste 17 | FORT WALTON BEACH | FL | 32547 | ALLERGY | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 5 | 5 | 167 | 386 |
| 1154238 | KENNETH | WAKEFIELD | 724 W Appleway Ave Ste 200 | COEUR D ALENE | ID | 83814 | ALLERGY | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 38 | 95 | 64 | 139 |
| 1154202 | TIMOTHY | KERUT | 104 McAuley Dr | Vicksburg | MS | 39183 | ALLERGY | Y | Tier 2 | Jackson, MS | Gulf Coast | Southeast | 0 | 17 | 59 | 115 | 232 |
| 1154401 | ALAN | BOYAR | 1717 W 2ND ST | ROSWELL | NM | 88201 | ALLERGY | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 7 | 13 | 11 | 22 |
| 1154422 | ANN | COMMISSATORE | 90 Millburn Ave | Millburn | NJ | 07041 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 19 | 60 | 53 | 114 |
| 1154480 | DAVID | THOMAS | 1542 Maple Rd | BUFFALO | NY | 14221 | PCP_IM | N | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 22 |
| 1154491 | BERNARD | ADELSBERG | 2416 Whitney Ave | Hamden | CT | 06518 | ALLERGY | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 7 | 13 | 15 | 30 |
| 1154315 | ALAN | MORELLI | 160 W Broad St | STAMFORD | CT | 06902 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 11 | 53 | 84 | 200 |
| 1154520 | ROSE | YOUNG | 2171 Jericho Tpke | Commack | NY | 11725 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 23 | 95 | 39 | 82 |
| 1154778 | MARIANNE | BLACK | 2000 Regency Ct Ste 103 | TOLEDO | OH | 43623 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 3 | 18 | 40 |
| 1154792 | G | RICHMOND | 908 N Elm St Ste 205 | HINSDALE | IL | 60521 | ALLERGY | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 11 | 28 | 33 | 69 |
| 1154927 | ROBERT | GOLDBACH | 2838 Martin Luther King Jr Blvd Ste B-1 | CHAPEL HILL | NC | 27514 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 43 | 88 |
| 1154930 | PAULA | BOULANGER | 1 Pkwy | Haverhill | MA | 01830 | PED | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 5 | 9 | 83 | 213 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRx | Devices | TRx | Devices |
| 1154932 | MATTHEW | GOTTHOLD | 1202 Foulk Rd | WILMINGTON | DE | 19803 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 8 | 63 | 149 |
| 1155291 | JOSE | MORENO | 7411 Miami Lakes Dr | Miami Lakes | FL | 33014 | PCP_IM | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 4 | 9 | 89 | 199 |
| 1155714 | MARTA | BERIO | 12995 Seminole Blvd # 3 | LARGO | FL | 33778 | PED | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 4 | 8 | 17 |
| 1155818 | SAMUEL | VAZQUEZ-AGOSTO | 9291 Glades Rd Ste 302 | BOCA RATON | FL | 33434 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 8 | 16 | 139 | 261 |
| 1155895 | EDWARD | LUCAS | 6505 NW 91ST BLVD | GAINESVILLE | FL | 32653 | OTHER | N | | Tallahassee, FL | North Florida | Southeast | 0 | 8 | 6 | 1 | 2 |
| 1156008 | LILIA | ROQUE-GUERRERO | 13226 SW 8TH ST | MIAMI | FL | 33184 | PED | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 2 | 3 | 12 | 24 |
| 1156313 | WALDEMAR | ROSARIO REYES | 6913 N MAIN ST | GRANGER | IN | 46530 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1156132 | JORGE | ARANGO | 5959 Gateway Blvd W Ste 160 | EL PASO | TX | 79925 | OTO | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 1 | 2 | 69 | 137 |
| 1156233 | RAFAEL | GARCIA | 5959 Gateway Blvd W | EL PASO | TX | 79925 | OTO | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 3 | 2 | 47 | 85 |
| 1156395 | MARLENE | RODRIGUEZ | 850 S WHITE HORSE PIKE | HAMMONTON | NJ | 08037 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 11 |
| 1157250 | WYMAN | LAI | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 9 | 8 | 7 |
| 1157262 | JAMES | ATKISON | 208 W Hampton Ave | SUMTER | SC | 29150 | ALLERGY | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 5 | 30 | 61 |
| 1157274 | BRIAN | BUTLER | 427 S PARSONS AVE | Brandon | FL | 33511 | OTHER | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1157341 | ANTHONY | HENRY | 3201 SAM BASS RD | Round Rock | TX | 78681 | ALLERGY | Y | Tier 1 | Austin North, TX | San Antonio | West | 0 | 78 | 154 | 334 | 696 |
| 1157847 | MARY | BRANDT | 1 BAYLOR PLZ | Houston | TX | 77030 | PED | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 14 | 28 | 51 | 107 |
| 1157406 | JAMES | TAYLOR | 600 W HOSPITAL RD | BRIGHAM CITY | UT | 84302 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 8 | 10 |
| 1157432 | BARBARA | APPEL | 2035 Vly Gate Dr Ste 101 | Fayetteville | NC | 28304 | PED | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 11 | 87 | 42 | 183 |
| 1157490 | ALLYSON | VANSTEENBERGEN | 3853 N Locust Grove Rd | MERIDIAN | ID | 83646 | PED | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 1 | 2 | 20 | 43 |
| 1157528 | SANJEEV | JAIN | 1860 Mowry Ave Ste 104 | FREMONT | CA | 94538 | ALLERGY | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 12 | 27 | 254 | 517 |
| 1157529 | LISA | FRANCO | 911 N Elm St Ste 215 | HINSDALE | IL | 60521 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 32 | 79 |
| 1157563 | JOHN | MILLER | 1755 N LAUREL AVE | WEST HOLLYWOOD | CA | 90046 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1157617 | CAROL | SARPAL | 11855 Ulysses St NE | Minneapolis | MN | 55434 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 14 | 27 |
| 1157752 | JULIO | PAJARO | 1763 GA HIGHWAY 196 W | HINESVILLE | GA | 31313 | PED | Y | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 16 |
| 1157891 | JOHN | VITALI | 500 CANDLEWOOD COMMONS | HOWELL | NJ | 07731 | PCP_IM | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 28 |
| 1158392 | KATHERINE | CARIAS | 2109 Carter Ave | Ashland | KY | 41101 | ALLERGY | Y | Tier 3 | Portsmouth, OH | Ohio | Central | 0 | 6 | 18 | 38 | 80 |
| 1159043 | PAULINO | MILLA-ORELLANA | 430 COLLEGE DR | MIDDLEBURG | FL | 32068 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 31 | 64 |
| 1159089 | MICHAEL | ZABOSKI | 16 EVERSON PL | BASKING RIDGE | NJ | 07920 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 10 | 21 |
| 1159090 | PATRICK | FRATELLONE | 47 W 57TH ST | NEW YORK | NY | 10019 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1159109 | MICHAEL | ROTHBERG | 2290 W COUNTY LINE RD | JACKSON | NJ | 08527 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 6 | 3 | 9 |
| 1159130 | ENIKO | KOVATS-ORGRADI | 201 Old York Rd | JENKINTOWN | PA | 19046 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 88 | 78 |
| 1159223 | VENKATARAO | ISOLA | 15 WALKER DR | PRINCETON | NJ | 08540 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 15 |
| 1159231 | MADHU | BERMAN | 29000 S Western Ave | Rancho Palos Verdes | CA | 90275 | ALLERGY | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 28 | 89 |
| 1159280 | MOLLY | RAO | 763 Altos Oaks Dr | Los Altos | CA | 94024 | PED | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 3 | 6 | 58 | 43 |
| 1159348 | PAUL | STEINBERG | 259 1ST ST | MINEOLA | NY | 11501 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1159384 | AMIN | BARAKAT | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22046 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 8 | 78 | 191 |
| 1159355 | SONIA | RADER | 1101 Welch Rd Ste A1 | PALO ALTO | CA | 94304 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 6 | 24 | 28 | 66 |
| 1159574 | MARIA | MACIAS | 2108 S M St | McAllen | TX | 78503 | ALLERGY | Y | Tier 1 | McAllen, TX | San Antonio | West | 1 | 1 | 2 | 474 | 958 |
| 1159797 | ADRIAN | DAFCIK | 134 ROUND HILL RD | FAIRFIELD | CT | 06824 | PCP_IM | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 12 | 26 |
| 1159801 | JORGE | PEREZ-ALARD | 3703 MOUNTAIN RD | PASADENA | MD | 21122 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1159809 | JAMES | MADDEN | 400 E Bay Ave | MANAHAWKIN | NJ | 08050 | ALLERGY | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 11 | 23 | 207 | 524 |
| 1159855 | ARISTOTELIS | SAKELLARIDIS | 400 S OYSTER BAY RD | Hicksville | NY | 11801 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 5 | 11 |
| 1159869 | EDWARD | ROSSI | 7 Grand St | WARWICK | NY | 10990 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 8 | 8 | 54 | 77 |
| 1159987 | MARY | GARCIA | 1831 Race Track Rd Ste 101 | Jacksonville | FL | 32259 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 4 | 8 | 20 | 54 |
| 1159993 | SUSAN | AGUILA-MANGARAS | 1515 E LAKE ST | HANOVER PARK | IL | 60133 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 9 | 10 | 9 | 18 |
| 1160015 | VIC | OYAS | 1990 Mesquite Ave Ste 101 | Lake Havasu City | AZ | 86403 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 7 | 14 | 37 |
| 1160033 | DORU | IANCOVICI | 111 EVERETT AVE | CHELSEA | MA | 02150 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 12 | 50 |
| 1160347 | MARIA | MENA | 401 S North Blvd | LEESBURG | FL | 34748 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 3 | 9 | 87 | 213 |
| 1161620 | LARISA | KHISHCHENKO | 485 TITUS AVE | ROCHESTER | NY | 14617 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | | |
| 1161629 | MICHAEL | HELFFERICH | 1222 South Patterson Boulevard, Fourth Floor | Dayton | OH | 45405 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 58 | 117 |
| 1161644 | KATHRYN | RYAN | 101 ALWINE RD | SAXONBURG | PA | 16056 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 28 | 50 |
| 1161847 | THOMAS | WHITENECK | 1730 LAWRENCEVILLE SUWANEE RD | Lawrenceville | GA | 30043 | PCP_IM | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 2 | 21 | 42 |
| 1161885 | JAMES | BLACK | 2517 CANTERBURY DR | HAYS | KS | 67601 | OTO | N | Tier 4 | | | | 1 | 1 | 2 | 4 | 8 |
| 1161899 | NANCY | JOHNSON-BECKER | 1427 Jefferson Ave, Ste 101 | ENUMCLAW | WA | 98022 | OTO | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 8 | 16 | 78 | 160 |
| 1161956 | CURTIS | JOHNSON | 220 SW 84th Ave | PLANTATION | FL | 33324 | OTO | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 60 | 120 |
| 1161972 | LYNDA | VISHER-WEST | 2448 W ILLINOIS AVE | DALLAS | TX | 75233 | OTO | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 13 | 26 | 22 | 45 |
| 1162167 | KEVIN | KIST | 777 Rural Ave | Williamsport | PA | 17701 | PULMO | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1162290 | GARY | SNEAD | 251 County Road 120 | SAINT CLOUD | MN | 56303 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 5 | 20 | 42 |
| 1162408 | MARK | ANDREOZZI | 3520 POST RD | WARWICK | RI | 02886 | OTO | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 69 | 138 |
| 1162428 | JEREMY | SMOLA | 201 E Arizona Ave | Sweetwater | TX | 79556 | PCP_IM | N | | Abilene, TX | Dallas | West | 0 | 1 | 3 | | |
| 1162457 | JOHN | GAFFNEY | 9501 VENTNOR AVE | Margate City | NJ | 08402 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 16 |
| 1162467 | SUSAN | KAUFMAN | 1251 LINCOLN HWY | WAPAKONETA | OH | 45895 | PCP_IM | N | Tier 3 | Toledo, OH | Ohio | Central | 0 | 2 | 8 | 8 | 8 |
| 1162478 | DIANA | LAZUR | 100 SCHUYLKILL MEDICAL PLZ | POTTSVILLE | PA | 17901 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 8 | 2 | 4 |
| 1162477 | JAMES | MACMILLAN | 406 N Poinsett Hwy | TRAVELERS | SC | 29690 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 27 | 53 |
| 1162483 | JOANN | BURKE | 5848 OLD BETHLEHEM PIKE | CENTER VALLEY | PA | 18034 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 13 |
| 1162525 | RICHARD | KARDELL | 59 PAGE HILL RD | BERLIN | NH | 03570 | OTO | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 13 | 27 | 43 | 93 |
| 1162537 | RITA | NABT | 27240 W Sandy Dr | Channahon | IL | 60410 | PED | N | Tier 2 | Joliet, IL | Chicago | Central | 0 | 8 | 10 | 17 | 37 |
| 1162634 | MARK | RASAK | 29050 GRAND RIVER AVE | Farmington Hills | MI | 48336 | OTHER | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 1162678 | CONSTANCE | ROWLEY | 2800 HAGGERTY RD | WEST BLOOMFIELD | MI | 48323 | PED | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 1162694 | GLENN | MORAN | 201 NW 82ND AVE | PLANTATION | FL | 33324 | PCP_IM | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 12 | 23 |
| 1162710 | EDWARD | CAREW | 5644 PRESTON RD | FRISCO | TX | 75034 | PCP_IM | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 1 | 2 | 21 | 43 |
| 1162725 | DANA | KROMER | 5100 W BROAD ST | COLUMBUS | OH | 43228 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 9 | 18 |
| 1162738 | MICHELLE | RUSSELL | 4403 W FRANKLIN ST | BELLBROOK | OH | 45305 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 8 | 16 |
| 1162748 | JOHN | WOLF | 5334 MEADOW LANE CT | SHEFFIELD VILLAGE | OH | 44035 | PCP_IM | N | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 6 | 17 | 80 |
| 1162855 | STEVEN | ANTHONY | 8787 Bryan Dairy Rd Ste 340 | LARGO | FL | 33777 | OTO | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 8 | 41 | 85 |
| 1162887 | DANIEL | ANGELL | 13710 ST FRANCIS BLVD | MIDLOTHIAN | VA | 23114 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 17 |
| 1162888 | JANET | BACH | 3027 W Genesee St | FRANKENMUTH | MI | 48734 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 5 | 20 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162802 | JANICE | COATES | 100 MICHIGAN ST NE | GRAND RAPIDS | MI | 49503 | OTHER | Y | Tier 1 | Grand Rapids, MI | Detroit | Central | 0 | 78 | 220 | 250 | 637 |
| 1162926 | JEAN | NELSON | 9481 HOLLY RD | GRAND BLANC | MI | 48439 | OTHER | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | | |
| 1162939 | THOMAS | RYAN | 1225 E Coolspring Ave | Michigan City | IN | 46360 | OTHER | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 5 | 1 | 2 |
| 1163040 | MOLLY | ZITTEL | 2271 SWEET RD | East Aurora | NY | 14052 | PCP_IM | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 1 | 10 | 20 |
| 1163046 | JOHN | CONLON | 870 STONELEIGH AVE | CARMEL | NY | 10512 | OTHER | N | | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1163052 | GEORGE | HUDSON | 13000 AVALON LAKE DR | Orlando | FL | 32828 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 8 | 17 |
| 1163074 | RENEE | MORROW-CONNELLY | 5640 WYNDEWOOD DR | LAURYS STATION | PA | 18059 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 13 | 17 | 37 |
| 1163080 | CAROLYN | RYAN | 847 EASTON RD | Warrington | PA | 18976 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1163087 | HOLLACE | LEPPERT | 3571 del Prado Blvd N Ste 2 | Cape Coral | FL | 33909 | PCP_IM | Y | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 12 |
| 1163182 | CAROL | ABBATIELLO | 52 SHALLOWBROOK LN | Glastonbury | CT | 06033 | OTHER | N | | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 5 | 11 |
| 1163191 | THOMAS | TRAUTOFF | 7629 MARKET ST | BOARDMAN | OH | 44512 | PCP_IM | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 4 | 14 | 29 |
| 1163198 | ANNE | LOMBARDO | 37 BRANDYWINE DR | HUDSON | OH | 44236 | PCP_IM | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 5 | 10 | 6 | 12 |
| 1163209 | JAMES | WILCHER | 107 KENBROOK DR | VANDALIA | OH | 45377 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 12 | 23 |
| 1163219 | TANIA | KURTZ | 1925 Darrow Rd Ste 103 | Stow | OH | 44224 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 6 | 12 | 20 | 40 |
| 1163278 | SAMUEL | GUN | 37390 GARFIELD RD | Clinton Township | MI | 48038 | OTHER | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | | |
| 1163312 | MITZI | AMELON | 7524 GREENWAY LN | WEST BLOOMFIELD | MI | 48324 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 1163333 | MARSHA | BILLES | 422 N CENTER ST | NORTHVILLE | MI | 48167 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 5 | 10 |
| 1163347 | DAVID | VANDERHEIDEN | 4808 HOLLY RD | Corpus Christi | TX | 78411 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 5 | 10 |
| 1163480 | TIMOTHY | GREWEMYER | 3301 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 7 | 13 |
| 1163490 | MARY | BUTLER | 18715 S 46th St Ste 102 | Phoenix | AZ | 85048 | PED | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 8 | 6 | 118 | 333 |
| 1163494 | KYSE | NAYOR | 408 S OYSTER BAY RD | Hicksville | NY | 11801 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 11 | 31 | 24 | 47 |
| 1163502 | ELIZABETH | KATZ | 330 Dogwood Ave | Franklin Square | NY | 11010 | PED | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 37 | 74 |
| 1163538 | ASHOK | SINHA | 1559 BUFORD DR | Lawrenceville | GA | 30043 | PCP_IM | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 7 | 14 | 24 | 49 |
| 1163537 | GARY | HECK | 744 AIRPORT RD | Kinston | NC | 28504 | OTHER | N | | Wilmington, NC | Southeast Coastal | Southeast | 0 | 5 | 6 | 7 | 18 |
| 1163553 | KELLY | HENSSEN | 500 Memorial Cir Ste A | Ormond Beach | FL | 32174 | PCP_IM | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 1 | 11 | 19 |
| 1163584 | CHARLES | GAMBINO | 207 GLEN COVE AVE | Sea Cliff | NY | 11579 | PCP_IM | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1163590 | KENNETH | RILEY | 8 PARK PL | SAINT JOHNSVILLE | NY | 13452 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 4 | 6 | 9 | 27 |
| 1163606 | MAUREEN | COONEY | 265 N HIGHLAND AVE | Nyack | NY | 10960 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 50 | 64 |
| 1163649 | PAMELA | SALZMANN | 535 MAIN ST | OLEAN | NY | 14760 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 8 | 5 | 14 | 33 |
| 1163669 | SHERRIL | DURBIN | 319 OSLER DR | ARLINGTON | TX | 76010 | PCP_IM | Y | Tier 2 | Arlington, TX | Dallas | West | 1 | 3 | 2 | 65 | 193 |
| 1163679 | BARDFORD | DIXON | 290 CLYDE MORRIS BLVD | Ormond Beach | FL | 32174 | OTHER | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 3 | 1 | 2 |
| 1163684 | MARK | BOWIE | 102 RAILROAD AVE | Salisbury | MA | 01952 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 4 | 6 | | |
| 1164675 | ERIC | BLUESTONE | 1820 NEW HOLLAND RD | READING | PA | 19607 | OTHER | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1166107 | JEROME | CYMERMAN | 2500 Nesconset Hwy | STONY BROOK | NY | 11790 | OTHER | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 8 | 11 | 37 | 99 |
| 1167848 | GERRY | DUBIN | 9069 SHADY GROVE CT | Gaithersburg | MD | 20877 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 6 | | |
| 1169717 | MARY | GEORGE | PO BOX 5000 | Edinburgh | IN | 46124 | OTHER | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 4 | 27 | 68 |
| 1169959 | STANLEY | GITTELMAN | 1920 BOWLER ST | PHILADELPHIA | PA | 19115 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 4 | 9 | 18 |
| 1172888 | JOSEPH | KRUTSICK | 5004 WILLIAM PENN HWY | EASTON | PA | 18045 | OTHER | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1174719 | JOHN | MENGELBERG | 3313 S OSPREY AVE | Sarasota | FL | 34239 | OTHER | N | | Sarasota, FL | South Florida | Southeast | 0 | 1 | 3 | 1 | 3 |
| 1176012 | DOUGLAS | MASI | 64 E SOMERSET ST | RARITAN | NJ | 08869 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1176154 | ROGER | MCWILLIAMS | 71 LYME RD | HANOVER | NH | 03755 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1178735 | VINCENT | SCHARELLI | 128 MAIN ST | LEBANON | NJ | 08833 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 8 | | |
| 1183614 | JOSEPH | ARRONS | 3360 NAZARETH RD | EASTON | PA | 18045 | OTHER | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1183991 | KENNETH | BERGER | 5 SEATON GATE | VALLEY STREAM | NY | 11580 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 5 | 10 | | |
| 1184263 | DAVID | BASTACKY | 518 N ROLLING RD | Catonsville | MD | 21228 | OTHER | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1185396 | YI-CHUAN | CHANG | 13625 MAPLE AVE | Flushing | NY | 11355 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1187278 | CARMEN | GIGLIO | 5 W RAILROAD AVE | WEST HAVERSTRAW | NY | 10993 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1187713 | BARBARA | MORON | 42 WINTONBURY MALL | BLOOMFIELD | CT | 06002 | OTHER | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1188629 | MARC | KAPLAN | 950 W IL ROUTE 22 | LAKE ZURICH | IL | 60047 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 8 | 18 | 7 | 22 |
| 1191038 | PETER | POMAZON | 680 ERNEST W BARRETT PKWY NW | Kennesaw | GA | 30144 | OTHER | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 1 | 3 | | |
| 1192011 | ALEXANDER | ROCKWELL | 8 TINDALL RD | MIDDLETOWN | NJ | 07748 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1192843 | PATRICK | SAWYER | 400 N BUCKSTOWN RD | Langhorne | PA | 19047 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1194008 | SETH | WALLERSTEIN | 29 MAIN ST | EDISON | NJ | 08837 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 1212672 | LEE | BLACKMON | 1600 7th Ave S | BIRMINGHAM | AL | 35233 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 5 | 1 | 3 |
| 1212719 | GREGORY | HANISSIAN | 2101 Merchants Row Ste 3 | GERMANTOWN | TN | 38138 | ALLERGY | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 24 | 40 | 89 | 237 |
| 1212725 | LAUREN | JONES | 1400 4TH AVE S | BIRMINGHAM | AL | 35233 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 11 |
| 1212733 | JONATHAN | LEVERT | 931 Shark Ave | Gardendale | AL | 35071 | OTO | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 24 | 47 | 8 | 15 |
| 1212753 | ELIZABETH | OWINGS | 151 RIVERCHASE PKWY | BIRMINGHAM | AL | 35242 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 2 | 4 |
| 1212764 | ROBERT | REIS | 3710 Ridge Mill Dr | Hilliard | OH | 43026 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 10 | 90 |
| 1212778 | TY | STANSELL | 400 E 10th St | ANNISTON | AL | 36207 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 2 | 8 | 2 | 5 |
| 1212863 | JOHN | TUCKER | 406 TAYLOR ST | SCOTTSBORO | AL | 35768 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 4 | 8 |
| 1212879 | REBECCA | WEBSTER | 4350 Main St | Pinson | AL | 35126 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 20 | 38 | 6 | 13 |
| 1212919 | STEVEN | GOLDBERG | 3085 N Swan Rd | TUCSON | AZ | 85712 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 33 | 75 |
| 1212978 | GARY | TORAY | 1951 N Wilmot Rd Ste 8 | TUCSON | AZ | 85712 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 8 | 17 |
| 1213006 | DOUGLAS | COLLINS | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PED | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 22 | 48 | 31 | 70 |
| 1213067 | FRANCIS | LACHOWSKY | 41 Fairpoint Dr | Gulf Breeze | FL | 32561 | PCP_IM | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 8 | 6 | 48 | 103 |
| 1213063 | DEANNA | RUDDELL | 18 Corporate Hill Dr Ste 110 | LITTLE ROCK | AR | 72205 | ALLERGY | Y | Tier 1 | Little Rock South, AR | Kansas City | West | 0 | 3 | 5 | 497 | 898 |
| 1213078 | EDDIE | SHIELDS | 10310 W Markham St Ste 222 | LITTLE ROCK | AR | 72205 | ALLERGY | Y | Tier 1 | Little Rock South, AR | Kansas City | West | 0 | 29 | 68 | 851 | 713 |
| 1213119 | SUPARNA | JAIN-BHATTACHARYA | 1450 10th St | SANTA MONICA | CA | 90401 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 18 |
| 1213177 | SALVADOR | ORTEGA | 435 LANCASTER DR NE | SALEM | OR | 97301 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1213280 | TRACIE | ONEILL | 3707 PROVIDENCE POINT DR SE | ISSAQUAH | WA | 98029 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 8 | 6 | 37 | 77 |
| 1213371 | JONATHON | WEISZ | 250 N Diamond Bar Blvd Ste 100 | DIAMOND BAR | CA | 91765 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 1 | 25 | 50 |
| 1213454 | JANET | SHEN | 4001 Dale St Ste 213 | ANCHORAGE | AK | 99508 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 28 | 62 |
| 1213539 | BARBARA | SIBLEY | 750 Murphy Rd | MEDFORD | OR | 97504 | PED | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 3 | 18 | 40 |
| 1213630 | AMBER | ORDUNA | 3707 Largent Way NW | MARIETTA | GA | 30064 | PCP_IM | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 8 | 17 | 35 |
| 1213670 | JOHN | DINGILIAN | 2750 SYCAMORE DR | Simi Valley | CA | 93065 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213784 | SUSAN | CHIRIBOGA | 301 E Huntington Dr # 320 | ARCADIA | CA | 91006 | PED | Y | Tier 8 | Anaheim, CA | Los Angeles | West | 0 | 5 | 14 | 84 | 109 |
| 1213849 | ROBERT | LALOUCHE | 1429 N 6TH ST | TERRE HAUTE | IN | 47807 | OTHER | N | | Effingham, IL | St Louis | Central | 1 | 1 | 1 | | |
| 1213878 | MARIA | GOKEY | 800 FAIRMOUNT AVE | PASADENA | CA | 91105 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 23 | 55 |
| 1213909 | DONNA | FRISCH | 500 S Anaheim Hills Rd Ste 206 | Anaheim | CA | 92807 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 11 |
| 1213940 | TIMOTHY | PHAN | 301 W Huntington Dr Ste 208 | ARCADIA | CA | 91007 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 75 | 183 | 125 | 325 |
| 1213953 | JULIA | HALLIE | 1300 CRANE ST | MENLO PARK | CA | 94025 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 43 | 91 |
| 1214084 | SARA | LIU | 4145 CLARES ST | CAPITOLA | CA | 95010 | PED | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 7 | 15 |
| 1214102 | OLGA | ADAN | 10435 Lemon Ave Ste B | RANCHO CUCAMONGA | CA | 91737 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 4 | 12 | 63 | 188 |
| 1214113 | TERESA | ANAYA | 2300 E COMMERCIAL BLVD | FORT LAUDERDALE | FL | 33308 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 12 | 18 | 31 |
| 1214117 | RONALD | BROWN | 770 MASON ST | Vacaville | CA | 95688 | ALLERGY | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 5 | 9 | 181 | 365 |
| 1214146 | MICHELLE | MATTISON-KELLY | 6555 COYLE AVE | CARMICHAEL | CA | 95608 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 9 | 19 |
| 1214244 | MAUREEN | DICKERSON | 80 HEALTH PARK DR | LOUISVILLE | CO | 80027 | PED | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 2 | 4 | 97 | 79 |
| 1214279 | NADER | NOORIAN | 26800 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | PCP_IM | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 18 |
| 1214292 | JOSEPH | RYAN | 5381 W 19th St | GREELEY | CO | 80634 | PED | Y | Tier 8 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 24 | 54 |
| 1214454 | ARTHUR | DOBOS | 761 Main Ave Ste 112 | Norwalk | CT | 06851 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 63 | 144 |
| 1214461 | JERALD | FEINLAND | 238 NORTHAMPTON ST | EASTHAMPTON | MA | 01027 | PCP_IM | N | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 12 | 28 |
| 1214472 | ENRIQUE | GONZALEZ | 4651 Sheridan St Ste 270 | Hollywood | FL | 33021 | PED | Y | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 7 | 33 | 72 |
| 1214482 | JANET | BEAUSOLEIL | 491 ALLENDALE RD | KING OF PRUSSIA | PA | 19406 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 404 | 938 | 400 | 928 |
| 1214512 | KATRINA | KELLY | 8835 AVOCADO BLVD | LA MESA | CA | 91941 | OTHER | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 1214519 | KARIN | ALCANTARA | 1551 GUNBARREL RD | Chattanooga | TN | 37421 | PED | Y | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 11 | 26 |
| 1214538 | DENNIS | KIMBLETON | 1370 W D ST | North Wilkesboro | NC | 28659 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 1 | 2 |
| 1214573 | REBECCA | MASTERS | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 5 | | |
| 1214591 | CYNTHIA | FISHMAN | 10301 Georgia Ave | SILVER SPRING | MD | 20902 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 63 | 168 |
| 1214648 | JAMES | RODRIGUES | 465 LINCOLN AVE | PITTSBURGH | PA | 15202 | PED | Y | Tier 5 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 81 | 63 |
| 1214653 | SARAH | SCHROEDER | 3394 SAXONBURG BLVD | GLENSHAW | PA | 15116 | OTHER | N | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 32 |
| 1214668 | CARLA | TAHAN | 358 KANAN RD | OAK PARK | CA | 91377 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 1 | 2 | 5 | 13 | 26 |
| 1214674 | ROBIN | MADDEN | 10313 Georgia Ave Ste 303 | SILVER SPRING | MD | 20902 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 2 | 9 | 49 | 130 |
| 1214690 | RON | BERBASSAT | 435 N BEDFORD DR | BEVERLY HILLS | CA | 90210 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 16 |
| 1214707 | LILA | MCDOWELL | 5530 WISCONSIN AVE | Chevy Chase | MD | 20815 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 3 | 6 | 9 | 11 |
| 1214779 | TIMOTHY | DUNLEVY | 1615 Pasadena Ave S Ste 200 | South Pasadena | FL | 33707 | OTO | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 11 | 29 | 87 | 174 |
| 1214832 | BARBARA | MACRIS | 311 Maple Ave W Ste H | VIENNA | VA | 22180 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 44 | 112 | 88 | 233 |
| 1214940 | SHARON | BRIDGEMAN-SHAH | 2041 GEORGIA AVE NW | WASHINGTON | DC | 20060 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 1 | 6 |
| 1214980 | SUZETTE | SCIPIO-ETTIENNE | 2005 Mitchellville Rd | BOWIE | MD | 20716 | PED | Y | Tier 5 | St. Charles, MD | Baltimore | Northeast | 0 | 18 | 42 | 27 | 53 |
| 1215017 | AUGUSTINE | DOLCICH | 11800 SUNRISE VALLEY DR | RESTON | VA | 20191 | PCP_IM | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 7 | 41 | 89 |
| 1215056 | KENNETH | COHEN | 18425 Pines Blvd | PEMBROKE PINES | FL | 33029 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 14 | 69 | 140 |
| 1215074 | LAWRENCE | GARTER | 9611 W Broward Blvd | PLANTATION | FL | 33324 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 37 | 73 |
| 1215100 | ANDREW | LIEBER | 4543 E 9th Ave Ste 260 | DENVER | CO | 80220 | PED | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 10 | 25 | 55 | 130 |
| 1215105 | DAVID | MCINTOSH | 9 COBBLE HEIGHTS RD | Kent | CT | 06757 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 1 | 1 | 2 | 12 | 30 |
| 1215123 | AMADA | ROMANO | 13734 SW 56th St | MIAMI | FL | 33175 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 1 | 1 | 2 | 64 | 173 |
| 1215149 | JULIE | BUCKLEY | 3270 Palm Valley Rd | Ponte Vedra Beach | FL | 32082 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 24 | 54 |
| 1215198 | ALEXANDER | CHOW | 700 NE 87TH AVE | Vancouver | WA | 98664 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 6 | 11 |
| 1215212 | ANNETTE | HINCHCLIFFE | 3955 Johns Creek Ct Ste 120 | SUWANEE | GA | 30024 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 4 | 7 | 83 | 90 |
| 1215233 | GARY | SIEGEL | 1700 MEDICAL WAY | Snellville | GA | 30078 | OTHER | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 1215237 | ARTHUR | SPELL | 6225 Blakeney Park Dr Ste 100 | CHARLOTTE | NC | 28277 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 22 | 57 | 22 | 76 |
| 1215243 | MARCIA | OLIVER | 115 BRUSHY CREEK RD | Easley | SC | 29642 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 2 | 5 | 11 | 21 |
| 1215244 | FRANCES | CAPRARO | 1231 South Patrick Dr | SATELLITE BEACH | FL | 32937 | PCP_IM | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 20 | 41 |
| 1215264 | JOSE | FERRANDIZ | 300 N John Young Pkwy | Kissimmee | FL | 34741 | PCP_IM | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 7 | 30 | 53 |
| 1215273 | JOHN | PIERCE | 1250 E MARSHALL ST | RICHMOND | VA | 23298 | OTHER | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 1215329 | WENDY | HURWITZ | 1213 S East Ave | Sarasota | FL | 34239 | PED | Y | Tier 8 | Sarasota, FL | South Florida | Southeast | 0 | 9 | 19 | 14 | 39 |
| 1215330 | WILLIAM | INCATASCIATO | 14 Pidgeon Hill Dr Ste 130 | STERLING | VA | 20165 | PED | Y | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 38 | 121 |
| 1215354 | MARK | SCHANE | 1925 Mountain View Ave | Longmont | CO | 80501 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 18 | 31 |
| 1215378 | ROXANNE | SIMMONS | 8 BLACKSTONE VALLEY PL | LINCOLN | RI | 02865 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 69 | 158 |
| 1215414 | ROBERT | CHRZANOWSKI | 1220 Brookstone Centre Pkwy | COLUMBUS | GA | 31904 | ALLERGY | Y | Tier 1 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 3 | 482 | 1,020 |
| 1215425 | NIKHITA | DHRUV | 2290 W EAU GALLIE BLVD | MELBOURNE | FL | 32935 | OTHER | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 1215468 | ALAN | JOLLER | 195 Express Ln | Orangeburg | SC | 29118 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 7 | 12 | 24 |
| 1215494 | AARON | MACDONALD | 109 MONTGOMERY DR | ANDERSON | SC | 29621 | OTHER | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 3 | 6 | | |
| 1215518 | SHAHNAZ | FATTEN | 817 S University Dr Ste 108 | PLANTATION | FL | 33324 | ALLERGY | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 34 | 76 | 198 | 419 |
| 1215622 | DOZBEK | HOOD | 1240 Highway 54 W Ste 710 | Fayetteville | GA | 30214 | OTO | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 42 | 130 |
| 1215689 | ERIC | MANSFIELD | 2153 Valleygate Dr | Fayetteville | NC | 28304 | OTO | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 5 | 178 | 398 |
| 1215707 | SONG | RA | 4095 Friendship Rd | Buford | GA | 30518 | PCP_IM | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 9 | 27 | 54 |
| 1215712 | ALAN | ALVARADO | 3440 N Valdosta Rd | Valdosta | GA | 31602 | PED | Y | Tier 2 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 18 | 83 | 159 | 352 |
| 1215734 | JOHN | PITTMAN | 715 E 2ND AVE SW | ROME | GA | 30161 | PCP_IM | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 4 | 6 | 4 | 8 |
| 1215868 | BARBARA | NELSON | 109 Hospital Dr | Calhoun | GA | 30701 | PCP_IM | Y | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 4 | 8 | 7 | 14 |
| 1215874 | LAURA | MCNEILL | 1000 DUTCH RIDGE RD | BEAVER | PA | 15009 | OTHER | N | | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1215901 | LALAINE | VITUG-PACIS | 880 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 5 | 12 | 19 | 42 |
| 1215956 | SHARON | FEKRAT | 2351 ERWIN RD | Durham | NC | 27705 | OTHER | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 20 |
| 1215963 | JOHN | JOYCE | 9101 N GREENWOOD AVE | NILES | IL | 60714 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 30 | 74 | 19 | 49 |
| 1215993 | DEBORAH | GULSON | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 8 | 6 | 38 | 91 |
| 1216100 | STEVEN | LOUIS | 550 W OGDEN AVE | HINSDALE | IL | 60521 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | 8 | 8 |
| 1216108 | PAUL | MARTIN | 1460 N Halsted St Ste 502 | CHICAGO | IL | 60642 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 19 | 50 | 129 | 847 |
| 1216140 | JOHN | WEI | 15900 HAGGERTY RD | LIVONIA | MI | 48152 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 1216143 | ROBERT | WOLF | 10024 Skokie Blvd Ste 304 | SKOKIE | IL | 60077 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 5 | 2 | 4 |
| 1216189 | MICHAEL | INFELD | 2500 Metrohealth Dr | Cleveland | OH | 44109 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 3 | 7 |
| 1216324 | DAVID | MOOTH | 9360 ERINKRAN RD | CARLYLE | IL | 62231 | PCP_IM | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | 3 | 5 |
| 1216326 | AMY | NUMRYCH | 1600 116TH AVE NE | BELLEVUE | WA | 98004 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 1 | 1 | 7 | 4 | 8 |
| 1216410 | ANDREW | SAGAN | 2740 W Foster Ave Ste 401 | CHICAGO | IL | 60625 | PED | Y | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 6 | 13 | 27 | 57 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1216403 | DANTE | BERETTA | 925 MAIN ST W | MELROSE | MN | 56352 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 1216509 | MATTHEW | DESENA | 25 BUTTRICK RD | LONDONDERRY | NH | 03053 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 10 | 20 | 82 | 103 |
| 1216512 | KRISTINE | BULL-SNIDER | 8200 E BELLEVIEW AVE | GREENWOOD VILLAGE | CO | 80111 | OTHER | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | | |
| 1216535 | LINDSAY | CAMPBELL | 4350 E Camelback Rd Ste G100 | Phoenix | AZ | 85018 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 23 | 49 |
| 1216580 | LEE | WONG | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 4 | 8 | 32 | 70 |
| 1216620 | SCOTT | TAXMAN | 1535 Lake Cook Rd Ste 603 | NORTHBROOK | IL | 60062 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 41 | 103 |
| 1216642 | KENNETH | BECK | 2226 ENTERPRISE DR | Westchester | IL | 60154 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 8 | 1 | 4 |
| 1216688 | PETER | MAGUIRE | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 7 | 19 | 254 | 565 |
| 1216731 | LINDA | VASSMER | 1575 DEMPSTER ST | Park Ridge | IL | 60068 | PED | Y | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 4 | 10 | 49 | 108 |
| 1216782 | SHARON | KINK | W6202 Amy Ave | Appleton | WI | 54915 | PED | Y | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 24 | 61 |
| 1216728 | AUSTIN | YU | 8700 TELEGRAPH RD | Taylor | MI | 48180 | PED | Y | Tier 8 | Detroit, MI | Detroit | Central | 0 | 8 | 10 | 42 | 83 |
| 1216805 | LEANN | WEST | 451 DUNLAP ST N | Saint Paul | MN | 55104 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 6 | 12 |
| 1216831 | ANGELA | BARD | 2160 S State St RR 157 | GLEN CARBON | IL | 62034 | PED | Y | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 5 | 87 | 108 |
| 1216889 | MICHAEL | BAACH | 9669 E 146TH ST | NOBLESVILLE | IN | 46060 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 6 | 12 |
| 1216938 | MARK | ROWNEN | 705 Gage Blvd Ste 200 | RICHLAND | WA | 99352 | PCP_IM | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 8 | 16 | 10 | 21 |
| 1216969 | JOSEPH | MARTIN | 11530 ALLISONVILLE RD | FISHERS | IN | 46038 | PCP_IM | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 1 | 1 | 2 | 17 | 34 |
| 1216982 | SCOT | MOORE | 350 S Landmark Ave | BLOOMINGTON | IN | 47403 | PED | Y | Tier 8 | Evansville, IN | Indianapolis | Central | 0 | 3 | 15 | 31 | 83 |
| 1217008 | LOURDES | GEISE | 8404 SIEAR TER | Indianapolis | IN | 46227 | PED | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 22 | 45 | | |
| 1217132 | KEVIN | CARPENTER | 901 8th Ave SE | CEDAR RAPIDS | IA | 52401 | OTO | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 5 | 10 | 101 | 200 |
| 1217219 | RICHARD | RINEHART | 5901 Ingersoll Ave | DES MOINES | IA | 50312 | OTO | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 10 | 19 | 77 | 153 |
| 1217220 | JARA | MULLEN | 510 N GUADALUPE ST | SANTA FE | NM | 87501 | PED | N | Tier 8 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 12 | 24 |
| 1217244 | SUTHEE | THUMASATHIT | 1645 N Town East Blvd Ste 174 | MESQUITE | TX | 75150 | PCP_IM | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 6 | 13 | 31 | 61 |
| 1217297 | FLOYD | SIGLE | 2711 S ROUSE ST | PITTSBURG | KS | 66762 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 4 | 8 | 11 | 22 |
| 1217340 | DAVID | DOBRATZ | 11728 W 112th St | Overland Park | KS | 66210 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 6 | 12 |
| 1217410 | DAVID | RAMOS | 450 E ROMIE LN | Salinas | CA | 93901 | OTHER | N | | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 1 | 3 |
| 1217459 | AUDREY | YEE | 13123 E 16TH AVE | AURORA | CO | 80045 | OTHER | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 5 | 1 | 2 |
| 1217598 | JANNA | TUCK | 23 Doctors Park Dr | Cape Girardeau | MO | 63703 | ALLERGY | Y | Tier 2 | Cape Girardeau, MO | St Louis | Central | 0 | 19 | 58 | 176 | 464 |
| 1217631 | JACK | BRUNER | 701 Lewiston St | COTTONWOOD | ID | 83522 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | 12 | 25 |
| 1217659 | KATHERINE | LIDDLE | 115 Edgebrook Dr | ANDERSON | SC | 29621 | ALLERGY | Y | Tier 1 | Greenville, SC | Carolina | Southeast | 0 | 5 | 11 | 253 | 599 |
| 1217672 | STEPHEN | OBRIEN | 66 Lake Concord Rd NE | Concord | NC | 28025 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 4 | 8 | 52 | 122 |
| 1217714 | MARY | KEATING | 1900 Centracare Cir | SAINT CLOUD | MN | 56303 | PED | Y | Tier 1 | Minneapolis North, MN | Minneapolis | Central | 0 | 44 | 137 | 282 | 810 |
| 1217723 | NARMATHA | ARICHANDRAN | 12950 HIGHLAND CROSSING DR | HERNDON | VA | 20171 | PED | Y | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 10 | 84 | 87 |
| 1217785 | KIMBERLY | DAVIS | 1635 WAKE DR | WAKE FOREST | NC | 27587 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 7 | 20 | 50 |
| 1217742 | SUSAN | CURED | 8614 E Mill Plain Blvd | Vancouver | WA | 98664 | PED | N | Tier 8 | Portland, OR | Seattle | West | 0 | 2 | 6 | 13 | 28 |
| 1217831 | LISA | CLAYTON | 1350 Cleveland St | GREENVILLE | SC | 29607 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 2 | 7 | 24 | 53 |
| 1217947 | KIM | DAIGH | 1270 Atakapas Dr | Opelousas | LA | 70570 | OTO | Y | Tier 2 | Lafayette, LA | Houston | Southeast | 0 | 40 | 79 | 122 | 249 |
| 1217970 | KENT | NASTASI | 1372 Westgate Center Dr | WINSTON SALEM | NC | 27103 | ALLERGY | Y | Tier 1 | Winston-Salem, NC | Carolina | Southeast | 0 | 78 | 172 | 590 | 1,330 |
| 1217998 | TSUNGPI | WONG | 1133 E Stanley Blvd Ste 117 | Livermore | CA | 94550 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 1 | 1 | 2 | 1 | 2 |
| 1218002 | JONATHAN | ROBERTS | 8333 GOODWOOD BLVD | BATON ROUGE | LA | 70806 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 3 | 6 | 1 | 2 |
| 1218027 | JENNETTE | BERGSTEDT | 4150 Nelson Rd | Lake Charles | LA | 70605 | PED | Y | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 2 | 4 | 13 | 25 |
| 1218035 | CRAIG | BUETTNER | 100 Rice Mine Road Loop | Tuscaloosa | AL | 35406 | PCP_IM | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 4 | 7 | 19 | 37 |
| 1218110 | JOEL | SNYDER | 6475 Alvarado Rd Ste 120 | SAN DIEGO | CA | 92120 | PED | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 6 | 3 | 6 |
| 1218118 | ARTHUR | HANSMAN | 137 MITCHELLS CHANCE RD | EDGEWATER | MD | 21037 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 1218198 | CYNTHIA | SCHAEFFER | 8100 Mountain Rd | PASADENA | MD | 21122 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 6 | 12 | 83 | 80 |
| 1218262 | MARIA | STACK | 530 S MAIN ST | CHESHIRE | CT | 06410 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 11 | 29 |
| 1218274 | ILHAM | ALGAYED | 49 S Waukegan Rd Ste 100 | Deerfield | IL | 60015 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 22 | 33 |
| 1218391 | ALLEN | SMITH | 2503 E LYON STATION RD | CREEDMOOR | NC | 27522 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1218438 | HELEN | POREMBA | 58 HAWTHORNE DR | BEDFORD | NH | 03110 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 33 | 68 |
| 1218620 | DAVID | GREENES | 145 Rosemary St Ste K | Needham | MA | 02494 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 139 | 352 |
| 1218624 | JOSHUA | GUNDERSHEIMER | 488 Boston Post Rd | Weston | MA | 02493 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 3 | 8 | 49 | 183 |
| 1218822 | DORA | SUDAN | 800 Palisade Ave | Teaneck | NJ | 07666 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 8 | 55 | 109 |
| 1218830 | LORI | MILLER | 9801 Glades Rd | BOCA RATON | FL | 33434 | PED | Y | Tier 8 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 3 | 28 | 64 |
| 1218834 | ALICE | NEWTON | 411 WAVERLEY OAKS RD | WALTHAM | MA | 02452 | PED | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 22 | 48 |
| 1218864 | LAURIE | EPSTEIN | 4282 LORAIN AVE | Cleveland | OH | 44113 | PED | N | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 11 | 22 |
| 1218983 | DIANE | LONDON | 17 OAK ST | Needham | MA | 02492 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 5 | 11 | 6 | 14 |
| 1219017 | NEIL | SCHIFF | 171 Grandview Ave Ste | Waterbury | CT | 06708 | OTO | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 12 | 24 | 62 | 85 |
| 1219031 | CURT | WATKINS | 201 Pine Bluff Rd Ste 28 | Salisbury | MD | 21801 | ALLERGY | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 35 | 76 | 200 | 400 |
| 1219107 | LARS | KULA | 121 Fortune Blvd | MILFORD | MA | 01757 | PED | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 3 | 5 | 63 | 112 |
| 1219118 | MARCE | LOPEZ | 705 BLOOMFIELD AVE | BLOOMFIELD | CT | 06002 | PED | N | Tier 8 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 22 | 43 |
| 1219191 | STEPHEN | BARNES | 3206 REVERE ST | Houston | TX | 77005 | OTHER | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 2 | | |
| 1219207 | KATHLEEN | TIMPTIN | 3330 STILESBORO RD NW | Kennesaw | GA | 30152 | PED | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 12 |
| 1219249 | KRISTEN | KRIEGER | 4260 PLYMOUTH RD | ANN ARBOR | MI | 48109 | PCP_IM | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 15 | 86 | 78 |
| 1219270 | DAVID | NADEAU | 3535 PARK ST | MUSKEGON | MI | 49444 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 6 | 13 | 23 |
| 1219360 | MARGIE | ANDREAE | 1051 N CANTON CENTER RD | CANTON | MI | 48187 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 18 | 27 |
| 1219411 | JASMINE | ATRISH | 835 FARMINGTON AVE | WEST HARTFORD | CT | 06119 | ALLERGY | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 24 | 52 | 444 | 1,064 |
| 1219434 | FELISSA | KRIEDLER | 6475 WASHINGTON ST | GURNEE | IL | 60031 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 13 | 30 |
| 1219435 | RAYMOND | BUZENSKI | 15500 19 Mile Rd Ste 200 | Clinton Township | MI | 48038 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 12 | 18 | 49 |
| 1219448 | WALTER | CULVER | 1254 W AUBURN RD | ROCHESTER HILLS | MI | 48309 | PCP_IM | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 14 | 29 |
| 1219452 | JAMES | DZIADZIOLA | 5001 Dale Earnhardt Blvd | KANNAPOLIS | NC | 28083 | OTO | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 18 | 63 | 197 | 471 |
| 1219453 | DAVID | HERNANDEZ | 920 E BRYAN RD | MISSION | TX | 78572 | OTHER | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 13 | 25 | 2 | 8 |
| 1219525 | JOAN | LESS | 13777 NORTHLINE RD | SOUTHGATE | MI | 48195 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 63 | 168 |
| 1219568 | KATHLEEN | KHEAUMI | 33225 23 MILE RD | CHESTERFIELD | MI | 48047 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 9 | 18 |
| 1219571 | PARDEEP | BAKAL | 705 S Fry Rd Ste 115 | Katy | TX | 77450 | ALLERGY | Y | Tier 1 | Houston West, TX | Houston | Southeast | 0 | 61 | 137 | 492 | 1,030 |
| 1219620 | MICHAEL | WILLIAMS | 1701 SOUTH BLVD E | ROCHESTER HILLS | MI | 48307 | PED | N | Tier 5 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 13 | 29 |
| 1219670 | JOSEPH | RZEZNICKI | 1414 W FAIR AVE | MARQUETTE | MI | 49855 | PED | N | Tier 8 | | | | 0 | 7 | 22 | 22 | 48 |
| 1219672 | THOMAS | CARLSON | 2929 5TH AVE S | ESCANABA | MI | 49829 | OTO | N | Tier 8 | | | | 0 | 2 | 4 | 14 | 32 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219632 | YOLANDA | FONG | 4005 ORCHARD DR | MIDLAND | MI | 48670 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 6 | 15 |
| 1219692 | KAREN | YATES | 141 S McCormick St Ste 108 | PRESCOTT | AZ | 86303 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 4 | 7 | 14 |
| 1219728 | AMELIA | WILSON | 1002 S EUGENE ST | GREENSBORO | NC | 27406 | PCP_IM | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 3 | 6 | 1 | 2 |
| 1219802 | ANNE | BENOLKEN | 14001 RIDGEDALE DR | MINNETONKA | MN | 55305 | PED | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 8 | 5 | 10 |
| 1219822 | JEFFREY | ELBERS | 4786 BANNING AVE | WHITE BEAR LAKE | MN | 55110 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 19 | 37 |
| 1219834 | GORDON | HARVIEUX | 400 E 3RD ST | DULUTH | MN | 55809 | PED | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 6 | 30 | 69 |
| 1219840 | JOANNE | HOFFMAN-JECHA | 6060 Clearwater Drivesuite 240 | Hopkins | MN | 55343 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 6 | 22 | 63 |
| 1219901 | SHELLY | STRONG | 7803 Afton Rd | WOODBURY | MN | 55125 | PED | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 17 | 51 | 80 | 235 |
| 1219911 | WESLEY | ROBERTSON | 653 N Town Center Dr Ste 108 | Las Vegas | NV | 89144 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 27 | 63 |
| 1219920 | MICHAEL | SHREVE | 310 Smith Ave N Ste 460 | Saint Paul | MN | 55102 | PED | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 20 | 50 | 50 | 150 |
| 1219923 | KATHLEEN | SLUHOSKI | 14050 Nicollet Ave Ste 300 | Burnsville | MN | 55337 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 34 | 75 |
| 1219941 | JEFFREY | URBAN | 1106 University Dr | Marinette | WI | 54143 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 14 | 27 |
| 1219949 | SCOTT | ZAHN | 3160 KEPLER DR | Green Bay | WI | 54311 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 16 | 31 |
| 1219955 | GITTE | WENGLER | 7028 France Ave S | Edina | MN | 55435 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 4 | 19 | 68 |
| 1220036 | TODD | HANSEN | 1035 LINCOLNTON RD | Salisbury | NC | 28144 | OTHER | N | | Greensboro, NC | Carolina | Southeast | 0 | 1 | 3 | 3 | 7 |
| 1220083 | JOHN | BOONE | 1028 WESTHAVEN BLVD | Franklin | TN | 37064 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 17 |
| 1220118 | CERESSA | LONGEST | 875 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 3 | 8 |
| 1220139 | JAMES | PURVIS | 539 Highway 80 W | CLINTON | MS | 39056 | PED | Y | Tier 3 | Jackson, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 12 | 25 |
| 1220214 | MELISSA | REDLEAF | 4848 E Cactus Rd Ste 620 | Scottsdale | AZ | 85254 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | 15 | 31 |
| 1220238 | DIANE | MATSUMOTO | 15611 S 40th St Ste 160 | Phoenix | AZ | 85048 | PED | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 6 | 71 | 141 |
| 1220266 | KIMBERLY | MARSHALL | 308 Saint Joseph Dr | BLOOMINGTON | IL | 61704 | PED | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 58 | 149 |
| 1220348 | DAVID | AUER | 12121 RICHMOND AVE | Houston | TX | 77082 | PCP_IM | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 18 | 37 | 20 | 40 |
| 1220350 | KELLY | BAIN | 901 PATIENTS FIRST DR | WASHINGTON | MO | 63090 | PCP_IM | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 8 | 5 | 11 |
| 1220353 | MICHAEL | CARNEY | 16533 Manchester Rd | Grover | MO | 63040 | PED | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 7 | 13 | 68 | 142 |
| 1220408 | ANDREW | KINNECHUCK | 527 Benham St | Bonne Terre | MO | 63628 | PCP_IM | Y | Tier 3 | Cape Girardeau, MO | St Louis | Central | 0 | 6 | 12 | 95 | 70 |
| 1220419 | LAURA | ESSWEIN | 10024 Watson Rd | SAINT LOUIS | MO | 63126 | ALLERGY | Y | Tier 1 | St. Louis SE, MO | St Louis | Central | 0 | 53 | 139 | 323 | 750 |
| 1220473 | ANNE | PITTMAN | 740 N Limestone | Lexington | KY | 40508 | PCP_IM | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 3 | 5 | 27 | 59 |
| 1220478 | VINCENT | TUBIOLO | 2320 Bath St Ste 303 | Santa Barbara | CA | 93105 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 5 | 215 | 438 |
| 1220499 | KENNETH | CRUSE | 5040 W Main St | HOUMA | LA | 70360 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 25 | 49 |
| 1220532 | KATHRYN | STARBUCK | 3830 W 121st Pl | BROOMFIELD | CO | 80020 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 8 | 16 | 33 | 86 |
| 1220580 | MICHAEL | STARBUCK | 3830 W 121st Pl | BROOMFIELD | CO | 80020 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 5 | 51 | 87 |
| 1220626 | DANITA | COLE | 8744 CLAYTON RD | RICHMOND HEIGHTS | MO | 63117 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 4 | 7 | 1 | 2 |
| 1220672 | KATHRYN | HAUPTMANN | 8781 N. Platte Purchase Dr. | KANSAS CITY | MO | 64155 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 2 | 6 | 19 | 43 |
| 1220688 | STEVEN | STOLZ | 612 Kingsborough Sq Ste 3 | CHESAPEAKE | VA | 23320 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 42 | 105 |
| 1220689 | STEPHEN | RUSSELL | 3262 Salt Creek Cir | LINCOLN | NE | 68504 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 29 | 63 |
| 1220708 | SUE | SPRONGMAN | 8201 NORTHWOODS DR | LINCOLN | NE | 68505 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 4 | 9 | 28 | 85 |
| 1220718 | PATRICK | GERBUS | 612 Kingsborough Sq Ste 3 | CHESAPEAKE | VA | 23320 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 2 | 45 | 105 |
| 1220746 | KATHLEEN | MCDONALD | 10905 Memorial Hermann Dr Ste 111 | Pearland | TX | 77584 | OTO | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 40 | 92 |
| 1220845 | GRACE | HAYNES | 1501 N GILBERT RD | Gilbert | AZ | 85234 | PCP_IM | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 17 | 33 |
| 1220921 | ARMINA | RAHMAN | 23218 Brewers Tavern Way | Clarksburg | MD | 20871 | OTHER | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 14 | 84 | 61 | 152 |
| 1220948 | GREGORY | JOHNS | 3153 E CAMELBACK RD | Phoenix | AZ | 85018 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 10 |
| 1220949 | EMILY | SMITH | 936 SOUTHWOOD BLVD | INCLINE VILLAGE | NV | 89451 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 11 | 21 |
| 1221064 | ELLEN | MIELE | 613 WARREN AVE | SPRING LAKE | NJ | 07762 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 21 |
| 1221104 | BRIAN | MACHLER | 128 COLUMBIA TPKE | FLORHAM PARK | NJ | 07932 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 1 | 2 | 8 | 1 | 4 |
| 1221115 | MORRIS | NEJAT | 116 E 88th St | NEW YORK | NY | 10028 | ALLERGY | Y | Tier 1 | Lower Manhattan, NY | New York | Northeast | 0 | 15 | 30 | 350 | 1008 |
| 1221126 | SARA | PRINTAS | 8 Hamilton Health Pl Ste A | HAMILTON | NJ | 08690 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 23 |
| 1221128 | SURESH | RAJAMANICKAM | 10075 S Jog Rd Ste 109 | Boynton Beach | FL | 33437 | OTO | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 9 | 17 | 52 | 103 |
| 1221146 | DEBRA | GOLDENKING | 22 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 4 | 9 | 25 | 51 |
| 1221148 | TRACEY | SILLS | 4235 BUFORD DR | Buford | GA | 30518 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 1221151 | KAREN | CARROLL | 4310 Johns Creek Pkwy Ste 150 | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 43 | 123 | 53 | 167 |
| 1221159 | MARIA | YEROVI | 339 Hoover Ave | BLOOMFIELD | NJ | 07003 | PED | Y | Tier 2 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 5 | 39 | 86 |
| 1221194 | DOUGLAS | FENKART | 541 CEDAR HILL AVE | WYCKOFF | NJ | 07481 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 9 | 41 | 38 | 96 |
| 1221218 | MARIE | SCHROEDER | 671 Chestnut St | Cedarhurst | NY | 11516 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 15 | 30 | 15 | 33 |
| 1221322 | RAYMOND | VISCONTI | 72 HAMBURG TPKE | Riverdale | NJ | 07457 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 23 |
| 1221332 | SUZANNE | GLEYSTEEN | 637 Washington St | BROOKLINE | MA | 02446 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 43 | 100 |
| 1221377 | LESLIE | HAYES | 2010 INDUSTRIAL PARK RD | ESPANOLA | NM | 87532 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 7 | 3 | 6 |
| 1221378 | PRESTON | HERRINGTON | 407 S SCHWARTZ AVE | Farmington | NM | 87401 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 18 | 37 |
| 1221405 | WILBUR | UNEBACK | 2106 W MICHIGAN AVE | MIDLAND | TX | 79701 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 1221580 | RICHARD | BLUMENTHAL | 3771 Katella Ave | Los Alamitos | CA | 90720 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 28 | 36 |
| 1221660 | ANTHONY | SZEMA | 3771 Nesconset Hwy | STONY BROOK | NY | 11790 | PULMO | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 23 | 60 | 80 | 216 |
| 1221674 | DIANE | CUI | 400 Saybrook Rd Ste 205 | MIDDLETOWN | CT | 06457 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 11 | 29 | 32 | 105 |
| 1221720 | JOSEPH | KARROCAS | 17220 Northcross Dr | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 5 | 10 | 31 | 79 |
| 1221722 | JOSEPH | BONAFEDE | 240 PATCHOGUE YAPHANK RD | E PATCHOGUE | NY | 11772 | OTO | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1221743 | FAITH | FRANKEL | 1684 E GUDE DR | Rockville | MD | 20850 | PED | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 4 | 8 | 1 | 2 |
| 1221754 | JENNIFER | HENRIED | 1867 Summer St | STAMFORD | CT | 06905 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 92 | 234 |
| 1221809 | MICHELLE | SUSCO | 1830 Town Center Dr Ste 205 | RESTON | VA | 20190 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 34 | 85 |
| 1221869 | KATHRYN | CHILDS | 55 N FULLERTON AVE | MONTCLAIR | NJ | 07042 | OTHER | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1221918 | ROCHELLE | HEIT | 58 HAWTHORNE DR | BEDFORD | NH | 03110 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 4 | 8 | 33 | 80 |
| 1221951 | PARI | MASHKURI | 8822 Redwood Rd Ste C21 | West Jordan | UT | 84088 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 7 | 33 | 84 |
| 1221971 | BRIANNE | O'CONNOR | 85 Monroe Pl | BROOKLYN | NY | 11201 | PED | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 40 | 143 |
| 1222090 | KILBOURN | GORDON | 44 HUCKLEBERRY LN | DARIEN | CT | 06820 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 4 | 1 | 2 |
| 1222096 | CLAUDIA | ALTSCHULLER-FELBERG | 259 Heathcote Rd | SCARSDALE | NY | 10583 | PULMO | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 11 | 21 |
| 1222118 | SANDRA | COHN | 3 E 71ST ST | NEW YORK | NY | 10021 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 3 | 7 |
| 1222130 | VIRGINIA | GRAY-CLARKE | 22 Upper Main St | Sharon | CT | 06069 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 29 | 63 |
| 1222153 | PAUL | HAMILTON | 500 WINDERLEY PL | Maitland | FL | 32751 | OTHER | N | | Orlando North, FL | North Florida | Southeast | 0 | 2 | 6 | 1 | 2 |
| 1222200 | VIRGINIA | FELDMAN | 75 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | OTO | N | Tier 5 | Poughkeepsie, NY | Albany | Northeast | 0 | 19 | 58 | 6 | 14 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222272 | PASCALE | BASTIEN | 8008 Route 130 Ste 204 | Delran | NJ | 08075 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 12 | 23 | 38 | 76 |
| 1222315 | MARK | CHARLAMB | 4507 MEDICAL CENTER DR | Fayetteville | NY | 13066 | OTHER | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 1222329 | PAUL | EVANGELISTI | 100 N Sumter St Ste 400 | SUMTER | SC | 29150 | OTO | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 5 | 7 | 13 |
| 1222352 | JOHN | LABELLA | 20421 ROUTE 19 | CRANBERRY TWP | PA | 16066 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 12 | 26 | 60 | 135 |
| 1222356 | JUDITH | LUCAS | 1 CLARA BARTON DR | ALBANY | NY | 12208 | PED | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | | |
| 1222370 | ROSALIND | ODEN | 6700 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | PED | N | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 2 | 5 | 17 | 35 |
| 1222388 | LOUISE | LIGRESTI | 1 VALLEY HEALTH PLZ | PARAMUS | NJ | 07652 | OTHER | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 1222401 | CARL | SESTITO | 1307 6TH AVE | BEAVER FALLS | PA | 15010 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 10 | 20 |
| 1222431 | MICHAEL | GLASSER | 317 E 34TH ST | NEW YORK | NY | 10016 | PCP_IM | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1222483 | JANE | GUTTENBERG | 390 W End Ave | NEW YORK | NY | 10024 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 11 | 22 | 47 | 115 |
| 1222537 | YOUNG | NAM-CHOI | 11318 National Blvd | LOS ANGELES | CA | 90064 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 1 | 1 | 2 | 39 | 78 |
| 1222557 | LISA | STEINEL | 17-10 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 5 | 45 | 122 |
| 1222607 | KENNETH | BACKMAN | 405 SS Walls Dr | FAIRFIELD | CT | 06824 | ALLERGY | Y | Tier 1 | Fairfield, CT | Connecticut | Northeast | 0 | 171 | 406 | 1,140 | 8,020 |
| 1222612 | ALICIA | BOELLNER-KAHN | C101 8031 Walton Rd | Plymouth Meeting | PA | 19462 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 8 | 37 | 108 |
| 1222631 | MICHAEL | GOLDMAN | 10025 Governor Warfield Pkwy Ste 410 | COLUMBIA | MD | 21044 | ALLERGY | Y | Tier 1 | Baltimore South, MD | Baltimore | Northeast | 0 | 48 | 111 | 297 | 678 |
| 1222651 | WENDY | MARK | 668 LEXINGTON AVE | Mount Kisco | NY | 10549 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 6 | 12 | 23 |
| 1222663 | ELIZABETH | ROSS | 165 Dartmouth St | Boston | MA | 02116 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1222669 | JAMI | SMALL | 4600 INVESTMENT DR | TROY | MI | 48098 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 10 | 19 |
| 1222683 | KATHLEEN | RESTIVO | 2 OHIO DR | New Hyde Park | NY | 11042 | PCP_IM | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 4 | 8 | 13 | 28 |
| 1222731 | LISA | HOFFMAN | 1026 UNION RD | West Seneca | NY | 14224 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 14 | 29 |
| 1222769 | BRIAN | LUCAS | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1222837 | MICHELLE | MERER | 1075 CENTRAL PARK AVE | SCARSDALE | NY | 10583 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 7 | 13 | 27 |
| 1222843 | DEVORAH | BER-ZEEV | 1255 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94598 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 3 | 5 | 10 |
| 1222918 | MISHA | KOTENTEYN | 4725 1st St Ste 100 | Pleasanton | CA | 94566 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 1222925 | ISRAEL | SAMSON | 545 Central Ave | Cedarhurst | NY | 11516 | PULMO | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 5 | 9 | 27 | 55 |
| 1222931 | RUTH | GELMAN | 783 STATE ROUTE 10 | RANDOLPH | NJ | 07869 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 11 | 15 | 41 |
| 1222938 | DANIEL | SIMON | 347 MOUNT PLEASANT AVE | WEST ORANGE | NJ | 07052 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 6 | 1 | 2 |
| 1222941 | LAURA | STERN | 8100 PAN AMERICAN EAST FWY NE | ALBUQUERQUE | NM | 87109 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 9 |
| 1222947 | MICHAEL | WEISS | 1959 NE PACIFIC ST | SEATTLE | WA | 98195 | OTHER | N | Tier 2 | Seattle South, WA | Seattle | West | 0 | 23 | 56 | 28 | 57 |
| 1222962 | VICKI | IANNOTTI | 19 BRADHURST AVE | HAWTHORNE | NY | 10532 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 11 | 22 | 54 |
| 1223030 | NEIL | GOLDHABER | 1395 S State Road 7 Ste 350 | WELLINGTON | FL | 33414 | OTO | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 29 | 58 | 108 | 218 |
| 1223111 | STEPHANIE | FREUCH | 1125 Park Ave Ste A | NEW YORK | NY | 10128 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 9 | 20 | 24 | 68 |
| 1223143 | PEARL | CHUA-EOAN | 22 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 3 | 20 | 40 |
| 1223158 | MICHAEL | GORETSKY | 601 CHILDRENS LN | NORFOLK | VA | 23507 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 3 | 14 |
| 1223223 | STEVEN | WEISS | 175 Jericho Tpke | SYOSSET | NY | 11791 | ALLERGY | Y | Tier 1 | Great Neck, NY | New York | Northeast | 0 | 262 | 599 | 520 | 1,267 |
| 1223257 | SHERRI | ZIMMERMAN | 1001 Cres Green Dr | CARY | NC | 27518 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 10 | 26 | 61 |
| 1223281 | MARIAN | EBRON | 2047 Central Ave | AUGUSTA | GA | 30904 | PCP_IM | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 2 | 5 |
| 1223298 | LEON | HERNDON | 3490 WAKE FOREST RD | RALEIGH | NC | 27609 | OTHER | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 1223372 | LESLIE | STANFIELD | 1633 S Horner Blvd | SANFORD | NC | 27330 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 7 | 13 | 43 |
| 1223397 | JOSEPH | ANDERSON | 1 Saint Dunstans Rd | Asheville | NC | 28803 | PCP_IM | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 8 | 15 | 33 | 78 |
| 1223414 | CAROLINE | VANVLECK | 4900 Massachusetts Ave NW LI | WASHINGTON | DC | 20016 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 18 | 39 | 88 | 101 |
| 1223424 | ROBERT | ERRICO | 77 McDowell St | Asheville | NC | 28801 | PED | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 12 | 27 |
| 1223520 | KIMBERLY | MCDERMOTT | 955 POWELL AVE SW | RENTON | WA | 98057 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 5 | 6 | 15 | 31 |
| 1223523 | TAMERA | COYNE-BEASLEY | 231 MACNIDER CB 7225 | CHAPEL HILL | NC | 27599 | OTHER | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 8 |
| 1223572 | RAYMOND | PETERS | 309 MEDIC WAY | GREENCASTLE | IN | 46135 | PCP_IM | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 14 | 20 |
| 1223578 | ANN | COLLINS | 4914 LAKE BOONE TRL | RALEIGH | NC | 27607 | OTHER | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1223639 | THOMAS | HESTER | 3110 Wellons Blvd | NEW BERN | NC | 28562 | OTO | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 6 | 11 | 25 | 50 |
| 1223645 | WILLIAM | PEARLMAN | 3556 WESTBRIAR CT | ROANOKE | VA | 24018 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 3 | | |
| 1223661 | SARAH | VONEUBERSTEIN | 2311 Delaney Rd | WILMINGTON | NC | 28403 | OTO | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 20 | 13 | 30 |
| 1223788 | DAVID | HERMAN | 2160 S State St RR 157 | GLEN CARBON | IL | 62034 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 5 | 25 | 71 |
| 1223839 | KAREN | BOONE | 145 Ctr Pt | SAINT PETERS | MO | 63376 | OTO | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 4 | 8 | 75 | 160 |
| 1223860 | ELIZABETH | KELLERSTEIN | 1611 S Green Rd Ste 203 | Cleveland | OH | 44121 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 4 | 12 | 44 | 93 |
| 1223864 | LYNNE | MORGAN | 1838 Martin Luther King Jr Blvd Suite B- | CHAPEL HILL | NC | 27514 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 5 | 16 | 45 | 96 |
| 1223884 | RICHARD | ANDERSON | 154 Warren St | Glens Falls | NY | 12801 | PED | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 81 | 66 | 93 | 78 |
| 1223973 | BRADLEY | LISKO | 120 POLARIS PKWY | WESTERVILLE | OH | 43082 | PCP_IM | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 16 | 38 |
| 1223988 | SHERRY | VOET | 5150 BRADENTON AVE | Dublin | OH | 43017 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 13 | 27 |
| 1224007 | ROBBIETTE | HUSTON | 5150 BRADENTON AVE | Dublin | OH | 43017 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 5 | 10 |
| 1224036 | MARY | SHENIGO | 828 E AURORA RD | MACEDONIA | OH | 44056 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 1224063 | CYNTHIA | WILLIAMS | 23560 MADISON ST | TORRANCE | CA | 90505 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 18 |
| 1224090 | JONATHAN | EDWARDS | 210 E TRADE ST | CHARLOTTE | NC | 28202 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 6 | 12 |
| 1224133 | JOAN | BRAUCKMANN | 11787 Jefferson Ave Ste 6C | NEWPORT NEWS | VA | 23606 | ALLERGY | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 13 | 33 | 132 | 281 |
| 1224190 | SUSAN | KLUGEWICZ | 101 Medical Tech Pkwy | JOHNSON CITY | TN | 37604 | PED | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 12 | 85 |
| 1224224 | TIMOTHY | TELLER | 3553 Trueman Ct | Hilliard | OH | 43026 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 6 | 14 | 35 |
| 1224253 | JOSEPH | BAILEY | 6350 Glenway Ave Ste 300 | CINCINNATI | OH | 45211 | PED | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 54 | 115 |
| 1224282 | JANE | BUNZLER | 605 WILSON CREEK RD | Lawrenceburg | IN | 47025 | PCP_IM | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1224294 | AMY | CEDARGREN | 3400 Major Dr | TOLEDO | OH | 43617 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 19 | 29 |
| 1224308 | JEFFREY | ECKMAN | 75 Arch St | AKRON | OH | 44304 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 4 | 8 | 18 |
| 1224319 | TODD | MABEL | 9400 THORNBERRY CT | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 6 | 16 | 20 | 57 |
| 1224339 | BRENDA | HARTLEY-DYMARECOWSKI | 3922 Woodley Rd Ste 100 | TOLEDO | OH | 43606 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 38 | 77 |
| 1224342 | BETH | MILLER | 230 S Limestone | Lexington | KY | 40536 | ALLERGY | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 27 | 54 | 74 | 150 |
| 1224433 | ELIZABETH | WHITAKER | 5072 Reed Rd | COLUMBUS | OH | 43220 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 6 | 18 | 33 | 87 |
| 1224528 | PETRA | HACKENBERG-BAUER | 7300 Jager Ct | CINCINNATI | OH | 45230 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 7 | 18 | 28 | 78 |
| 1224533 | DOUGLAS | ROY | 1263 W Main St Ste A | BELLEVUE | OH | 44811 | PCP_IM | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 16 | 83 |
| 1224604 | RICHARD | TIDWELL | 2425 W Main St | Jay | OK | 74346 | PCP_IM | Y | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 11 | 22 | 3 | 7 |
| 1224703 | KARRIE | LIEN | 20 13th St W | Havre | MT | 59501 | PCP_IM | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 1 | 2 | 19 | 39 |
| 1224828 | MICHAEL | SOLLEN | 3400 Spruce St | PHILADELPHIA | PA | 19104 | OTHER | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 49 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224933 | KENNETH | VITO | 7580 Auburn Rd Ste 103 | Painesville | OH | 44077 | OTO | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 14 | 80 | 43 | 182 |
| 1224982 | EDWARD | READ | 1201 BROAD ROCK BLVD | RICHMOND | VA | 23249 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 85 | 73 | 1 | 2 |
| 1224990 | MARTIN | GETZOW | 1700 Horizon Dr Ste 203 | CHALFONT | PA | 18914 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 21 |
| 1225005 | BRIAN | BEALS | 2 BROADWAY AVE | GORHAM | NH | 03581 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 17 | 86 |
| 1225139 | LAWRENCE | ROSENBAUM | 1595 SOQUEL DR | SANTA CRUZ | CA | 95065 | PCP_IM | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 25 | 59 |
| 1225156 | CHRISTOPHER | SMITH | 840 HANSHAW RD | Ithaca | NY | 14850 | PED | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 18 | 86 | 262 | 849 |
| 1225181 | ASHLEY | STOREY | 4800 FRIENDSHIP AVE | PITTSBURGH | PA | 15224 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 1225188 | VINCENT | YAVOREK | 10 Maple Ave | BLOOMFIELD | NY | 14469 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 16 | 82 |
| 1225305 | RIMA | STRASSMAN | 1517 Pond Rd | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 4 | 33 | 28 |
| 1225309 | LISA | THOMAS | 1100 MEADE ST | DUNMORE | PA | 18512 | OTHER | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 8 | 2 | 8 |
| 1225327 | BARBARA | RUGO | 51 SIBLEY ST | GRAFTON | MA | 01519 | PED | Y | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 6 | 87 | 100 |
| 1225358 | CHRISTOPHER | COONEY | 2186 GEARY BLVD | SAN FRANCISCO | CA | 94115 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 1 | 1 | 2 | 2 | 4 |
| 1225449 | LISA | SARDANOPOLI | 1991 SPROUL RD | BROOMALL | PA | 19008 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 18 |
| 1225474 | ALNOOR | MALICK | 1200 Binz St Ste 180 | Houston | TX | 77004 | ALLERGY | Y | Tier 1 | Houston Central, TX | Houston | Southeast | 0 | 37 | 74 | 419 | 840 |
| 1225524 | LIDIA | TURZAI | 4923 CENTRE AVE | PITTSBURGH | PA | 15213 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 89 | 97 |
| 1225639 | CHRISTINA | LUBOLD | 19 S 6th St | INDIANA | PA | 15701 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 32 | 64 |
| 1225699 | HAL | LEVIN | 1085 NE Gateway Ct NE Ste 200 | Concord | NC | 28025 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 81 | 77 |
| 1225738 | SCOTT | RICE | 401 N 17th St Ste 311 | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 20 | 43 |
| 1225767 | TIMOTHY | WELBY | 920 Viewmont Dr | Dickson City | PA | 18519 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 42 | 87 |
| 1225781 | ALAN | WONG | 9120A Wiles Rd | Coral Springs | FL | 33067 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 16 | 80 | 118 | 242 |
| 1225833 | KAREN | KELLY | 1941 Limestone Rd Ste 2 | WILMINGTON | DE | 19808 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 6 | 23 | 55 |
| 1225847 | KARLA | NICKOLAS-SWATSKI | 1201 County Line Rd | BRYN MAWR | PA | 19010 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 0 | 27 |
| 1225893 | ANTHONY | UBERTI | 3438 STATE ROUTE 208 | NEW WILMINGTON | PA | 16142 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 20 | 21 |
| 1225930 | LUIS | APILLANIZ | 1322 Elton Rd Ste P | Jennings | LA | 70546 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 5 | 10 | 83 | 67 |
| 1225962 | JAVIER | ROMAN-GONZALEZ | 5800 W INTERSTATE 10 | BALCONES HEIGHTS | TX | 78201 | OTHER | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | | |
| 1226093 | ANDREW | BONVIT | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 4 | 8 | 23 | 50 |
| 1226187 | MARTIN | BIALER | 1554 NORTHERN BLVD | MANHASSET | NY | 11030 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 4 | | |
| 1226200 | WILLIAM | GRAHAM | 907 Palm Blvd | Isle Of Palms | SC | 29451 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 21 | 47 |
| 1226228 | MICHAEL | MIKOLA | 180 WINGO WAY | MT PLEASANT | SC | 29464 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 6 | 11 |
| 1226262 | MELISSA | LOWE | 2707 HENRY ST | GREENSBORO | NC | 27405 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 6 | 11 | 29 | 59 |
| 1226273 | KAREN | HUNTER | 2755 S Highway 14 Ste 1200 | GREER | SC | 29650 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 8 | 7 |
| 1226288 | DONALD | BEHLING | 800 E CHEVES ST | FLORENCE | SC | 29506 | PCP_IM | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 17 | 33 |
| 1226308 | FRANCIS | HEROT | 717 SE Main St | SIMPSONVILLE | SC | 29681 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 10 | 20 | 6 | 14 |
| 1226351 | TIMOTHY | DONELAN | 3401 W 49th St | SIOUX FALLS | SD | 57108 | PCP_IM | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 4 | 17 | 39 |
| 1226384 | DAVID | WHITNEY | 2905 5TH ST | RAPID CITY | SD | 57701 | PED | N | Tier 4 | | | | 0 | 1 | 2 | 11 | 23 |
| 1226441 | MARILYNN | MICHAUD | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 8 |
| 1226513 | PAUL | CARTER | 629 Middle Creek Rd | Sevierville | TN | 37862 | ALLERGY | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 35 | 77 |
| 1226514 | JENNIFER | CLARK | 14732 VILLAGE SQUARE PL | MIDLOTHIAN | VA | 23112 | PED | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 27 | 93 | 28 | 60 |
| 1226539 | JERRI | GIGER | 6615 Kirby Center Cv | Memphis | TN | 38115 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 8 | 6 | 22 | 49 |
| 1226575 | FLOYD | PHILLIPS | 204 Shaver Dr | Talbott | TN | 37877 | PED | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 4 | 7 | 9 | 18 |
| 1226581 | REBECCA | RABY | 4021 Balmoral Dr SW | HUNTSVILLE | AL | 35801 | ALLERGY | Y | Tier 1 | Huntsville, AL | Gulf Coast | Southeast | 0 | 28 | 83 | 226 | 587 |
| 1226593 | STEPHANIE | SHULTS | 9141 S Northshore Dr | Knoxville | TN | 37922 | PED | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 18 | 38 |
| 1226607 | RUSSELL | WALKER | 1720 Gunbarrel Rd Ste 400 | Chattanooga | TN | 37421 | ALLERGY | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 40 | 84 | 245 | 517 |
| 1226732 | GEORGE | KINLER | 1420 TUSCULUM BLVD | Greeneville | TN | 37745 | OTHER | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 3 | 6 | 14 | 28 |
| 1226751 | DAVID | SELF | 264 Courtland Dr | JACKSON | TN | 38301 | PED | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 12 |
| 1226752 | MORIDIANA | YAZDI | 219 Everett Ave | WYCKOFF | NJ | 07481 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 9 | 31 | 76 | 197 |
| 1226785 | JAMES | SHEPHERD | 2000 SCENIC DR | Georgetown | TX | 78628 | OTHER | N | | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 8 | 15 |
| 1226909 | WILLIAM | ROBERT | 1600 W College St Ste LL60 | GRAPEVINE | TX | 76051 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 1 | 8 | 20 | 49 |
| 1227039 | JULIE | SCHOPPS | 129 SHERLOCK DR | STATESVILLE | NC | 28625 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 10 | 20 | 9 | 18 |
| 1227058 | RAFAEL | MARRERO | 2220 Aida Ave Ste 202 | Conway | AR | 72034 | OTO | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 2 | 4 |
| 1227063 | SHELLY | MCNAIR | 5282 Medical Dr Ste 810 | SAN ANTONIO | TX | 78229 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 2 | 5 | 27 | 63 |
| 1227079 | SAMUEL | OVERHOLT | 9430 Park West Blvd Ste 330 | Knoxville | TN | 37923 | OTO | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 22 | 44 | 49 | 98 |
| 1227085 | RANCE | RANEY | 9301 Pinecroft Dr Ste 150 | Spring | TX | 77380 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 8 | 16 | 47 | 98 |
| 1227226 | JACK | HORTON | 1807 W Slaughter Ln Ste 4 | AUSTIN | TX | 78748 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 22 | 58 |
| 1227238 | KAREN | LICKTEIG | 1130 NW 22nd Ave Ste 320 | Portland | OR | 97210 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 7 | 15 | 81 | 71 |
| 1227316 | DAVID | STRITE | 50 HEALTH PARK DR | LOUISVILLE | CO | 80027 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 1 | 2 | 59 | 139 |
| 1227324 | SUSAN | TORRIS | 8201 Teasley Ln Ste 102 | Denton | TX | 76210 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 84 | 71 |
| 1227343 | BARBARA | LEONECKY | 1661 E Camelback Rd Ste 170 | Phoenix | AZ | 85016 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 6 | 14 | 33 |
| 1227374 | LINDA | COOK | 7903 CALLE RIALTO | SAN ANTONIO | TX | 78257 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 12 | 12 | 29 |
| 1227412 | DAVID | FUENTES | 109 Falls Ct Ste 100 | BOERNE | TX | 78006 | ALLERGY | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 24 | 48 | 48 | 100 |
| 1227428 | ANNETTE | GUNDBERG | 340 Oak Centre Dr Ste 200 | SAN ANTONIO | TX | 78258 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 6 | 18 | 33 | 94 |
| 1227438 | SHARON | RICHTER | 5002 COWHORN CREEK RD | TEXARKANA | TX | 75503 | ALLERGY | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 50 | 100 | 59 | 124 |
| 1227484 | WENDY | NGUYEN | 700 E SONTERRA BLVD | SAN ANTONIO | TX | 78258 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 5 | 11 |
| 1227535 | JOSE | VENZOR | 10501 Vista del Sol Dr Ste 114 | EL PASO | TX | 79925 | ALLERGY | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 12 | 23 | 181 | 294 |
| 1227578 | ADRIANNE | VAUGHN | 118 Gallery Cir Ste 200 | SAN ANTONIO | TX | 78258 | ALLERGY | Y | Tier 1 | San Antonio West, TX | San Antonio | West | 0 | 79 | 295 | 305 | 663 |
| 1227588 | STEPHANIE | PENCHUK | 41 SANDERSON RD | SMITHFIELD | RI | 02917 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 22 | 82 |
| 1227617 | THOMAS | BUZBEE | 3910 ROSELAND BLVD | Tyler | TX | 75701 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 24 | 48 | 84 | 67 |
| 1227631 | DIANA | COUSRY | 530 S Denton Tap Rd Ste 123 | Coppell | TX | 75019 | PCP_IM | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 14 | 28 | 57 | 63 |
| 1227636 | KAREN | BURROUGHS | 1008 NE Big Bend Trl | Glen Rose | TX | 76043 | PCP_IM | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 28 | 55 |
| 1227724 | DANIEL | SCHMOLL | 7301 E FRONTAGE RD | SHAWNEE MISSION | KS | 66204 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 9 | 18 |
| 1227787 | JEFFREY | DEMAIN | 5841 Piper St T4-054 | ANCHORAGE | AK | 99508 | ALLERGY | Y | Tier 1 | Seattle North, WA | Seattle | West | 0 | 111 | 226 | 254 | 543 |
| 1227807 | GREGORY | COLON | 530 S Denton Tap Rd Ste 173 | Coppell | TX | 75019 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 3 | 6 | 8 | 17 |
| 1227824 | TINA | HAYNES | 6837 W 87th St N | WICHITA | KS | 67205 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 8 | 23 | 21 | 42 |
| 1227829 | NAM | HOANG | 2425 Crk 90 | Pearland | TX | 77584 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 3 | 5 | 18 | 41 |
| 1227892 | STEPHEN | MILPI | 9191 Pinecroft Dr Ste 200 | Shenandoah | TX | 77380 | ALLERGY | Y | Tier 1 | Houston NW, TX | Houston | Southeast | 0 | 85 | 272 | 393 | 528 |
| 1227901 | MATTHEW | HOFFMANN | 200 W WINDCREST ST | Fredericksburg | TX | 78624 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 7 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1227956 | RONDELL | BROWN | 1350 N 500 E | LOGAN | UT | 84341 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 9 | 22 |
| 1228013 | IRVING | ROBINSON | 1401 W 5TH ST | SHERIDAN | WY | 82801 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 3 | | |
| 1228019 | BRIAN | ROLFSON | 2551 W 84TH AVE | WESTMINSTER | CO | 80031 | OTHER | N | | Denver West, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1228020 | PHILIP | SMITH | 1303 N MAIN ST | Cedar City | UT | 84721 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 10 | 20 |
| 1228023 | JEFFREY | TWITCHELL | 589 S 900 E | SALT LAKE CITY | UT | 84102 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 1228025 | JOHN | WYNN | 171 N 400 W C-12 | OREM | UT | 84057 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 14 | 28 | 28 | 63 |
| 1228028 | ROGER | ZUNDEL | 1135 116th Ave NE | BELLEVUE | WA | 98004 | OTO | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 7 | 2 | 4 |
| 1228051 | LISA | WISNIEWSKI | 2215 LANDOVER PL | Lynchburg | VA | 24501 | OTHER | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1228062 | KAREN | SCHOGEL | 215 Executive Dr Ste 200 | CRANBERRY TWP | PA | 16066 | PCP_IM | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 33 | 69 |
| 1228075 | LILA | MONAHAN | 383 E DUNSTABLE RD | NASHUA | NH | 03062 | PED | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 8 | 24 | 54 | 182 |
| 1228102 | DEBORAH | SPAIGHT | 4979 TOWER HILL RD | WAKEFIELD | RI | 02879 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 11 | 25 |
| 1228105 | ALAN | STERN | 143 Rosemary St Ste K | Needham Heights | MA | 02494 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 85 | 206 |
| 1228108 | HOLLY | SWANSON | 1220 NEW SCOTLAND RD | Slingerlands | NY | 12159 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 3 | 7 | 22 | 48 |
| 1228149 | REBECCA | SAWYER | 1501 Dobberry Pl | Mc Lean | VA | 22101 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 7 | 16 | 53 | 149 |
| 1228159 | MARK | CORBETT | 4121 DUTCHMANS LN | LOUISVILLE | KY | 40207 | OTHER | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 1228181 | KATHERINE | HOPKINS | 39 Kensington Pkwy | ABINGDON | MD | 21009 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 9 | 27 | 23 | 60 |
| 1228316 | PATRICIA | RAPPAPORT | 823 S King St Ste F | LEESBURG | VA | 20175 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 8 | 36 | 93 |
| 1228329 | DAVID | HARRISON | 4807 HERMITAGE RD | RICHMOND | VA | 23227 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 13 |
| 1228403 | MELENCIO | VENTURA | 2860 Carol Rd | YORK | PA | 17402 | PED | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 38 | 85 |
| 1228406 | MICHAEL | WENZEL | 441 E MAIN ST | Purcellville | VA | 20132 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 7 | 15 |
| 1228431 | JANET | BLACK | 31560 Us Highway 19 N | Palm Harbor | FL | 34684 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 5 | 9 | 31 | 63 |
| 1228433 | JAMES | BATTEN | 2201 General Booth Blvd | VIRGINIA BEACH | VA | 23456 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 5 | 14 | 22 | 49 |
| 1228482 | EVIE | CAVROS | 7015C MANCHESTER BLVD | Alexandria | VA | 22310 | PED | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 4 | 14 | 33 |
| 1228448 | KATHLEEN | DARRIGO | 8308 Constitution Pl NE | ALBUQUERQUE | NM | 87110 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 15 | 31 |
| 1228453 | MARGARET | CARELAN | 221 CHIEF JUSTICE CUSHING HWY | COHASSET | MA | 02025 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 52 | 100 |
| 1228467 | WILLIAM | GREENER | 171 N Eagle Creek Dr Ste 106 | Lexington | KY | 40509 | ALLERGY | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 38 | 89 | 95 | 205 |
| 1228520 | DANIEL | SAFRANEK | 940 P ST | ANCHORAGE | AK | 99501 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 1228521 | JOANNE | BUTTO | 3340 Providence Dr Ste 466 | ANCHORAGE | AK | 99508 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 40 | 83 |
| 1228698 | MELISSA | GAMPONIA | 1 Warrior Way Ste 103 | Belle | WV | 25015 | PCP_IM | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 3 | 106 | 241 |
| 1228760 | JAMES | CLARK | 3411 Noyes Ave | CHARLESTON | WV | 25304 | ALLERGY | Y | Tier 1 | Charleston, WV | Pittsburgh | Northeast | 0 | 32 | 69 | 370 | 783 |
| 1228802 | JANET | CLAASSEN | 8 Southwoods Blvd | ALBANY | NY | 12211 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 11 | 30 | 548 | 1,253 |
| 1228823 | LINDA | DELUCIO | 883 LINCOLN RD | Bettendorf | IA | 52722 | PED | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 2 | 4 | 15 | 29 |
| 1228837 | AMY | FOX | 19475 W NORTH AVE | BROOKFIELD | WI | 53045 | OTHER | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | | |
| 1228869 | LARRY | MAHONEY | 17705 HUTCHINS DR | MINNETONKA | MN | 55345 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 4 | 22 | 58 |
| 1228967 | KAREN | HEGMANN | N84W15859 Menomonee Ave | MENOMONEE FALLS | WI | 53051 | PCP_IM | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 18 | 35 |
| 1229020 | RITA | SCHOLZ | 4445 W LOOMIS RD | GREENFIELD | WI | 53220 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 0 | 18 |
| 1229057 | HELEN | ARKEMA | 1255 MILWAUKEE AVE | Glenview | IL | 60025 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 18 | 43 |
| 1229128 | GARY | STEVEN | 8585 W Forest Home Ave | Milwaukee | WI | 53228 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 69 | 141 |
| 1229134 | DONALD | MERTIL | 6080 Ravines Edge Ct | COLUMBUS | OH | 43235 | ALLERGY | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 23 | 47 | 313 | 638 |
| 1229179 | FARID | SAADAT | 425 Diamond Dr Ste 102 | Lake Elsinore | CA | 92530 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 4 |
| 1229201 | JORGE | KURGANOFF | 2511 N KEDZIE BLVD | CHICAGO | IL | 60647 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 8 | 3 | 7 |
| 1229208 | ANITA | CHOY | 211 Quarry Rd | PALO ALTO | CA | 94304 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 66 | 138 | 110 | 229 |
| 1229431 | KURT | PFLIEGER | 2504 Ridge Rd Ste 102 | Rockwall | TX | 75087 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 15 | 31 | 179 | 331 |
| 1229438 | RAJIV | NARULA | 243 NORTH RD | POUGHKEEPSIE | NY | 12601 | PCP_IM | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 2 | 4 |
| 1229531 | VINAYA | KODURI | 5701 State Ave Ste 100 | KANSAS CITY | KS | 66102 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 3 | 6 |
| 1229534 | GHAI | LU | 22750 ROCKSIDE RD | BEDFORD | OH | 44146 | PCP_IM | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 6 | 16 |
| 1229550 | MOHAMMED | ADIL | 2226 Weber Rd | CREST HILL | IL | 60403 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 19 | 39 |
| 1229588 | SARAH | CHERIYAN | 208 Gaslight Blvd | Lufkin | TX | 75904 | ALLERGY | Y | Tier 2 | Beaumont, TX | Houston | Southeast | 0 | 20 | 40 | 229 | 479 |
| 1229672 | RAMESH | AYYALA | 1515 Lake Lansing Rd Ste G1 | Lansing | MI | 48912 | ALLERGY | Y | Tier 1 | Lansing, MI | Detroit | Central | 0 | 42 | 70 | 325 | 667 |
| 1229858 | MUTEB | ABDELJABER | 5382 Holly Rd Ste 2 | GRAND BLANC | MI | 48439 | ALLERGY | Y | Tier 1 | Pontiac, MI | Detroit | Central | 0 | 12 | 44 | 259 | 534 |
| 1229929 | JOSEPHINE | DEBRITS | 10805 HICKORY RIDGE RD | COLUMBIA | MD | 21044 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 17 |
| 1229968 | KEITH | JOHNSON | 1570 E VENICE AVE | VENICE | FL | 34285 | PCP_IM | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 3 | 5 | 11 |
| 1229989 | RENE | LEON | 900 E Southlake Blvd | Southlake | TX | 76092 | ALLERGY | Y | Tier 1 | North Texas, TX | Dallas | West | 0 | 162 | 344 | 284 | 600 |
| 1230008 | HENRY | KARAKER | 4601 W 109th St Ste 350 | Overland Park | KS | 66211 | ALLERGY | Y | Tier 1 | Kansas City South, MO | Kansas City | West | 0 | 99 | 222 | 196 | 445 |
| 1230082 | RAYMOND | NWADIUKO | 9831 Greenbelt Rd Ste 101 | Lanham | MD | 20706 | ALLERGY | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 262 | 532 |
| 1230214 | JOEL | DELAMERCED | 3130 Chino Ave Ste 250 | Chino Hills | CA | 91709 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 15 | 25 | 53 |
| 1230218 | RIZELDA | RODRIGUEZ-MIRANDA | 7511 S OSBORNE RD | Upper Marlboro | MD | 20772 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 6 | 12 | 26 |
| 1230269 | RODOLFO | PROTACIO | 1510 S CENTRAL AVE | GLENDALE | CA | 91204 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 7 | 15 | 3 | 6 |
| 1230503 | MAGDY | ATTIA | 1600 ROCKLAND RD | WILMINGTON | DE | 19803 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1230591 | GWYNNETH | REACE | 15455 NW GREENBRIER PKWY | BEAVERTON | OR | 97006 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 2 | 6 | 30 | 69 |
| 1230622 | KENNETH | WILLIAMS | 5367 SMITH STEWART RD | GIRARD | OH | 44420 | OTHER | N | | Warren, OH | Pittsburgh | Northeast | 1 | 12 | 24 | | |
| 1230671 | FRANCES | GROSS | 160 N Pointe Blvd | LANCASTER | PA | 17601 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 15 | 20 | 47 |
| 1230743 | JEFFREY | BINDER | 25761 Lorain Rd | North Olmsted | OH | 44070 | OTO | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 2 | 7 |
| 1230924 | DAVID | CRIMIN | 70 E 1000 N | RICHFIELD | UT | 84701 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 3 | 6 |
| 1230950 | DAWN | MAYBERRY | 7512 S East 91st | Tulsa | OK | 74133 | PED | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 10 | 22 | 11 | 22 |
| 1230961 | STEFANIE | CRASKER | 2133 HIGHWAY 33 | HAMILTON SQUARE | NJ | 08690 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 9 | 16 | 33 |
| 1230978 | MARK | STEEL | 13327 BELCHER RD S | LARGO | FL | 33771 | PCP_IM | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 4 | 5 | 10 |
| 1230996 | MARY | BOLLINGER | 203 Hospital Dr Ste 3 | GLEN BURNIE | MD | 21061 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 23 | 60 | 141 | 329 |
| 1231022 | MATTHEW | SHORE | 1954 FOOTHILL DR | HUNTINGDON VALLEY | PA | 19006 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1231068 | SARAH | MATCHES | 855 MONTGOMERY ST | FORT WORTH | TX | 76107 | PED | N | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 2 | 5 | 18 | 40 |
| 1231081 | KATHLEEN | SCHUERMAN | 9418 DEUBEL RD | COLVILLE | WA | 99114 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 1231103 | MICHAEL | PETERS | 131 State Route 10 E Ste 105 | SUCCASUNNA | NJ | 07876 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 20 | 44 |
| 1233156 | WILLIAM | BLOUIN | 2189 NE 122nd St | North Miami | FL | 33181 | NP/PA | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 1 | 3 | 59 | 118 |
| 1234433 | RACHEL | JONES | 111 GROSSMAN DR | Braintree | MA | 02184 | NP/PA | Y | Tier 3 | Quincy, MA | New England | Northeast | 0 | 5 | 10 | 56 | 143 |
| 1234700 | MARGARET | LEWIS | 293 WATER ST | AUGUSTA | ME | 04330 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 8 | 10 | 12 | 30 |
| 1235028 | JANICE | MCCALE | 165 Dartmouth St | Boston | MA | 02116 | NP/PA | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 53 | 158 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1235063 | DEBORAH | MOLLOY | 1781 HIGHLAND AVE | CHESHIRE | CT | 06410 | NP/PA | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 1 | 6 | 17 |
| 1235142 | MARGARET | NALLY | 12 GARDNER RD | CAMBRIDGE | MA | 02139 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1235331 | NANCY | PASKO | 58 NEW DRIFTWAY | Scituate | MA | 02066 | NP/PA | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 3 | 10 | 21 | 48 |
| 1235950 | SUSAN | SZMASZEK | 81 S MAIN ST | WEST HARTFORD | CT | 06107 | NP/PA | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 58 | 120 |
| 1236004 | KUEI | TING | 49 State Rd | North Dartmouth | MA | 02747 | NP/PA | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 2 | 3 | 7 | 19 |
| 1236237 | NORA | WOLOSIN | 210 STATE ROUTE 94 | COLUMBIA | NJ | 07832 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 16 | 81 |
| 1236359 | ELIZABETH | BAILEY | 470 SENTRY PKWY E | BLUE BELL | PA | 19422 | NP/PA | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 22 | 43 | 42 | 90 |
| 1236576 | HEIDI | CLOUSE | 20421 ROUTE 19 | CRANBERRY TWP | PA | 16066 | NP/PA | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 27 |
| 1236610 | MARGARET | CORRIGAN-MASSEY | De Allergy & Asthma 1700 Shallcross Avenue | WILMINGTON | DE | 19806 | NP/PA | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 35 | 116 | 85 | 88 |
| 1237537 | DIANE | PURCELL | 2033 N 63RD ST | PHILA | PA | 19151 | NP/PA | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 22 | 42 |
| 1237577 | LUANN | RICHARDSON | 1655 Wake Dr Unit 101 | WAKE FOREST | NC | 27587 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 28 | 55 |
| 1237867 | BEVERLY | VISCUSI | 1233 LOCUST ST | PHILADELPHIA | PA | 19107 | NP/PA | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 7 | 18 | 29 |
| 1237941 | DEBORAH | WIMMER | 1035 W BERKS ST | PHILADELPHIA | PA | 19122 | NP/PA | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 5 | 6 |
| 1238049 | MOLLIE | ANDERSON | 5375 Brenno Rd | RICHMOND | VA | 23220 | NP/PA | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 10 | 25 | 71 | 180 |
| 1238203 | CHRISTINE | LUJAN-PINO | 3901 ATRISCO DR NW | ALBUQUERQUE | NM | 87120 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 5 | 11 |
| 1238327 | SHARON | BRODIE | 8821 COLUMBIA 100 PKWY | COLUMBIA | MD | 21045 | NP/PA | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 29 | 81 |
| 1238654 | ANNE | DAVIS | 1040 JOAQUIN RD | MOUNTAIN VIEW | CA | 94043 | NP/PA | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 5 | 9 |
| 1238719 | THERESA | DEMOTTED PUGH | 4924 CAMPBELL BLVD | BALTIMORE | MD | 21236 | NP/PA | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 23 | 48 |
| 1239128 | CATHERINE | GVOZDEN | 251 Ritchie Rd Ste | MILLERSVILLE | MD | 21108 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 19 |
| 1239178 | LINDA | NARDY | 1909 Braeburn Dr | SALEM | VA | 24153 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 4 | 10 | 3 | 20 |
| 1239274 | LINDA | HESTVIK | 1500 N BEAUREGARD ST | Alexandria | VA | 22311 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 23 | 45 |
| 1239443 | KATHALEEN | JANTZ | 1210 STEVENSON CENTER LN | NASHVILLE | TN | 37232 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 1 | 8 | 15 |
| 1239680 | VIRGINIA | LABELLE | 3480 Wake Forest Rd Ste 310 | RALEIGH | NC | 27609 | NP/PA | Y | Tier 1 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 43 | 140 | 373 | 612 |
| 1239721 | CAROLYN | LEACH | PO BOX 560 | BOYDTON | VA | 23917 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | | |
| 1239800 | NANCY | LUTZ | 400 BRANDON AVE | CHARLOTTESVILLE | VA | 22903 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 3 | | |
| 1239968 | JENNIFER | MCMURRAY | 4032 RAINTREE RD | CHESAPEAKE | VA | 23321 | NP/PA | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 8 | 9 | 24 |
| 1239992 | JAYNE | MELROSE-SMITH | 6563 ARLINGTON BLVD | FALLS CHURCH | VA | 22042 | NP/PA | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1240032 | MARIE ANNETTE | MITCHELL | 7720 BRIDHORN DR | BOZEMAN | MT | 59718 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 3 | 7 |
| 1240156 | ZOE | OBRIEN | 555 Quince Orchard Rd Ste 350 | Gaithersburg | MD | 20878 | NP/PA | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 4 | 16 | 22 | 63 |
| 1240499 | DEBRA | HILL | 5450 Far Hills Ave | Dayton | OH | 45429 | NP/PA | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 4 | 16 | 22 | 84 |
| 1240661 | CAROL | SCOTT | 141 Doctors Dr | BOONE | NC | 28607 | NP/PA | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 58 | 108 | 111 | 223 |
| 1240808 | SARAH | SOUTHARD | 102 Highland Ave SE | ROANOKE | VA | 24013 | NP/PA | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 11 | 21 | 52 | 108 |
| 1240929 | SUSAN | SWEETING | 050 STATE FARM RD | BOONE | NC | 28607 | NP/PA | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 3 | 10 | 21 | 41 |
| 1241089 | JOYCE | VISSAGE | 4578 BY PASS 123 | SENECA | SC | 29678 | NP/PA | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 3 | 6 | 14 | 32 |
| 1241248 | CATHERINE | WILSON | 15570 WELLS HWY | SENECA | SC | 29678 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 3 | 6 | 11 |
| 1241302 | LESLIE | WRIGHT | 18506 Office Park Dr | MONTGOMERY VILLAGE | MD | 20886 | NP/PA | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 11 | 24 | 10 | 41 |
| 1241323 | ADELE | YOUNG | 13910 HUNTING RUN DR | Fredericksburg | VA | 22407 | NP/PA | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 8 | 10 |
| 1241683 | TERESA | BRUNEY | 5528 NW 43rd St | GAINESVILLE | FL | 32653 | NP/PA | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 8 | 6 | 24 |
| 1241901 | VALRIE | CONRAD | 11707 SE 174TH LOOP | SUMMERFIELD | FL | 34491 | NP/PA | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 3 | 6 | 16 | 33 |
| 1242002 | MARIANNE | DAVENPORT | 6351 Argyle Forest Blvd Ste 4 | Jacksonville | FL | 32244 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 4 |
| 1243140 | CHARLENE | ECHOLS | 5520 STEWART ST | MILTON | FL | 32570 | NP/PA | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 1 | 1 | 2 |
| 1243826 | ROBIN | JOHNSON | 10337 SAN JOSE BLVD | Jacksonville | FL | 32257 | NP/PA | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 7 | 19 | 13 | 41 |
| 1244501 | CHARLES | STEWART | 51 N DUNLAP ST | Memphis | TN | 38103 | NP/PA | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 200 | 404 |
| 1245008 | FRANCES | ZUCCONI | 621 ROCKSPRING DR | WYLIE | TX | 75098 | NP/PA | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 4 | 3 | 11 |
| 1245730 | KAREN | LEDY | 3400 LEBANON RD | MURFREESBORO | TN | 37129 | NP/PA | N | | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 1245959 | JEAN | POTTS | 1207 E NATIONAL AVE | BRAZIL | IN | 47834 | NP/PA | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 1 | 2 |
| 1246021 | LINDA | REPASKY | 4938 W CLARK RD | YPSILANTI | MI | 48197 | NP/PA | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 19 | 46 |
| 1246549 | NANCY | CARLSON | 12200 Middle Set Rd Ste 100 | EDEN PRAIRIE | MN | 55344 | NP/PA | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 7 | 23 | 26 | 84 |
| 1246712 | ANNA | MAKOVEC FULLER | 1501 HILAND AVE | Burley | ID | 83318 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 1246728 | BARBARA | GERSHAN | 2001 BLOOMINGTON AVE | Minneapolis | MN | 55404 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 1 | 2 | 4 |
| 1247925 | CAROL | REMER | 2650 RIDGE AVE | EVANSTON | IL | 60201 | NP/PA | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 5 | 10 | 19 | 42 |
| 1247995 | REBECCA | SWANSON | 615 S PIKE RD | SARVER | PA | 16055 | NP/PA | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 7 | 13 | 28 |
| 1248048 | CAROLE | WOLFSON | 1705 South St | GENEVA | IL | 60134 | NP/PA | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 10 | 20 | 27 | 55 |
| 1248489 | KATHLEEN | DONALDSON | 1300 W TERRELL AVE | FORT WORTH | TX | 76104 | NP/PA | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | | |
| 1249238 | THOMAS | NEWELL | 1214 PRIMROSE LN | Denton | TX | 76201 | NP/PA | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 88 | 73 |
| 1249608 | SUSAN | STOLTZMAN | 20 Rock Pointe Ln | Warrenton | VA | 20186 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 6 | 18 |
| 1249949 | GLORIA | BEERY | 1543 E LEIGHFIELD DR | MERIDIAN | ID | 83646 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1250732 | LISA | SHARP | 520 Medical Dr | Bountiful | UT | 84010 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 3 | 14 | 32 |
| 1250983 | BETH | ALLISON | 4401 PENN AVE | PITTSBURGH | PA | 15224 | NP/PA | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 9 | 19 | 17 | 34 |
| 1251088 | ELIZABETH | BAILEY | 4120 PRESCOTT RD | Modesto | CA | 95356 | NP/PA | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 8 | 10 | 7 | 17 |
| 1251567 | ELLEN | CASTELLANOS | 58 TAMARACK WAY | TEMPLETON | CA | 93465 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 1 | 1 | 7 | 3 | 6 |
| 1251652 | MARIA | CLARK-HARMON | 3521 NW SAMARITAN DR | CORVALLIS | OR | 97330 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 1252146 | CHRISTINE | ERSLAND | 3340 PROVIDENCE DR | ANCHORAGE | AK | 99508 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 1252671 | KIMBERLEY | HARRIS | 1000 RANCH ROAD 620 S | AUSTIN | TX | 78734 | NP/PA | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 6 | 12 | 28 | 57 |
| 1252780 | LAURALEE | HESS | 3 MEDICAL PLAZA DR | ROSEVILLE | CA | 95661 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 3 | 6 |
| 1253028 | CHERYL | JONES-MURRAY | 5108 Hill Rd E | LAKEPORT | CA | 95453 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 2 | 8 | 4 | 9 |
| 1253706 | KATHLEEN | MELICAN | 5802-B RICHARD EVELYN BYRD ST | ANCHORAGE | AK | 99517 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 1253954 | BARBARA | NIKLAS | 2720 N Harbor Blvd Ste 100 | FULLERTON | CA | 92835 | NP/PA | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 22 | 58 | 84 | 81 |
| 1254284 | CYNTHIA | PURDY | 747 52ND ST | OAKLAND | CA | 94609 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | | |
| 1254383 | KIMBERLY | RICE | 19 ORION RD | BOILING SPRINGS | PA | 17007 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1254587 | LYNN | RICE | 3801 COMPUTER DR | RALEIGH | NC | 27609 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 1 | 1 | 4 | 13 | 72 |
| 1254628 | PATRICIA | ROBERTS | 7200 Cathedral Rock Dr Ste 170 | Las Vegas | NV | 89128 | ALLERGY | Y | Tier 2 | Las Vegas East, NV | Phoenix | West | 0 | 4 | 8 | 157 | 397 |
| 1254708 | MARY | SHERMAN | 200 N MONROE ST | EUGENE | OR | 97402 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 8 | 10 |
| 1254907 | JULIE | STEVENS | 1401 Avocado Ave Ste 709 | NEWPORT BEACH | CA | 92660 | NP/PA | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 43 | 123 |
| 1254937 | BRENDA | STOUDT | 9708 W NELSON DR | NINE MILE FALLS | WA | 99026 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 8 | 6 | 12 | 24 |
| 1255517 | CHARYL | LEBLANC | 8030 Lee Dr | Arvada | CO | 80005 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 6 | 12 | 13 | 38 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1255572 | DAVID | SHIPOWICK | 3020 S Southeast Blvd | SPOKANE | WA | 99223 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 1256438 | JANICE | FARREHI | 207 FLETCHER ST | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 2 | 4 |
| 1256461 | RANDY | HORWITZ | 1601 N CAMPBELL AVE | TUCSON | AZ | 85724 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 1 | 4 |
| 1256479 | JAMES | MOSS | 800 Biesterfield Rd Ste 510 | ELK GROVE VILLAGE | IL | 60007 | ALLERGY | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 83 | 70 |
| 1257844 | MARY | MCATEER | 12065 OLD MERIDIAN ST | CARMEL | IN | 46032 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 4 | 9 | 27 |
| 1259994 | DAVID | WILKEY | 2300 E 30th St Bldg 0-102 | Farmington | NM | 87401 | OTO | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 7 | 15 | 97 | 197 |
| 1260418 | DANIEL | GINSBERG | 3124 S 19TH ST | TACOMA | WA | 98405 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 1 | 1 | 2 | 2 | 4 |
| 1260424 | JOHN | WALKER | 108 Columbia Point Dr | RICHLAND | WA | 99352 | ALLERGY | Y | Tier 1 | Boise, ID | Seattle | West | 0 | 65 | 153 | 592 | 1,364 |
| 1260426 | CHRISTOPHER | BLACK | 18983 US ROUTE 11 | WATERTOWN | NY | 13601 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 21 |
| 1260429 | ARTHUR | HERPOLSHEIMER | 8285 W ARBY AVE | Las Vegas | NV | 89113 | OTHER | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 3 | 6 | 1 | 2 |
| 1260487 | RICHARD | LUKA | 22 Shaw St | Garfield | NJ | 07026 | ALLERGY | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 17 | 37 | 68 | 136 |
| 1260552 | AUDREY | MILLER | 1333 TAYLOR ST | COLUMBIA | SC | 29201 | OTHER | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 5 |
| 1264248 | THOMAS | TONES | 6 BLACKSTONE VALLEY PL | LINCOLN | RI | 02865 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 25 | 60 |
| 1264261 | JAMES | LEON | 104 LYNCH CREEK WAY | PETALUMA | CA | 94954 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 10 |
| 1264782 | PAUL | KALKUT | 150 PURCHASE ST | RYE | NY | 10580 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 9 | | |
| 1265458 | JOSEPH | KHAWLY | 2727 GRAMERCY ST | Houston | TX | 77025 | OTHER | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 4 | | |
| 1266270 | JONATHAN | JAFFE | 38 SOUTHGATE DR | ANNANDALE | NJ | 08801 | ALLERGY | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1268883 | DIRK | HAMP | 11130 CAPITAL BLVD | WAKE FOREST | NC | 27587 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 11 | 89 | 87 |
| 1268901 | JEFFREY | KEYSER | 1550 N 500 E | LOGAN | UT | 84341 | OTO | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 8 | 15 |
| 1268969 | MARY | ESLICK | 59 Sachem St | NORWICH | CT | 06360 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 55 | 91 |
| 1269418 | MARY | WARD | 1110 Cottonwood Ln Ste 100 | IRVING | TX | 75038 | PCP_IM | N | Tier 3 | Irving, TX | Dallas | West | 0 | 1 | 2 | 25 | 51 |
| 1269552 | CHRISTOPHER | QUINN | 211 PARK ST | Attleboro | MA | 02703 | OTHER | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 4 | 7 | 2 | 6 |
| 1270094 | NATHAN | RABINOVITCH | 1400 Jackson St | DENVER | CO | 80206 | ALLERGY | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 12 | 23 | 81 | 186 |
| 1270095 | JUDITH | WESTRICK | 1 COMMERCE ST | LINCOLN | RI | 02865 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 43 | 91 |
| 1270107 | MATTHEW | EPSTEIN | 8 Saddle Rd | CEDAR KNOLLS | NJ | 07927 | PULMO | N | | Newton, NJ | New Jersey | Northeast | 0 | 4 | 9 | | |
| 1270110 | ANGELA | ALLEVATO | 431 S Batavia St Ste 203 | ORANGE | CA | 92868 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 26 | 121 | 31 | 41 |
| 1270112 | NETANEL | SCHWOB | 4000 Old Court Rd | Pikesville | MD | 21208 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 5 | 9 | 19 | 47 |
| 1270121 | JULIANA | NAHAS | 4181 Hospital Dr NE Ste 202 | COVINGTON | GA | 30014 | PED | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 5 | 42 | 85 |
| 1270159 | RICKY | ST ONGE | 6280 DOWNWIND LN | COLUMBUS | OH | 43230 | OTHER | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 1270170 | ADRIANA | BORANSTA-FRANCES | 100 NE 15th St | Homestead | FL | 33030 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 9 | 19 | 103 | 210 |
| 1270199 | DAVID | ALLISON | 9201 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 44 | 90 |
| 1270347 | YANGYU | SHIH | 6 JERSIA CT | SCOTCH PLAINS | NJ | 07076 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1270377 | MARIA | LOPEZ | 151 Boston Post Rd | East Lyme | CT | 06333 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 6 | 31 | 78 |
| 1270439 | MICHAEL | BYRNE | 930 E WALL ST | EAGLE RIVER | WI | 54521 | PCP_IM | N | Tier 3 | | | | 0 | 1 | 2 | 21 | 41 |
| 1270492 | LOURDES | CERON-CANAS | 1339 Parental Home Rd | Jacksonville | FL | 32216 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 6 | 11 | 21 |
| 1270529 | FELIX | ROSA | 1453 N HIGHWAY 1 | COCOA | FL | 32927 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 6 | 12 |
| 1270577 | SYED | MASOOD | 1295 PORTLAND AVE | ROCHESTER | NY | 14621 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 22 | 44 |
| 1270642 | MURIEL | LANGOUET-ASTRIE | 2542 Jefferson Hwy Ste 106 | WAYNESBORO | VA | 22980 | ALLERGY | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 17 | 36 | 60 | 126 |
| 1270654 | BRIGITTE | BURGETT | 15219 Shady Grove Rd Ste 303 | Rockville | MD | 20850 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 20 | 50 | 88 |
| 1270705 | SAAKWA | MANTE | 901 SW GARFIELD AVE | TOPEKA | KS | 66606 | ALLERGY | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 34 | 76 | 172 | 379 |
| 1270708 | EMMANUEL | QUAIDOO | 300 Meridian Centre Blvd Ste 300 | ROCHESTER | NY | 14618 | ALLERGY | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 18 | 36 | 96 | 192 |
| 1270731 | ANGELOS | KOUTSONIKOLIS | 10075 S Jog Rd Ste 100 | Boynton Beach | FL | 33437 | ALLERGY | Y | Tier 1 | Boca Raton, FL | South Florida | Southeast | 0 | 9 | 37 | 432 | 957 |
| 1270781 | ELLEN | MASCOLI-LANZA | 160 Robbins St | Waterbury | CT | 06708 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 7 | 47 | 119 |
| 1270782 | JAMES | RODRIGUEZ | 1017 N STATE ROAD 7 | ROYAL PALM | FL | 33411 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 8 | 25 | 31 | 63 |
| 1270792 | LEO | ZACHARIAS | 220 HASTINGS AVE | Havertown | PA | 19083 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 2 | 4 |
| 1270809 | CARMEN | ZUNIGA-KASTACHOV | 4250 Broadway | NEW YORK | NY | 10033 | PED | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 3 | 6 | 12 |
| 1270835 | CHIU-MAN | POON | 2780 Morris Ave Ste 2A | UNION | NJ | 07083 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 29 | 55 |
| 1270847 | BEATRICE | MONROY | 208 BERGEN AVE | KEARNY | NJ | 07032 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1270849 | ILDIKO | EDENHOFFER | 9047 N Macarthur Blvd | IRVING | TX | 75063 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 4 | 8 | 30 | 61 |
| 1270863 | JASMIN | TAMBOLI | 2814 PENNSYLVANIA AVE | WEIRTON | WV | 26062 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 11 |
| 1270877 | MEERA | RAGHUNATHAN | 6231 N Canton Center Rd | CANTON | MI | 48187 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 24 | 58 |
| 1270888 | SATISH | SUNDAR | 7210 N Main St Ste 205 | CLARKSTON | MI | 48346 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 23 | 51 |
| 1270967 | RITA | DUFFY | 2240 Ashley Oaks Cir | Wesley Chapel | FL | 33544 | PED | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 3 | 5 | 25 | 50 |
| 1271009 | KAMLESH | SHAH | 2222 E 2ND ST | CASPER | WY | 82609 | ALLERGY | N | Tier 2 | | | | 0 | 25 | 53 | 123 | 254 |
| 1271019 | JAGDISH | PATEL | 11026 Vista del Sol Dr | EL PASO | TX | 79935 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 2 | 4 | 54 | 129 |
| 1271080 | DIPANWITA | ROY | 8536 Bustleton Ave | PHILADELPHIA | PA | 19152 | PED | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 1 | 1 | 2 | 17 | 36 |
| 1271082 | HIREESADARAHALLI | NATARAJ | 5963 E Broad St Ste 320 | COLUMBUS | OH | 43213 | ALLERGY | Y | Tier 1 | Cleveland East OH | Ohio | Central | 0 | 6 | 16 | 477 | 960 |
| 1271257 | JOSEPHINA | JACOB | 224 JERICHO TPKE | Floral Park | NY | 11001 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 15 | 31 |
| 1271264 | JAYASRI | INDARAM | 9700 101st Ave | Ozone Park | NY | 11416 | ALLERGY | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 10 | 23 | 163 | 332 |
| 1271800 | MANOJ | MAJUMDAR | 1725 Kenton St | HOPKINSVILLE | KY | 42240 | PULMO | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 10 | 20 |
| 1271806 | MAULLY | SHAH | 500 W BUTLER AVE | CHALFONT | PA | 18914 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1271139 | PRASAD | NATARAJ | 208 Pinerow Rd Ste 8 | BEL AIR | MD | 21015 | ALLERGY | Y | Tier 1 | Baltimore North, MD | Baltimore | Northeast | 0 | 40 | 84 | 278 | 660 |
| 1271193 | SHOHREH | MOAZAMI | 2545 Capital Ave SW Ste 201 | BATTLE CREEK | MI | 49015 | PED | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 11 | 28 |
| 1271401 | ANAHITA | DIOUR | 300 Longwood Ave | Boston | MA | 02115 | PED | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 35 | 78 | 407 | 1,039 |
| 1271404 | PARVIN | VAFAI | 298 CENTRAL PIKE | Hermitage | TN | 37076 | PED | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 9 | 22 |
| 1271407 | SABA | PARVIZIAN | 53 TOWER CT | GURNEE | IL | 60031 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 17 | 37 |
| 1271562 | NIR | BARZILAI | 1300 Morris Park Ave | BRONX | NY | 10461 | OTHER | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1271638 | MARIO | COSTANTINO | 233 7TH ST | GARDEN CITY | NY | 11530 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 10 | 19 |
| 1271642 | SHERYL | FLETCHER-VINCENT | 5440 Watkins Dr | JACKSON | MS | 39206 | PED | Y | Tier 2 | Jackson, MS | Gulf Coast | Southeast | 0 | 2 | 4 | 126 | 253 |
| 1271676 | NADIA | ABU-HUMEN | 2121 Ridge Ave Ste 101 | AURORA | IL | 60504 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 9 | 18 | 27 | 53 |
| 1271824 | LETICIA | GONZALEZ | 3050 CORLEAR AVE | BRONX | NY | 10463 | PCP_IM | N | Tier 3 | Bronx, NY | New York | Northeast | 0 | 8 | 16 | 14 | 28 |
| 1271823 | ARNOLD | RABINOWITZ | Madison Ave Madison Pediatrics 22 | PARAMUS | NJ | 07652 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 13 | 41 | 114 |
| 1271879 | ZEVY | LANDMAN | 600 N Hiatus Rd Ste 215 | PEMBROKE PINES | FL | 33026 | ALLERGY | Y | Tier 1 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 11 | 327 | 684 |
| 1271913 | FEDERICO | MAESE | 106 PLAZA DR | GLENN HEIGHTS | TX | 75154 | OTHER | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 6 | 12 | 33 | 65 |
| 1271961 | MICHAEL | JOHNSON | 2250 S DIXIE HWY | MIAMI | FL | 33133 | PCP_IM | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 13 | 29 |
| 1271999 | MAUREEN | KELLY | 43705 Woodward Ave | BLOOMFIELD HILLS | MI | 48302 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 19 | 65 | 27 | 64 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1272040 | RADCLIFFE | JONES | 3508 S Lafountain St | KOKOMO | IN | 46902 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 8 | 12 | 25 |
| 1272043 | CHRISTOPHER | ADUSOR | 153 STEVENS AVE | MOUNT VERNON | NY | 10550 | PCP_IM | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 9 | 18 |
| 1272065 | BOLAJI | ODUSINA | 1155 Lawrenceville Suwanee Rd | Lawrenceville | GA | 30043 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 9 | 18 | 23 | 48 |
| 1272180 | ARIF | MARVAN | 1410 Crain Hwy N Ste 5A | GLEN BURNIE | MD | 21061 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 32 | 70 |
| 1272198 | FAUZIA | LODHI | 8374 N LINCOLN AVE | CHICAGO | IL | 60659 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 6 | 11 |
| 1272200 | RAMLAH | VAHANVATY | 419 King St | EAST STROUDSBURG | PA | 18301 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 2 | 1 | 2 | 32 | 65 |
| 1272234 | UMBREEN | LODI | 1800 PEACHTREE ST NW | ATLANTA | GA | 30309 | ALLERGY | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 1 | 1 | 2 | 47 | 94 |
| 1272241 | RUBINA | ZAMAN | 11 Gallagher Dr | WILKES BARRE | PA | 18705 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 18 | 40 |
| 1272284 | ZUBIK | WAXENGHISER | 475 Biltmore Way Ste 204 | Coral Gables | FL | 33134 | ALLERGY | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 3 | 6 | 190 | 405 |
| 1272294 | JAIME | LANZMAN | 21150 Biscayne Blvd Ste 403 | AVENTURA | FL | 33180 | ALLERGY | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 6 | 13 | 174 | 355 |
| 1272336 | JO-ANN | RUIZ | 5711 N Lincoln Ave | CHICAGO | IL | 60659 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 48 | 98 |
| 1272357 | MARIA | CALMA | 850 Fulton St | Farmingdale | NY | 11735 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 11 | 26 | 44 | 97 |
| 1272393 | RICARDO | VINUYA | 32270 Telegraph Rd | BINGHAM FARMS | MI | 48025 | ALLERGY | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 152 | 342 | 692 | 1,633 |
| 1272433 | EMILIA | STA MARIA | 883 Poole Ave Ste 5 | Hazlet | NJ | 07730 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 6 | 21 | 53 |
| 1272441 | MALOURDES | DEASIS | 2 CROSFIELD AVE | WEST NYACK | NY | 10994 | ALLERGY | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 22 | 51 | 229 | 507 |
| 1272455 | MARIA | GUTIERREZ-GO | 80455 Highway 111 | INDIO | CA | 92201 | PED | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 13 | 29 |
| 1272475 | MARIA | CERDENA-MUSIAL | 11 OVERLOOK RD | SUMMIT | NJ | 07901 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 32 | 67 | 7 | 14 |
| 1272484 | CAESAR | VILLARICA | 5716 Myrtle Ave | RIDGEWOOD | NY | 11385 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 8 | 21 | 41 |
| 1272498 | JERRY | MARAGOS | 34 Manchester Ave Ste 201 | Forked River | NJ | 08731 | PED | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 11 | 25 | 53 | 117 |
| 1272538 | ROLAND | GUTIERREZ | 1025 MILITARY TRL | JUPITER | FL | 33458 | PED | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 5 | 11 | 63 | 131 |
| 1272549 | LYDIA | OFTADEH | 6922 Florence Ave Ste D | Bell | CA | 90201 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 66 | 131 |
| 1272551 | MAY | SOUGUEN | 1133 E Foothill Blvd Ste 280 | UPLAND | CA | 91786 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 6 | 9 | 29 | 57 |
| 1272575 | AMELITA | MAMARIL | 3315 WILMINGTON RD | NEW CASTLE | PA | 16105 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 12 | 24 |
| 1272605 | KRYSTYNA | BELSKI | 1425 W H St Ste 330 | Oakdale | CA | 95361 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 2 | 4 | 19 | 27 |
| 1272618 | JANINA | CZARTOLOMNA | 9191 HURON ST | DENVER | CO | 80260 | PULMO | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 1272621 | MIROSLAWA | MALKOWSKA | 675 W North Ave | Melrose Park | IL | 60160 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 2 | 23 | 47 |
| 1272655 | ADRIANA | MOISE | 641 S West End Blvd | Quakertown | PA | 18951 | PED | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 27 |
| 1272812 | NASER | DARAN | 4212 State Route 306 Ste 304 | WILLOUGHBY | OH | 44094 | PED | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 6 | 14 |
| 1272828 | HAITHAM | HADDAD | 20918 ADAMS LN | WESTLAKE | OH | 44145 | OTHER | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 1272840 | GEORGE | RAHHAS | 22060 BEECH ST | Dearborn | MI | 48124 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 5 | | |
| 1272841 | AYHAM | ALSHAAR | 11833 Cortez Blvd | BROOKSVILLE | FL | 34613 | ALLERGY | Y | Tier 2 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | 127 | 263 |
| 1272866 | RAYMOND | KHOUDARY | 190 S River St | Plains | PA | 18705 | ALLERGY | Y | Tier 1 | Scranton, PA | Philadelphia | Northeast | 0 | 69 | 130 | 299 | 637 |
| 1272910 | ALI | TURAL | 397 High St | Fall River | MA | 02720 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 24 | 73 | 62 | 146 |
| 1272943 | ANNA | FRAYMOVICH | 20703 Hoover Rd | WARREN | MI | 48093 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 4 | 7 | 35 | 81 |
| 1272949 | EVELYN | TOLSTON | 161 Madison Ave | NEW YORK | NY | 10016 | ALLERGY | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 191 | 282 |
| 1272971 | ZACHARIA | REDA | 1401 Avocado Ave Ste 802 | NEWPORT BEACH | CA | 92660 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 10 | 100 | 208 |
| 1272979 | MOHAMED | MELEIS | 233 MIDDLE RD | Hazlet | NJ | 07730 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 3 |
| 1272997 | NOSSHEY | HANNA | 4010 Sunbeam Rd | Jacksonville | FL | 32257 | PCP_IM | Y | Tier 2 | Jacksonville, FL | North Florida | Southeast | 0 | 10 | 20 | 84 | 169 |
| 1272998 | MORY | MOKORO | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 1 | 1 | 2 |
| 1273043 | SATRANJAN | VIRDEE | 4570 Lyons Rd Ste 110 | Coconut Creek | FL | 33073 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 4 | 61 | 188 |
| 1273125 | MONROE | KING | 2574 CUMBERLAND CT | LARGO | FL | 33777 | ALLERGY | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1273198 | BRUCE | MARTIN | 7711 001/0 Louis Pasteur Dr | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 6 | 17 | 80 | 170 |
| 1273332 | BRIAN | MILLER | 4204 E Stan Schlueter Loop | Killeen | TX | 76542 | ALLERGY | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 29 | 60 | 220 | 470 |
| 1273355 | DANIEL | MCCORMACK | 435 S Landmark Ave | BLOOMINGTON | IN | 47403 | ALLERGY | Y | Tier 1 | Evansville, IN | Indianapolis | Central | 0 | 71 | 138 | 221 | 449 |
| 1273357 | LAWRENCE | RANALL | 038 PORTERSVILLE RD | ELLWOOD CITY | PA | 16117 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 8 | 7 | 14 | 20 |
| 1273367 | ALLEN | KOSSOY | 901 SW GARFIELD AVE | TOPEKA | KS | 66606 | ALLERGY | Y | Tier 1 | Topeka/KC West, KS | Kansas City | West | 0 | 49 | 87 | 828 | 665 |
| 1273381 | DAVID | GARRETSON | 2375 GREENTREE RD | CARNEGIE | PA | 15106 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1273398 | EMMA | MCCORMACK | 435 S Landmark Ave | BLOOMINGTON | IN | 47403 | ALLERGY | Y | Tier 2 | Evansville, IN | Indianapolis | Central | 0 | 67 | 135 | 176 | 358 |
| 1273479 | MICHAEL | SHULL | 311 E SPRUCE ST | GARDEN CITY | KS | 67846 | PED | N | Tier 4 | | | | 0 | 7 | 13 | 6 | 12 |
| 1273503 | FRANCOIS | VACHON | 1781 Carman Rd | Schenectady | NY | 12303 | PCP_IM | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 3 | 34 | 85 |
| 1273541 | DONALD | GRINER | 3058 E BASELINE RD | MESA | AZ | 85204 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 7 | 14 |
| 1273548 | THOMAS | SNEERINGER | 477 Route 28 | Brookville | PA | 15825 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 18 | 88 |
| 1273553 | GEORGE | WOODWARD | 5657 GAINES RD | ST AUGUSTINE | FL | 32084 | OTHER | N | | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 4 | | |
| 1273589 | COREY | ERICKSEN | 1477 N 2000 W | CLINTON | UT | 84015 | PCP_IM | N | | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 1273612 | LARRY | LOVELACE | 4500 S GARNETT RD | Tulsa | OK | 74146 | OTHER | N | | Tulsa North, OK | Kansas City | West | 0 | 2 | 4 | 9 | 20 |
| 1273620 | LAWRENCE | TREMPER | 1201 E Schuster Ave Ste 5B | EL PASO | TX | 79902 | PED | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 9 | 24 | 82 | 178 |
| 1273677 | JOHN | OBOLOT | 2737 Warm Springs Rd Ste C | COLUMBUS | GA | 31904 | PCP_IM | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 8 | 18 | 40 |
| 1273684 | MARK | ODORIZZI | 5 E Mountain Ave | Williamsport | PA | 17702 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 14 | 27 |
| 1273755 | KAREN | KING | 9323 Garland Rd | DALLAS | TX | 75218 | PCP_IM | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 21 | 63 | 83 | 181 |
| 1273772 | MICHAEL | KLEIN | 400 Saybrook Rd Ste 205 | MIDDLETOWN | CT | 06457 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | 35 | 108 |
| 1273803 | STEVEN | BUCKLES | 3949 SHERMAN AVE | SAINT JOSEPH | MO | 64506 | PCP_IM | Y | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 3 | 6 | 7 | 15 |
| 1273805 | BYRON | LAW | 5400 N OAK TRFY | KANSAS CITY | MO | 64118 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 2 | 5 |
| 1273873 | ANDREW | PESTCOE | 811 S CEDAR CREST BLVD | Allentown | PA | 18103 | OTO | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1273938 | DANIEL | FREELAND | 1008 RANCH ROAD 620 S | Lakeway | TX | 78734 | PCP_IM | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 11 | 21 | 23 | 47 |
| 1273998 | ROBERT | DAVIS | 701 COOPER RD | Voorhees | NJ | 08043 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 9 | 18 |
| 1274102 | DEBORAH | HAINES | 2720 8TH ST SW | ALTOONA | IA | 50009 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 1274109 | JOY | HELLER | 1648 W CHESTER PIKE | WEST CHESTER | PA | 19382 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 4 | 5 | 12 |
| 1274201 | TAREK | ARIA | 525 NORTH AVE | GRAND JUNCTION | CO | 81501 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 8 | 16 | 4 | 8 |
| 1274352 | LAURENCE | CRAMER | 826 MAIN ST | PHOENIXVILLE | PA | 19460 | OTO | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 79 | 158 |
| 1274372 | LISA | DOHERTY | 330 N BEST AVE | WALNUTPORT | PA | 18088 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 9 |
| 1274393 | ELAINE | GONZALEZ-IBRAHIM | Kids First-Kennett Square 691 Baltimore Pike | Kennett Square | PA | 19348 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 4 | 15 | 33 |
| 1274456 | REMA | DAVE | 4 JOYCE PLZ | STONY POINT | NY | 10980 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 5 | 11 |
| 1274462 | GARY | PRYBLICK | 3050 Hamilton Blvd Ste 100 | Allentown | PA | 18103 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 17 |
| 1274469 | JEAN | REAMS | 16 N Brown St | LEWISTOWN | PA | 17044 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1274492 | ROBERT | THERIAULT | 390 BROAD ST | NASHUA | NH | 03063 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 4 | 8 |
| 1274503 | JACQUELINE | FUJON | 137 MAIN RD | Montville | NJ | 07045 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 4 | 9 | 14 | 29 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274516 | CHRISTOPHER | BERG | 417 N GRANT ST | HINSDALE | IL | 60521 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | 22 | 44 |
| 1274526 | ROBERT | DAVIS | 1306 Plainfield Rd | DARIEN | IL | 60561 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 5 | 14 | 42 | 85 |
| 1274601 | JAY | VIDA | 2125 ROUTE 88 | BRICK | NJ | 08724 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1274663 | JEFFREY | ZERO | 890 Viewmont Dr | Dickson City | PA | 18519 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 47 | 100 |
| 1274667 | JOHN | BALAZS | 425 W Grand Ave | Dayton | OH | 45405 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 34 | 66 | 102 | 206 |
| 1274674 | THOMAS | BRUDERLY | 201 5th St NE | BARBERTON | OH | 44203 | OTO | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 12 | 24 |
| 1274675 | MELODY | BURTON | 2140 HIGHWAY 157 N | MANSFIELD | TX | 76063 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 85 | 90 |
| 1274753 | WILLIAM | ANDERSON | 2001 SMOKETREE AVE N | Lake Havasu City | AZ | 86403 | OTHER | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 5 | 2 | 4 |
| 1274759 | RUPA | DESAI | 650 W LAKE COOK RD | BUFFALO GROVE | IL | 60089 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 9 | 22 |
| 1274764 | ROBERT | DURAKO | 807 HEMLOCK DR | LEHIGHTON | PA | 18235 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 9 |
| 1274768 | BRIAN | EGAN | 201 N HAMMES AVE | Joliet | IL | 60435 | OTHER | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 2 | 4 |
| 1274772 | JEAN | GARBOLSKI | 14232 MCCARTHY RD | LEMONT | IL | 60439 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 7 | 13 | 18 | 26 |
| 1274871 | MARK | HECHLER | 706 N Burkarth Rd | Warrensburg | MO | 64093 | OTHER | Y | Tier 2 | Columbia, MO | St Louis | Central | 0 | 8 | 16 | 73 | 154 |
| 1274872 | PEARL | HENTRAN-HAIN | 900 Saint Christopher Dr | Ashland | KY | 41101 | PED | Y | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 11 | 25 |
| 1274878 | ANTHONY | HENRY | 2510 E Dupont Rd | FORT WAYNE | IN | 46825 | PCP_IM | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 4 | 9 | 12 | 24 |
| 1274934 | JOSEPH | ARMOVIT | 303 S Mill St | Clio | MI | 48420 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 3 | 14 | 29 |
| 1274943 | DAVID | DOTSON | 216 E COMSTOCK ST | OWOSSO | MI | 48867 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 25 | 54 |
| 1274958 | MARY | GAFFNEY | 4535 Albemarle Rd | CHARLOTTE | NC | 28205 | PCP_IM | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 23 | 46 | 26 | 51 |
| 1275115 | JOSEPH | DURKALSKI | 55340 BELMONT MORRISTOWN RD | Belmont | OH | 43718 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1275131 | BONNIE | SIDARI | 7590 AUBURN RD | Painesville | OH | 44077 | PCP_IM | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | | |
| 1275138 | RANDY | SHEMER | 3619 BROADHEAD RD | MONACA | PA | 15061 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1275160 | ELIZABETH | ORCHARD | 6051 Memorial Dr | Dublin | OH | 43017 | PED | N | Tier 5 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 21 | 44 |
| 1275161 | NANCY | DEACON | 600 Main Rd Ste 10 | Toms River | NJ | 08757 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 20 | 14 | 88 |
| 1275170 | MARYLEE | MUNDELL | 261 Old York Rd Ste 620 | JENKINTOWN | PA | 19046 | PED | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 7 | 22 | 87 | 68 |
| 1275181 | JOHN | YAVORSKY | 91 CENTER ST | GARWOOD | NJ | 07027 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 1275183 | TINA | ZECCA | 200 White Rd Ste 205 | Little Silver | NJ | 07739 | PED | Y | Tier 1 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 258 | 539 | 888 | 2,130 |
| 1275192 | JOHN | BEVILACQUA | 81 SCHOOLHOUSE RD | ALBANY | NY | 12203 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 2 | 8 | 30 | 59 |
| 1275211 | NICHOLAS | DIMARTINO | 5724 Clymer Rd | Quakertown | PA | 18951 | PCP_IM | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 88 | 77 |
| 1275262 | STUART | SCHIFF | 571 Chestnut St | Cedarhurst | NY | 11516 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 6 | 17 | 41 | 83 |
| 1275263 | STACEY | SIEGEL | 16 POCONO RD | DENVILLE | NJ | 07834 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1275268 | FRANCES | NATALE | 2400 TAMARACK AVE | SOUTH WINDSOR | CT | 06074 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1275375 | WARREN | NISHIMOTO | 355 ABBOTT ST | Salinas | CA | 93901 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 1275376 | NORVIN | ORIA | 1925 OLD PEACHTREE RD NE | Lawrenceville | GA | 30043 | PCP_IM | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 19 | 38 |
| 1275443 | ZIAD | MUSAITIF | 3915 BARRING TRCE | PEORIA | IL | 61615 | PCP_IM | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 2 | 2 | 19 | 58 |
| 1275578 | ELIZABETH | ROTHSTEIN | 150 Broadway Rm 1601 | NEW YORK | NY | 10038 | NP/PA | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 13 | 37 | 77 | 183 |
| 1275795 | THOMAS | WILSON | 1001 NOBLE ST | FAIRBANKS | AK | 99701 | NP/PA | N | Tier 3 | | | | 0 | 1 | 2 | 18 | 39 |
| 1276133 | RALPH | GARGIULO | 45 FOSTER RD | HOPEWELL JCT | NY | 12533 | NP/PA | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 11 |
| 1276307 | JULIE | KAWAKAMI | 1806 W LINCOLN AVE | YAKIMA | WA | 98902 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1276333 | JAMES | KNIGHT | 2520 N EUCLID AVE | BAY CITY | MI | 48706 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 5 | 13 |
| 1276377 | JOHN | STEVENS | 4033 WEST RD | CORTLAND | NY | 13045 | NP/PA | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 11 | 23 |
| 1276897 | CHARLES | BONFANTI | 630 PASEO DEL PUEBLO SUR | TAOS | NM | 87571 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 6 | 17 |
| 1276958 | RONALD | PARKER | 2500 TANGLEWILDE ST | Houston | TX | 77063 | NP/PA | Y | Tier 1 | Houston West, TX | Houston | Southeast | 0 | 12 | 24 | 801 | 1,601 |
| 1277312 | ROY | HOWARD | 9500 INDEPENDENCE DR | ANCHORAGE | AK | 99507 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 4 | 1 | 4 |
| 1277356 | PETER | MARTIN | PO BOX 620 | TEKOA | WA | 99033 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 1277600 | PATRICIA | HUGHES | 2 WAYBRIDGE LN | WAYLAND | MA | 01778 | NP/PA | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 6 | 21 |
| 1277691 | FREDERICK | MCINTYRE | 182 Charlotte Hwy | Asheville | NC | 28803 | NP/PA | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 13 | 32 |
| 1277829 | WAYNE | TAMBURELLI | 270 Smith Church Rd | Roanoke Rapids | NC | 27870 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 5 | 10 |
| 1277979 | LOU | LYON | 12550 N SHERIDAN BLVD | WESTMINSTER | CO | 80031 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 1 | 1 | 2 | 7 | 17 |
| 1278033 | DEBBY | FAES | 5029 STUART ST | DENVER | CO | 80212 | NP/PA | N | Tier 5 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 16 | 40 |
| 1278141 | PAMELA | TRIMMER | 3517 NW SAMARITAN DR | CORVALLIS | OR | 97330 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 3 | 5 |
| 1278227 | JOSEPH | RISH | 3901 ATRISCO DR NW | ALBUQUERQUE | NM | 87120 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 4 | 8 |
| 1278448 | ROBERT | SHAPIRO | 2850 W Horizon Ridge PKWY | HENDERSON | NV | 89052 | NP/PA | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 6 | 14 | 26 | 71 |
| 1278494 | HERBERT | WRIGHT | 72897 TAMARISK ST | PALM DESERT | CA | 92260 | NP/PA | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 5 | 10 | 12 | 28 |
| 1278534 | SUSAN | HOLT | 1100 9th Ave | SEATTLE | WA | 98101 | NP/PA | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 30 | 63 | 132 | 289 |
| 1278702 | PERRY | SCHLACHTER | 550 W HIGHWAY 105 | MONUMENT | CO | 80132 | NP/PA | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 11 | 22 |
| 1278783 | CATHY | KELLEY | 19650 N Black Canyon Hwy Ste 100 | Phoenix | AZ | 85053 | NP/PA | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 8 | 12 | 39 |
| 1279112 | JOAN | VENEROSA | 700 S PERRY ST | JOHNSTOWN | NY | 12095 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 4 | 10 |
| 1279125 | I | WARD | 5876 S. Pecos St. | Las Vegas | NV | 89120 | NP/PA | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 10 | 28 |
| 1279231 | GARY | MAITIA | 2955 Veterans Rd W | STATEN ISLAND | NY | 10309 | NP/PA | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 14 | 86 | 21 | 51 |
| 1279422 | DOMINIC | LAROCCO | 5876 S. Pecos Rd. | Las Vegas | NV | 89120 | NP/PA | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 6 | 17 | 47 |
| 1279465 | VIRGINIA | SPICKERMAN | 8 Southwoods Blvd | ALBANY | NY | 12211 | NP/PA | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 1 | 4 | 126 | 309 |
| 1279518 | KAREN | COVRLE | 205 Main St | Aumsville | OR | 97325 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 6 | 11 | 8 | 12 |
| 1279521 | MARIO | DIAZ | 2020 Capitol St NE | SALEM | OR | 97301 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1279522 | RITA | HINTZ | 1667 Cole Blvd Bldg 19200 | LAKEWOOD | CO | 80401 | NP/PA | Y | Tier 0 | Denver West, CO | Denver | West | 0 | 4 | 8 | 27 | 72 |
| 1279547 | MICHAEL | SULLIVAN | 6500 Sierra Dr | IRVING | TX | 75039 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 4 | 9 | 7 | 15 |
| 1279706 | MICHAEL | KRUS | 1414 W FAIR AVE | MARQUETTE | MI | 49855 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 17 |
| 1279937 | STEPHEN | BEGLEY | 8312 CREEDMOOR RD | RALEIGH | NC | 27613 | NP/PA | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 13 | 25 | 66 | 147 |
| 1280029 | MICHAEL | WARREN | 2332 ALPINE AVE NW | GRAND RAPIDS | MI | 49544 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 1 | 8 |
| 1280111 | MARLEE | THORESEN | 8249 E TERRACE DR | MADISON | WI | 53718 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 3 | 7 |
| 1280329 | LARRY | KEATING | 3001 HIGHWAY 95 | BULLHEAD CITY | AZ | 86442 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 3 | 6 | 2 | 4 |
| 1280337 | GEOFFREY | DALLEMAND | 120 AUSTIN AVE | ROYAL OAK | MI | 48067 | NP/PA | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 3 | 4 | 20 | 43 |
| 1280355 | DENNIS | FURLONG | 4580 N ADAMS RD | ROCHESTER | MI | 48306 | NP/PA | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 3 | 8 |
| 1280374 | KATHLEEN | SCHIELE | 4855 Camp Rd | Hamburg | NY | 14075 | NP/PA | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 19 | 80 |
| 1280389 | PATRICIA | WHEELER | 22 RED JACKET ST | Dansville | NY | 14437 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 22 |
| 1280857 | LORI | STANSBERRY | 1 STADIUM DR | MORGANTOWN | WV | 26506 | NP/PA | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 9 | 9 | 14 | 29 |
| 1281089 | JUDITH | MOCHIZUKI | 350 S GARFIELD ST | DENVER | CO | 80209 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 3 | 6 | 8 | 15 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| NPI | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281281 | LENYA | BEESE | 1404 S SAINT FRANCIS DR | SANTA FE | NM | 87505 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 6 | 11 |
| 1281595 | WILLIAM | ADERHOLD | 301 Med Tech Pkwy Ste 120 | JOHNSON CITY | TN | 37604 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | | |
| 1281403 | LORRIE | KENMEYER | 1214 OAK PARK DR | FORT COLLINS | CO | 80525 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 8 | 10 |
| 1281456 | MARIA | MCMANUS | 28 HIGHLAND DOWN | SHOREHAM | NY | 11786 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 4 | 7 | 27 | 63 |
| 1281459 | THOMAS | JONES | 276-280 Robinson St | BINGHAMTON | NY | 13904 | NP/PA | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 1 | 24 | 47 |
| 1281504 | RAYMOND | GALLEY | 1035 ALTO ST | SANTA FE | NM | 87501 | NP/PA | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 18 | 51 | 52 | 114 |
| 1281558 | CHRISTY | LUECK | 1685 ANTILLEY RD | Abilene | TX | 79606 | NP/PA | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 1 | 8 | 5 |
| 1281605 | JUNE | THOMASSON | 812 CHANDALAR DR | FAIRBANKS | AK | 99775 | NP/PA | N | Tier 4 | | | | 0 | 1 | 8 | 4 | 9 |
| 1282256 | MICHAEL | HINMAN | 3 BRIDGE ST | CARTHAGE | NY | 13619 | NP/PA | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 31 |
| 1282292 | BRADLEY | DENOVIO | 3757 CARMAN RD | Schenectady | NY | 12303 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 25 |
| 1282591 | PETER | DODGE | 295 CALHOUN ST | CHARLESTON | SC | 29425 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 7 | 16 |
| 1282698 | LISA | REGIER | 100 CEDAR ST | JULESBURG | CO | 80737 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | | |
| 1282809 | MICHAEL | ENGELBERT-FENTON | 6065 Fashion Blvd Ste 229 | SALT LAKE CITY | UT | 84107 | NP/PA | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 15 | 28 |
| 1282909 | LARRY | WEBER | 2747 NE CONNERS AVE | BEND | OR | 97701 | NP/PA | N | | Eugene, OR | Seattle | West | 1 | 1 | 2 | | |
| 1282929 | GARY | MARCUM | 2432 OLD NORTH RD | Denton | TX | 76209 | NP/PA | N | | North Texas, TX | Dallas | West | 0 | 1 | 2 | | |
| 1282940 | DELMAR | SMITH | 2000 AMERICAN LEGION BLVD | MTN HOME | ID | 83647 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | | |
| 1283011 | JEFFREY | TAKACH | 2 CENTER PLZ | Tinton Falls | NJ | 07724 | NP/PA | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 21 | 42 | 112 |
| 1283032 | THOMAS | WILLIM | 2909 W WARNER RD | CHANDLER | AZ | 85224 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 31 | 23 |
| 1283069 | RANDALL | MARTZ | 1512 Teasley Ln | Denton | TX | 76205 | NP/PA | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 18 | 31 |
| 1283287 | EDWIN | PRICE | 606 N MULBERRY RD | DERBY | KS | 67037 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 1283343 | LINDA | VANDERMEULEN | 29 JONES AVE | Chatham | NY | 12037 | NP/PA | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 3 | 5 | 24 | 48 |
| 1283373 | MERCEDES | BASTIAN | 12221 N MOPAC EXPY | AUSTIN | TX | 78758 | NP/PA | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 11 | 48 | 12 | 26 |
| 1283660 | MICHAEL | FLOOD | 2521 S BAY SHORE DR | SISTER BAY | WI | 54234 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 7 | 7 | 13 |
| 1283695 | KATHERINE | HARDY | 3000 NEW BERN AVE | RALEIGH | NC | 27610 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 12 |
| 1283903 | JENNIE | DELLINGER | 1898 REMOUNT RD | GASTONIA | NC | 28054 | NP/PA | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 5 | 9 | 12 | 23 |
| 1283928 | PETER | SCARPELLI | 1019 WICKER ST | Ticonderoga | NY | 12883 | NP/PA | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 2 | 5 | 8 | 18 |
| 1283984 | LARRY | LEAVITT | 569 SOUTH ST | Pittsfield | MA | 01201 | NP/PA | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 1 | 59 | 123 |
| 1284000 | JOYCE | GILLESPIE | 532 Moe Rd | CLIFTON PARK | NY | 12065 | NP/PA | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 4 | 18 | 50 |
| 1284198 | MICHAEL | O BRIEN | 112 CHARLTON RD | BALLSTON LAKE | NY | 12019 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 18 |
| 1284277 | MARTHA | SERVEN | 3019 Squalicum Pkwy Ste 180 | BELLINGHAM | WA | 98225 | NP/PA | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 29 | 57 | 78 | 162 |
| 1284380 | ELIZABETH | BECCHINELLI | 875 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 1 | 1 | 2 | 9 | 22 |
| 1284403 | DEIRDRE | KEENAN | 4727 Onondaga Blvd | SYRACUSE | NY | 13219 | NP/PA | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 198 | 491 |
| 1284453 | BRENT | URSEL | 11724 SEWARD HWY | Seward | AK | 99664 | NP/PA | N | Tier 4 | | | | 0 | 2 | 4 | 7 | 14 |
| 1284558 | EVELYN | ROESLER | 3130 STATE HWY RTE 6 | WELLFLEET | MA | 02667 | NP/PA | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 3 | 7 | 4 | 9 |
| 1284696 | KATHLEEN | CARUSO | 147 MILK ST | Boston | MA | 02109 | NP/PA | N | Tier 3 | Boston West, MA | New England | Northeast | 1 | 1 | 2 | 29 | 93 |
| 1284912 | GABRIEL | ORTIZ | 10470 Vista del Sol Dr Ste 100 | EL PASO | TX | 79925 | NP/PA | N | Tier 3 | El Paso, TX | Denver | West | 0 | 1 | 2 | 18 | 35 |
| 1285107 | JILL | PARKER | 8590 N UNION BLVD | COLORADO SPRINGS | CO | 80920 | NP/PA | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 9 | 22 |
| 1285137 | DEANNA | LORD | 160 VALLEY DR | LODI | WI | 53555 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 7 | 14 |
| 1285166 | ROBERT | PINEIRO | 2916 Crotona Ave | BRONX | NY | 10457 | NP/PA | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 12 | 83 | 107 | 220 |
| 1285189 | VIRGINIA | WOOD | 4500 PEWTER LN | Manlius | NY | 13104 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1285218 | CHRISTOPHER | MASSEY | 15 Pearl St | BROCKTON | MA | 02301 | NP/PA | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 10 | 19 | 218 | 468 |
| 1285299 | WILLIAM | MONTGOMERY | 2401 WALKER PLACE BLVD | COPPERAS COVE | TX | 76522 | NP/PA | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 9 | 19 | 27 | 85 |
| 1285411 | HONGVAN | PHAN | 10 UNION SQ E | NEW YORK | NY | 10003 | NP/PA | N | | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1285845 | LISA | KAHRWISCHER | 8001 ANGLING RD | PORTAGE | MI | 49024 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 5 | 11 |
| 1285692 | KENNETH | DOVIDIO | 555 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 12 | 27 | 183 | 839 |
| 1285799 | MICHAEL | CALVIN | 855 MONTGOMERY ST | FORT WORTH | TX | 76107 | NP/PA | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 11 | 23 | 27 | 65 |
| 1286200 | CAROL | CISNEROS | 2573 STATE HIGHWAY 522 | QUESTA | NM | 87556 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 1286282 | NANCY | MACKEY | 4201 BARTLETT ST | HOMER | AK | 99603 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 8 |
| 1287408 | MARK | GOLDBERG | 825 HALLOWELL DR | HUNTINGDON VALLEY | PA | 19006 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1287642 | KIRK | KALOGIANNIS | 155 PARK AVE | LYNDHURST | NJ | 07071 | OTHER | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1288070 | KELLY | METZ | 8444 Winton Rd | CINCINNATI | OH | 45231 | PED | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 20 | 83 | 150 | 322 |
| 1288263 | ANNE-MARIE | NGUYEN | 6660 HARWIN DR | Houston | TX | 77036 | OTHER | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 2 | 8 |
| 1288808 | DOUGLAS | SCHMITT | 1601 S QUEEN ST | YORK | PA | 17403 | OTHER | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 1293003 | MARY | APPLEGATE | 2501 CENTRAL AVE | ALAMEDA | CA | 94501 | OTHER | N | | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 1306714 | DAVID | TAYLOR | 245 MCHENRY ST | BURLINGTON | WI | 53105 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 6 | 11 | 21 |
| 1306750 | MICHAEL | SZKOTNICKI | 22590 SHADY CT | California | MD | 20619 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 11 | 21 | 3 | 8 |
| 1306764 | JAMES | FOSTER | 2200 PUMP RD | RICHMOND | VA | 23238 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 26 | 52 |
| 1306771 | JAMES | AMBRINA | 6093 RIDGEFIELD DR | FREDERICK | MD | 21701 | PCP_IM | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 20 | 80 |
| 1306788 | DANIEL | CALLAGHAN | 2080 Silas Deane Hwy | ROCKY HILL | CT | 06067 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 33 | 35 |
| 1306830 | JOHN | STRONG | 1420 Ocotillo Dr Ste B | El Centro | CA | 92243 | PCP_IM | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 18 | 82 |
| 1307168 | VICTOR | MICKUNAS | 880 Kempsville Rd Ste 260 | NORFOLK | VA | 23502 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 10 | 35 | 20 | 58 |
| 1307172 | JEFFREY | GARDNER | 700 S PERRY ST | JOHNSTOWN | NY | 12095 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 12 | 22 | 14 | 41 |
| 1307177 | PATRICIA | VERDCUR | 713 S FAYETTEVILLE ST | ASHEBORO | NC | 27203 | PED | N | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 4 | 7 | 14 | 27 |
| 1307194 | WILLIAM | ROBERT | 110 MEDICAL DR | VICTORIA | TX | 77904 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 6 | 11 | 10 | 30 |
| 1307206 | THOMAS | FAMI | 3520 Keagy Rd | SALEM | VA | 24153 | ALLERGY | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 11 | 23 | 127 | 278 |
| 1308035 | MICHAEL | GOLDMAN | 1035 N GEORGE MASON DR | ARLINGTON | VA | 22205 | OTHER | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 8 | 6 | 17 | 42 |
| 1309627 | MICHAEL | SCHAUB | 9593 Bay Unit | Montague | MI | 49437 | PCP_IM | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 6 | 18 | 83 |
| 1309788 | DAVID | MCCANN | 801 E GREENVILLE ST | ANDERSON | SC | 29621 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 8 | 7 | 9 | 18 |
| 1311126 | CINDI | RAYBON | 6910 OLD WOLF BAY RD | Palatka | FL | 32177 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 20 | 73 |
| 1311277 | GERARD | FRITZ | 65 Mountain Blvd | WARREN | NJ | 07059 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 8 | 36 | 61 |
| 1313012 | JOSE | RODRIGUEZ | 2605 W SWANN AVE | TAMPA | FL | 33609 | OTHER | N | | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 1313520 | GENE | GONZALES | 3301 W 144th Ave | BROOMFIELD | CO | 80023 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 4 | 12 | 29 | 62 |
| 1318593 | RAFAEL | CHEAS | 33017 Professional Dr | LEESBURG | FL | 34788 | PED | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 10 | 19 | 81 | 70 |
| 1333574 | NINA | GOLD | 34 KERSHNER PL | FAIR LAWN | NJ | 07410 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 7 | 3 | 10 |
| 1313697 | ALEXANDRA | FETTER-ZARZEKA | 903 MADISON ST SE | HUNTSVILLE | AL | 35801 | PED | Y | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 37 |
| 1321677 | SHIRLEY | ASHLEY | 1129 S 2nd Ave | Walla Walla | WA | 99362 | PED | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 1 | 8 | 20 | 42 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321631 | LOWELL | HAMEL | 9045 US HIGHWAY 31 | BERRIEN SPRINGS | MI | 49103 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 4 | 9 |
| 1321880 | ROUTH | DELAMERENS | 1255 S Germantown Rd | GERMANTOWN | TN | 38138 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 15 | 34 |
| 1321940 | CHRISTIANNE | MCGRATH | 1633 MEDICAL CENTER PT | COLORADO SPRINGS | CO | 80907 | ALLERGY | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 9 | 19 | 41 | 113 |
| 1321951 | ELIZABETH | STONE | 4938 W CLARK RD | YPSILANTI | MI | 48197 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 33 | 83 |
| 1321952 | REBECCA | UNGER | 680 N Lake Shore Dr | CHICAGO | IL | 60611 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 8 | 23 | 34 | 88 |
| 1322481 | ANGELINA | LOMBARDI | 1092 Boiling Springs Rd | SPARTANBURG | SC | 29303 | ALLERGY | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 8 | 16 | 91 | 194 |
| 1322817 | DOUGLAS | ROMER | 4700 SMITH RD | CINCINNATI | OH | 45212 | PCP_IM | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 5 | 10 | 8 | 18 |
| 1322830 | JAMES | CROOM | 17 MEDICAL PLZ | MOUNTAIN HOME | AR | 72653 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 1 | 1 | 2 | 1 | 2 |
| 1322833 | TERRI | BROWN-WHITEHORN | 3550 Market St FL 3rd | PHILADELPHIA | PA | 19104 | ALLERGY | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 209 | 533 | 583 | 1,354 |
| 1323157 | LESLIE | JOHNSON | 1204 HIGHWAY 60 | SOCORRO | NM | 87801 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 2 | 4 |
| 1323190 | PAUL | SKLAREW | 244 Willow St | Yarmouth Port | MA | 02675 | ALLERGY | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 85 | 188 |
| 1323731 | NORMAN | KLEIN | 1945 E 14TH ST | BROOKLYN | NY | 11229 | ALLERGY | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 36 | 75 | 139 | 278 |
| 1323233 | ROBIN | GOLDMAN | 1621 EASTCHESTER RD | BRONX | NY | 10461 | PED | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1323260 | LAURA | STEMMLE | 2577 Samaritan Dr | San Jose | CA | 95124 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 11 | 49 | 20 | 34 |
| 1323290 | JOANNE | SAMANT | 43 OAK AVE | Worcester | MA | 01605 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 34 | 62 |
| 1323325 | MERVAT | NASSEF | 2026 Richmond Rd | STATEN ISLAND | NY | 10306 | ALLERGY | Y | Tier 1 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 17 | 38 | 390 | 921 |
| 1323460 | SANJAN | SHARMA | 3201 Brassfield Rd Ste 400 | GREENSBORO | NC | 27410 | ALLERGY | Y | Tier 1 | Greensboro, NC | Carolina | Southeast | 0 | 6 | 11 | 1,037 | 2,096 |
| 1323759 | KIMBERLY | PEZZONE | 1580 McLaughlin Run Rd | PITTSBURGH | PA | 15241 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 40 | 100 |
| 1323869 | MARGARITA | GARRIGA | 147 MILK ST | Boston | MA | 02109 | ALLERGY | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 24 | 49 |
| 1323927 | RAY | RODRIGUEZ DE LA ROCHA | 2500 N STATE ST | JACKSON | MS | 39216 | ALLERGY | Y | Tier 2 | Jackson, MS | Gulf Coast | Southeast | 0 | 3 | 7 | 129 | 259 |
| 1323948 | SUZANNE | BECK | 3502 22nd St | LUBBOCK | TX | 79410 | ALLERGY | Y | Tier 1 | Lubbock, TX | Denver | West | 0 | 42 | 95 | 270 | 553 |
| 1324074 | KIM | DAVIDSON | 4707 NW 53RD AVE | GAINESVILLE | FL | 32653 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 3 | 5 | 4 | 8 |
| 1324081 | PATRICIA | STRAUSS | 835 Kempsville Rd Ste 200 | NORFOLK | VA | 23502 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 28 | 75 |
| 1324123 | JAMES | JEFFERSON | 6319 GRAND TETON PLZ | MADISON | WI | 53719 | OTHER | N | | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | | |
| 1324128 | GAIL | ALLEN | 2630 Amherst Rd | MIDDLETON | WI | 53562 | PED | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 3 | 12 | 41 | 82 |
| 1324280 | ALICIA | WEXSLER | 12078 N MAIN ST | TRENTON | GA | 30752 | PCP_IM | Y | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 1 | 3 | 12 | 23 |
| 1324278 | SILVIA | OPPERTI-CONSIDINE | 2230 Walton Blvd | ROCHESTER HILLS | MI | 48309 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 6 | 15 | 13 | 25 |
| 1324406 | COLLINS | SEIN | 3400 Old Washington Rd | Waldorf | MD | 20602 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 12 | 25 |
| 1324407 | EMILY | LEE | 11420 WARNER AVE | FOUNTAIN VALLEY | CA | 92708 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 11 | 21 |
| 1324481 | GNANA | PILLAI | 7203 W DESCHUTES AVE | KENNEWICK | WA | 99336 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 10 | 19 |
| 1324463 | JAY | LOU | 4525 Churchill St | Shoreview | MN | 55126 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 13 | 30 | 53 | 153 |
| 1324493 | EDGAR | ALVAREZ | 7821 RITTENHOUSE LN | Jacksonville | FL | 32256 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 5 | 9 | 23 |
| 1324505 | BORIS | CORONADO | 239 N WESTMONTE DR | ALTAMONTE SPRINGS | FL | 32714 | PCP_IM | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 1 | 1 | 2 | 11 | 26 |
| 1324593 | BRADLEY | GOLDSMITH | 722 CALDWELL AVE | VALLEY STREAM | NY | 11581 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 7 | 13 | 1 | 2 |
| 1324595 | JOHN | BOUVRIS | 6 SAND HILL RD | FLEMINGTON | NJ | 08822 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 10 | 24 | 55 |
| 1324528 | STANLEY | LING | 4309 W 27TH PL | KENNEWICK | WA | 99338 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 1324615 | RAMON | SANDOVAL | 418 PARK AVE | PATERSON | NJ | 07504 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1324729 | CARLOS | CHABAN | 425 S Hunt Club Blvd Ste 1051 | Apopka | FL | 32703 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 5 | 13 | 57 | 133 |
| 1324799 | MOHAMMAD | ASHRAF | 203 CROSSGATE DR | South Abington Towns | PA | 18411 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 5 |
| 1324823 | JOSE | SALGUERO | 900 W Ennis Ave Ste 110 | ENNIS | TX | 75119 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 18 | 36 |
| 1324909 | SAMPSON | SARPONG | 12200 Annapolis Rd Ste 8 | Glenn Dale | MD | 20769 | ALLERGY | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 22 | 45 |
| 1324913 | YAW | OWUSU-ADDO | 640 Summit Crossing Pl | GASTONIA | NC | 28054 | PCP_IM | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 8 | 6 | 13 | 28 |
| 1324919 | EMMANUEL | SACKEY | 601 S CLAY ST | ENNIS | TX | 75119 | PED | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 19 | 38 | 106 | 214 |
| 1324972 | IRAKLIS | LIVAS | 1039 Majestic Dr Ste 220 | Lexington | KY | 40513 | ALLERGY | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 12 | 24 | 237 | 472 |
| 1325003 | KRIS | SARBAN | 8 Southwoods Blvd | ALBANY | NY | 12211 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 344 | 710 |
| 1325181 | LALITHA | IYER | 2400 COUNTY ROAD 415A | SANFORD | FL | 32771 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 1325238 | MANJULA | KAMARAJU | 2400 Samaritan Dr | San Jose | CA | 95124 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 1325256 | BINOD | THAKUR | 4235 Secor Rd | TOLEDO | OH | 43623 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 138 | 291 |
| 1325314 | SURESH | REDDY | 8777 BROADWAY | Merrillville | IN | 46410 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 1 | 2 | 4 | 5 | 10 |
| 1325359 | JASJIT | KOCHAR | 640 Hawkins Ave | Ronkonkoma | NY | 11779 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 8 |
| 1325356 | KAMALESH | SHAH | 9225 KENNEDY BLVD | North Bergen | NJ | 07047 | PCP_IM | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 5 | 9 | 22 | 45 |
| 1325419 | ARUN | KADAMBI | 1136 Monarch St | Lexington | KY | 40513 | ALLERGY | Y | Tier 1 | Lexington North, KY | Kentucky | Central | 0 | 31 | 69 | 515 | 1,064 |
| 1325379 | BRIDGET | JOSEPH | 7830 Heritage Village Plz Unit 102 | GAINESVILLE | VA | 20155 | ALLERGY | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 20 | 31 | 202 | 428 |
| 1325694 | JAYA | THERATTIL | 3630 J Dewey Gray Cir | AUGUSTA | GA | 30909 | ALLERGY | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 4 | 10 | 35 | 69 |
| 1325787 | PRAVEENA | KOTHUR | 5757 W Thunderbird Rd Ste W205 | GLENDALE | AZ | 85308 | ALLERGY | Y | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 9 | 18 | 114 | 239 |
| 1325862 | PRAGNESH | PATEL | 661 E Altamonte Dr Ste 315 | ALTAMONTE SPRINGS | FL | 32701 | ALLERGY | Y | Tier 2 | Daytona Beach, FL | North Florida | Southeast | 0 | 11 | 27 | 128 | 307 |
| 1325898 | GOPINATH | RAJUPET | 2583 FREEPORT RD | PITTSBURGH | PA | 15238 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 30 |
| 1325981 | SANJAY | GURUNATHAN | 283 CORNERSTONE LN | BETHLEHEM | PA | 18020 | OTHER | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1326015 | MOHAMMEDREZA | MOKTASH | 33 S STANFIELD RD | TROY | OH | 45373 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 1326112 | JOEL | MOSES | 2945 Monroe St | Dearborn | MI | 48124 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 7 | 13 | 17 | 34 |
| 1326153 | RICHARD | SARTORI | 1101 STEWART AVE | GARDEN CITY | NY | 11530 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 40 | 83 |
| 1326176 | GREGORY | SELLI | 14 HOSPITAL DR | Toms River | NJ | 08753 | PCP_OB | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 8 | | |
| 1326264 | PAUL | ADROLLA | 1520 OWEN PARK LN | Fayetteville | NC | 28304 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 7 | 19 | 20 | 54 |
| 1326407 | EDWARD | ALLEGRA | 282 BROAD ST | Red Bank | NJ | 07701 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 1326573 | JESUS | MONTESANO | 554 E 25TH ST | Hialeah | FL | 33013 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 3 | | |
| 1326563 | NIKHIL | SIROHI | 10020 DUPONT CIRCLE CT | FORT WAYNE | IN | 46825 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 8 | 11 | 4 | 8 |
| 1326571 | REGINA | RIZK | 150 N Powell Dr | Walled Lake | MI | 48390 | PED | Y | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 11 | 29 | 22 | 53 |
| 1326580 | MOHAMMAD | RAHMANIA | 9512 Harford Rd | Parkville | MD | 21234 | PCP_IM | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 1 | 14 | 29 |
| 1326581 | SAAD | KASMIKHA | 1455 WALTON BLVD | ROCHESTER | MI | 48309 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 5 | 10 |
| 1326591 | IFEOMA | IWELUMO | 258 Lakeview Ave | Clifton | NJ | 07011 | PED | Y | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 44 | 89 |
| 1326814 | ZAHIDA | MUZAFFAR | 3525 HIGHLAND AVE | DOWNERS GROVE | IL | 60515 | PED | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 4 | 6 | 8 | 18 |
| 1326826 | MUHAMMAD | HAMID | 211 HURLEY AVE | KINGSTON | NY | 12401 | PCP_IM | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1326830 | SHAMS | IQBAL | 3900 Lime St Ste 516 | RIVERSIDE | CA | 92501 | ALLERGY | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 12 | 23 | 41 | 83 |
| 1326837 | SHEHNAZ | HABIB | 14850 ROSCOE BLVD | VAN NUYS | CA | 91402 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1326946 | SALMAN | AHMED | 200 Booth Rd Unit 4A1 | Ormond Beach | FL | 32174 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 5 | 9 | 33 | 72 |
| 1326954 | MURTAZA | HUSSAIN | 19254 LIVERNOIS AVE | DETROIT | MI | 48221 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 1 | 1 | 8 | 10 | 20 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | OI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1326990 | MUHAMMAD | BASHIR | 285 COHASSET RD | Chico | CA | 95926 | OTHER | N | Tier 4 | Redding, CA | San Francisco | West | 1 | 1 | 2 | 8 | 19 |
| 1327017 | HAMID | HUSSAIN | 620 Belle Terre Rd Ste 5 | Port Jefferson | NY | 11777 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 11 | 22 | 70 | 141 |
| 1327117 | REENA | BHATTI | 6245 Executive Blvd | Rockville | MD | 20852 | ALLERGY | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 30 | 71 | 425 | 927 |
| 1327243 | ELVIRA | TOLENTINO | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 8 | 20 | 86 |
| 1327263 | LUCILA | OLSON | 36500 S GRATIOT AVE | Clinton Township | MI | 48035 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 10 | 27 |
| 1327281 | TERESITA | ALEJO | 39 WOBURN ST | READING | MA | 01867 | PED | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1327288 | VICTOR | LUZ | 1651 Race Track Rd Ste 101 | Jacksonville | FL | 32259 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 17 | 38 |
| 1327312 | HELEN | WEI | 980 W AVON RD | ROCHESTER HILLS | MI | 48307 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 3 | 6 |
| 1327316 | MELCHOR | DEMETRIA | 1901 W HARRISON ST | CHICAGO | IL | 60612 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1327340 | ADELAIDE | MASAKAYAN | 565 ROUTE 25A | MILLER PLACE | NY | 11764 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 11 | 24 | 52 | 148 |
| 1327345 | EMERITA | BUENAVENTURA-BRIGINO | 1500 HARRISON ST | OAKLAND | CA | 94612 | ALLERGY | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 3 | 12 |
| 1327390 | MARLEEN | CORONEL | 1275 E SPRUCE AVE | Fresno | CA | 93720 | OTHER | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1327402 | GRACE | TAMESIS-DIMAYUGA | 601 CHILDRENS LN | NORFOLK | VA | 23507 | ALLERGY | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 6 | 20 | 847 | 1,049 |
| 1327434 | MARY | VELOSO | 208 Maccorkle Ave SE | CHARLESTON | WV | 25314 | ALLERGY | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 6 | 11 | 39 | 88 |
| 1327472 | JOCELYN | REALUBIT | 7000 Patterson Ave | RICHMOND | VA | 23226 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 7 | 14 | 88 | 83 |
| 1327479 | DEOFRINA | UY | 649 Route 25A Ste 8 | ROCKY POINT | NY | 11778 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 13 | 30 | 18 | 82 |
| 1327488 | GABRIELA | LOPEZ-ALLEN | 1033 TABOR RD | MORRIS PLAINS | NJ | 07950 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 1 | 1 | 2 | 12 | 25 |
| 1327492 | LEON | MESSINA | 2477 HIGHWAY 516 | Old Bridge | NJ | 08857 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 9 | 57 | 142 |
| 1327494 | NIDA | BLANKAS-HERNAEZ | 7124 W Touhy Ave | NILES | IL | 60714 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 33 | 65 | 88 | 77 |
| 1327597 | RICHARD | SANTOS | 38 Brookside Dr | LANSDALE | PA | 19446 | PED | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 19 | 43 | 53 | 118 |
| 1327608 | RODRIGO | PENALOSA | 600 Westage Ctr Dr | Fishkill | NY | 12524 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 26 | 60 |
| 1327628 | MIGUEL | ALCORDO | 18210 la Grange Rd Ste 207 | TINLEY PARK | IL | 60487 | ALLERGY | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 34 | 70 |
| 1327631 | EDGAR | BASSIG | 6001 ROBINSON RD | LOCKPORT | NY | 14094 | PCP_IM | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 13 | 27 | 23 | 48 |
| 1327739 | GRACE | BECZ | 333 Union Avenue | Rutherford | NJ | 07070 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 8 | 5 | 35 | 89 |
| 1327779 | ANGELA | NASTASE | 1 Elm St | Tuckahoe | NY | 10707 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 22 | 43 |
| 1327868 | MOHAMMAD | ABOUSHAAR | 1555 Kingsley Ave Ste 601 | Orange Park | FL | 32073 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 25 | 53 |
| 1327878 | MARWAN | BAGHDAN | 3330 W 177TH ST | HAZEL CREST | IL | 60429 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 1327893 | AMER | AKHRASS | 1949 UNITY CENTER RD | PITTSBURGH | PA | 15239 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 2 | 4 |
| 1327910 | AMJAD | ALKAED | One Ross Park | Steubenville | OH | 43952 | PED | Y | Tier 2 | Warren, OH | Pittsburgh | Northeast | 0 | 8 | 8 | 52 | 115 |
| 1327947 | MOHAMMAD | AL-HARASTANI | 1085 Suncrest Dr Ste B | Lapeer | MI | 48446 | PED | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 22 | 43 |
| 1327952 | SAMER | KHAZNADAR | 800 N Rose Ave | Kissimmee | FL | 34741 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 9 | 10 | 29 | 49 |
| 1328017 | BASSAM | BABI | 6250 PARK SOUTH DR | BESSEMER | AL | 35022 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 9 | 18 |
| 1328036 | MOUNAF | AHMAD | 225 Iberia St | New Iberia | LA | 70563 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 3 | 6 | 23 | 43 |
| 1328040 | ANNE | PHILIP | 855 MONTGOMERY ST | FORT WORTH | TX | 76107 | PCP_IM | N | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 15 | 38 |
| 1328059 | ALI | CANDAS | 3435 S Alameda St | Corpus Christi | TX | 78411 | PED | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 60 | 196 |
| 1328088 | MICHAEL | VIESMAN | 717 N Beers St | Holmdel | NJ | 07733 | ALLERGY | Y | Tier 1 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 101 | 244 | 287 | 703 |
| 1328090 | JULIA | OSTER | 2325 Bell Blvd | Bayside | NY | 11360 | PED | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 3 | 6 | 31 | 63 |
| 1328102 | LIA | ARBER | 7447 W Talcott Ave Ste 333 | CHICAGO | IL | 60631 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 4 | 7 | 19 |
| 1328119 | LEV | BARSKY | 728 Ocean View Ave | BROOKLYN | NY | 11235 | ALLERGY | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 5 | 10 | 33 | 81 |
| 1328139 | NATALIYA | DASHEVSKY | 256 BUNN DR | PRINCETON | NJ | 08540 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 13 |
| 1328214 | REZEQ | EL-BATAINEH | 2575 HUNTCLIFF LN | Panama City | FL | 32405 | PCP_IM | N | | Pensacola, FL | North Florida | Southeast | 1 | 1 | 2 | 1 | 2 |
| 1328219 | ADEL | BICHOR | 1915 West St Ste B | New Albany | IN | 47150 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 1 | 7 | 17 | 38 |
| 1328224 | WAFAA | HANNA | 18210 LA GRANGE RD | TINLEY PARK | IL | 60487 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 40 | 113 |
| 1328226 | MAHER | RASHED | 12 Pennington St | MIDDLETOWN | DE | 19709 | ALLERGY | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 10 | 23 | 65 | 135 |
| 1328248 | AMAL | ASSAAD | 3333 BURNET AVE | CINCINNATI | OH | 45229 | ALLERGY | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 8 | 11 | 60 | 131 |
| 1328319 | ANN | TUDDENHAM | 45 FOREST FALLS DR | YARMOUTH | ME | 04096 | PED | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 4 | 11 | 33 |
| 1328422 | DUANE | ODLAND | 950 E BOGARD RD | WASILLA | AK | 99654 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 22 | 44 |
| 1328439 | DOUGLAS | CRAWFORD | 1516 Jadwin Ave | RICHLAND | WA | 99354 | PCP_IM | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 5 | 14 | 11 | 21 |
| 1328559 | JOAN | HALLEY | 4700 POINT FOSDICK DR NW | GIG HARBOR | WA | 98335 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 7 | 13 |
| 1328564 | WILLIAM | LONG | 11 SALT CREEK LN | HINSDALE | IL | 60521 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 14 | 33 |
| 1328574 | CYNTHIA | GULICK | 15900 SW GREENBURG RD | TIGARD | OR | 97223 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 8 | 11 |
| 1328581 | CATHERINE | TRADER | 8 LENAPE RD | Andover | NJ | 07821 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 21 |
| 1328628 | SHERRI | TYSCH | 168 N Moorpark Rd Ste 204 | THOUSAND OAKS | CA | 91360 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 25 | 50 |
| 1328675 | PAULA | BERLIN | 205 W Grand River, Suite 200 | BRIGHTON | MI | 48116 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 11 | 21 |
| 1328680 | JOHN | MCGRATH | 1843 S BROAD ST | PHILADELPHIA | PA | 19148 | OTO | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 23 | 47 | 26 | 60 |
| 1328690 | ROBERT | NORCONIC | 508 TEN POINT LN | CRANBERRY TWP | PA | 16066 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 11 | 26 |
| 1328699 | TRACEY | SPERRY | 43650 CHERRY HILL RD | CANTON | MI | 48187 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 11 | 28 |
| 1328705 | EVAN | COLE | 3330 W Okmulgee St | Muskogee | OK | 74401 | PCP_IM | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 9 | 6 | 83 | 105 |
| 1328713 | THOMAS | STACK | 170 CHANGEBRIDGE RD | Montville | NJ | 07045 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 25 |
| 1328716 | LISA | BEVILACQUA | 1892 NEW SCOTLAND RD | Slingerlands | NY | 12159 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1329775 | EMMANUEL | GROSS | 1243 7TH ST | SANTA MONICA | CA | 90401 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 1330482 | CAROLYN | LOUGHLIN | 319 E CHESTNUT ST | COATESVILLE | PA | 19320 | OTHER | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 11 | 22 | | |
| 1332040 | WARREN | GRIFFIN | 2478 18th St SE | SALEM | OR | 97302 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 78 | 79 |
| 1332041 | KAREN | SNOW | 1021 E NINE MILE RD | PENSACOLA | FL | 32514 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 3 | 7 | 18 |
| 1332049 | LAURETTE | HO | 3225 Shallowford Rd Ste 1200 | MARIETTA | GA | 30062 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 50 | 105 |
| 1332062 | BEATRICE | SMITH | 901 Leighton Ave Ste 601 | ANNISTON | AL | 36207 | OTO | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 8 | 6 | 42 | 82 |
| 1332080 | ALFRED | REUMANN | 810 Providence Park Dr E Bldg S2201 | MOBILE | AL | 36695 | OTO | Y | Tier 2 | Mobile, AL | Gulf Coast | Southeast | 0 | 81 | 60 | 93 | 188 |
| 1332192 | THOMASINA | SHARPE | 108 McMeans Ave | Bay Minette | AL | 36507 | PCP_IM | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 1 | 10 | 20 |
| 1332204 | JOSEPH | CARRILLO | 3100 Trancas St Ste 270 | NAPA | CA | 94558 | PED | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 10 | 26 | 8 | 24 |
| 1332235 | CAROL | HIPPENMEYER | PO BOX 406 | SONOITA | AZ | 85637 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | | |
| 1332276 | JOY | WOLFE | 4520 E RAY RD | Phoenix | AZ | 85044 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 10 | 21 |
| 1332305 | VICTOR | CHU | 1620 Hwy 62/65 N | HARRISON | AR | 72601 | PCP_IM | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 22 | 46 |
| 1332343 | ROBERT | KENNEDY | 11219 Hermitage Rd | LITTLE ROCK | AR | 72211 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 32 | 64 | 67 | 188 |
| 1332370 | JOHN | PAGE | 1600 Lancaster Dr | GRAPEVINE | TX | 76051 | PCP_IM | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 6 | 11 | 48 | 93 |
| 1332403 | LAURIE | ANDERSON | 601 W Maple Ave | SPRINGDALE | AR | 72764 | PED | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 6 | 11 | 2 | 5 |
| 1332479 | KENNETH | MAYBURY | 1 SHRADER ST | SAN FRANCISCO | CA | 94117 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 3 | 6 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332562 | ALEXANDER | LEE | 5601 DE SOTO AVE | WOODLAND HILLS | CA | 91367 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1332583 | PHILIP | CHU | 317 SALEM PL | FAIRVIEW HEIGHTS | IL | 62208 | PCP_GM | N | Tier 8 | St. Louis MZ, MO | St Louis | Central | 0 | 2 | 5 | 15 | 34 |
| 1332601 | ROBIN | GINGOLD | 7230 Medical Center Dr | West Hills | CA | 91307 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 8 | 15 | 34 |
| 1332878 | MICHELLE | LOH | 11401 Heacock St Ste 330 | Moreno Valley | CA | 92557 | PED | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 8 | 29 | 16 | 34 |
| 1332901 | LESTER | HOLSTEIN | 1601 MONTE VISTA AVE | Claremont | CA | 91711 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 28 |
| 1332962 | JONATHAN | LIM | 1133 E STANLEY BLVD | Livermore | CA | 94550 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 1332967 | DONALD | EAGLE | 601 JENNINGS AVE | EUSTIS | FL | 32726 | PCP_IM | Y | Tier 8 | Gainesville, FL | North Florida | Southeast | 0 | 6 | 10 | 10 | 20 |
| 1332969 | STEPHEN | HILLIS | 1812 S J ST | TACOMA | WA | 98405 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 5 | 9 | 19 |
| 1333069 | THUONG | NGUYEN | 5400 W Hillsdale Ave | VISALIA | CA | 93291 | ALLERGY | Y | Tier 2 | Bakersfield, CA | San Francisco | West | 0 | 6 | 16 | 51 | 116 |
| 1333088 | LAUREN | CROSBY | 8920 Wilshire Blvd Ste 620 | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 14 | 38 | 27 | 68 |
| 1333102 | CHRISTINE | SZETO | 2601 W ALAMEDA AVE | BURBANK | CA | 91505 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |
| 1333150 | JAMES | TRAPNELL | 1144 SONOMA AVE | SANTA ROSA | CA | 95405 | PCP_IM | N | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 11 | 22 |
| 1333163 | SHERRI | ZORN | 904 7th Ave FL | SEATTLE | WA | 98104 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 9 | 28 | 47 | 152 |
| 1333217 | JULIE | VOSS | 3100 CARILLON PT | KIRKLAND | WA | 98033 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 7 | 4 |
| 1333288 | ELAINE | YONG | 16300 Sand Canyon Ave Ste 811 | IRVINE | CA | 92618 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 81 | 103 |
| 1333302 | LAURA | GRUNBAUM | 1555 Doolittle Dr Ste 180 | San Leandro | CA | 94577 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 3 | 8 |
| 1333351 | MEGAN | STRUTHERS | 1033 Regents Blvd Ste 102 | Fircrest | WA | 98466 | PED | Y | Tier 8 | Tacoma, WA | Seattle | West | 0 | 4 | 6 | 34 | 71 |
| 1333418 | ANN | ENGFELT | 3811 Vly Ctr Dr | SAN DIEGO | CA | 92130 | PED | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 7 | 14 | 57 | 88 |
| 1333604 | JERRY | ROY | 1412 Elba Hwy | TROY | AL | 36079 | PED | Y | Tier 8 | Montgomery, AL | Gulf Coast | Southeast | 0 | 6 | 11 | 14 | 27 |
| 1333679 | SARA | DOBBS | 2191 Mowry Ave Ste 600 | FREMONT | CA | 94538 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 8 | 6 | 25 | 34 |
| 1333680 | LAURA | MARKS | 1589 Post Rd E | Westport | CT | 06880 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 28 | 48 | 58 | 121 |
| 1333717 | ANNE | EGAN | 2121 Park St | Jacksonville | FL | 32204 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 7 | 9 | 17 |
| 1333757 | FRANCIS | LOBO | 103 S WATER ST | NEW HAVEN | CT | 06519 | ALLERGY | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 37 | 91 |
| 1333830 | WILLIAM | STORO | 253 Pleasant St | Concord | NH | 03301 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 44 | 99 |
| 1333870 | CAROL | PLOTSKY | 15215 Shady Grove Rd Ste 303 | Rockville | MD | 20850 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 22 | 69 | 47 | 108 |
| 1333911 | SARVJIT | GILL | 1120 E Elizabeth St | FORT COLLINS | CO | 80524 | OTO | Y | Tier 8 | Fort Collins, CO | Denver | West | 0 | 9 | 17 | 46 | 92 |
| 1333919 | JEFFREY | GLOBUS | 26922 OSO PKWY | MISSION VIEJO | CA | 92691 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 4 | 7 | 14 |
| 1333931 | ERIC | KRAMER | 2010 HEALTH CAMPUS DR | Harrisonburg | VA | 22801 | OTHER | N | | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 5 | 3 | 8 |
| 1333935 | ARTHUR | LAW | 2121 Ygnacio Valley Rd Ste E108 | WALNUT CREEK | CA | 94598 | PED | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 53 | 116 |
| 1333964 | ANNE | NOEL | 1572 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PED | Y | Tier 8 | Providence, RI | New England | Northeast | 0 | 5 | 10 | 29 | 64 |
| 1334083 | LAURIE | EDELMAN | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | PCP_IM | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 20 | 41 |
| 1334086 | MINDY | MAGGIO | 15215 Shady Grove Rd Ste 303 | Rockville | MD | 20850 | PED | Y | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 19 | 58 | 12 | 41 |
| 1334110 | KATHLEEN | WALSH | 850 Viewmont Dr | Dickson City | PA | 18519 | PED | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 9 | 18 | 54 | 118 |
| 1334163 | THOMAS | NGUYEN | 14938 HIGHLAND MIST DR | Corpus Christi | TX | 78418 | OTHER | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 4 | 9 |
| 1334178 | EVELYN | SILBER | 35 SMITH ST | NANUET | NY | 10954 | PED | Y | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 80 | 85 |
| 1334191 | KENNETH | SHERMAN | 36 MADBURY RD | Durham | NH | 03824 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 18 | 20 |
| 1334221 | VICTOR | ARBOW | 11125 Rockville Pike Ste 107 | Rockville | MD | 20852 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 8 | 18 | 42 | 108 |
| 1334252 | CHRISTOPHER | DONOHUE | 1440 W GATESBURG RD | WARRIORS MARK | PA | 16877 | OTHER | N | | State College, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 4 | 9 |
| 1334358 | WILLIAM | EDWARDS | 35 PARKMAN ST | Boston | MA | 02114 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1334363 | SUSAN | LUTTNER | 4308 Alton Rd Ste 810 | Miami Beach | FL | 33140 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 116 | 233 |
| 1334384 | JONATHAN | REICH | 1600 Lakeland Hills Blvd | LAKELAND | FL | 33805 | PED | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 8 | 7 | 85 | 79 |
| 1334391 | SUNIL | SAINI | 830 N Mountain Ave Ste B100 | UPLAND | CA | 91786 | ALLERGY | Y | Tier 1 | Anaheim, CA | Los Angeles | West | 0 | 7 | 16 | 119 | 272 |
| 1334478 | NICOLE | GORTON | 501 Washington St FL 6th | SAN DIEGO | CA | 92103 | PED | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 5 | 11 | 36 | 89 |
| 1334534 | CLAIRE | KOCH | 850 Fulton St | Farmingdale | NY | 11735 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1334610 | RACHEL | RAY | 1020 LAKELAND HILLS BLVD | LAKELAND | FL | 33805 | PED | N | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 4 | 7 | 9 | 18 |
| 1334628 | SUSAN | NOVAK | 145 Miami Ave E | VENICE | FL | 34285 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 5 | 12 | 11 | 22 |
| 1334634 | JOSE | STONE | 9970 Central Park Blvd N Ste 2 | BOCA RATON | FL | 33428 | PED | Y | Tier 8 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 5 | 21 | 46 |
| 1334645 | CHRISTINE | SMITH | 19260 SW 65TH AVE | TUALATIN | OR | 97062 | PED | N | Tier 8 | Portland, OR | Seattle | West | 0 | 1 | 2 | 16 | 34 |
| 1334794 | WANDA | WILLIAMS | 7444 Hannover Pkwy S Ste 150 | Stockbridge | GA | 30281 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 7 | 29 | 82 | 245 |
| 1334811 | TRACY | MARTIN | 5454 Lithia Pinecrest Rd | Lithia | FL | 33547 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 20 | 54 |
| 1334927 | LORI | DESOUTTER | 5189 Peachtree Pkwy Ste 330 | Norcross | GA | 30092 | PED | Y | Tier 8 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 33 | 101 |
| 1334929 | BRAD | GOODMAN | 505 Eisenhower Dr | SAVANNAH | GA | 31406 | ALLERGY | Y | Tier 1 | Savannah, GA | Southeast Coastal | Southeast | 0 | 2 | 7 | 350 | 727 |
| 1334943 | ERIN | WARSHAW | 12401 RUSTIN?GOON LN | MINNETONKA | MN | 55305 | OTHER | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 1334978 | BILLY | SHAW | 1250 E MARSHALL ST | RICHMOND | VA | 23298 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 25 |
| 1334990 | PHILIP | WEISS | 1100 Lake Hearn Dr NE Ste 100 | ATLANTA | GA | 30342 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 11 | 39 | 73 | 220 |
| 1335043 | JACK | EADES | 5223 Paulsen St | SAVANNAH | GA | 31405 | ALLERGY | Y | Tier 2 | Savannah, GA | Southeast Coastal | Southeast | 0 | 6 | 11 | 183 | 393 |
| 1335063 | CONRAD | MILLER | 1818 FORSYTH ST | MACON | GA | 31201 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 2 | 4 | 1 | 8 |
| 1335088 | ALBERT | LEUNG | 1481 S King St | HONOLULU | HI | 96814 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 3 | 2 | 4 |
| 1335219 | MICHAEL | KRYZA | 150 W HIGH ST | MORRIS | IL | 60450 | OTHER | N | | Joliet, IL | Chicago | Central | 1 | 1 | 2 | | |
| 1335214 | RACHEL | LEVIN | 3613 RADCLIFFE DR | NORTHBROOK | IL | 60062 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 15 | 31 |
| 1335320 | ELIZABETH | LEON | 6900 W Parker Rd | Plano | TX | 75093 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 3 | 6 | 5 | 10 |
| 1335399 | EILEEN | DELACRUZ | 4410 106TH ST SW | MUKILTEO | WA | 98275 | PCP_GM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 5 | 9 |
| 1335424 | PAULA | KEZDI | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | OTHER | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 18 | 38 |
| 1335464 | BETH | ROYSTON | 630 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_GM | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 13 | 27 |
| 1335505 | KATHY | LOPEZ | 210 MCNEEL LN | NORTH PLATTE | NE | 69101 | PED | Y | Tier 8 | Lincoln, NE | Denver | West | 0 | 1 | 7 | 7 | 15 |
| 1335508 | JERRY | GRISWOLD | 2577 Samaritan Dr Ste 830 | San Jose | CA | 95124 | PED | Y | Tier 8 | San Jose, CA | San Francisco | West | 0 | 5 | 6 | 22 | 63 |
| 1335558 | LYLE | BERKOWITZ | 1918 W ROSCOE AVE | CHICAGO | IL | 60657 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 2 | 5 |
| 1335590 | JOSEPH | KALUSKI | 1200 S YORK ST | ELMHURST | IL | 60126 | PCP_GM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 11 | 21 |
| 1335614 | PATRICIA | PARELLI | 833 MADISON ST | Joliet | IL | 60435 | OTHER | N | | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 16 | 32 |
| 1335623 | SABINA | SCHRAGER | 3209 DRYDEN DR | MADISON | WI | 53704 | PCP_IM | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 17 | 33 |
| 1335653 | NICHOLAS | DELGADO | 5151 N 9TH AVE | PENSACOLA | FL | 32504 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1335674 | JULIE | KIM | 1200 S YORK ST | ELMHURST | IL | 60126 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 1335678 | RENEE | CATRAMBONE | 4700 Schaefer Rd Ste 243 | Dearborn | MI | 48126 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 10 | 23 | 31 | 68 |
| 1335729 | ELEANOR | WATSON | 2106 Jolly Rd Ste 2 | Okemos | MI | 48864 | PED | Y | Tier 5 | Lansing, MI | Detroit | Central | 0 | 8 | 28 | 44 | 109 |
| 1335736 | LISA | RUOPOIKWIME | 214 WESLEY ST | Clemson | SC | 29631 | PED | N | Tier 4 | Greenville, SC | Carolinas | Southeast | 1 | 2 | 8 | 1 | 3 |
| 1335743 | SYLVIA | BIZARRY | 2320 HIGH ST | BLUE ISLAND | IL | 60406 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 30 | 63 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1335793 | CATHERINE | MARSHALL | 5400 Balboa Blvd | ENCINO | CA | 91316 | PED | Y | Tier 5 | Los Angeles North, CA | Los Angeles | West | 0 | 9 | 17 | 12 | 25 |
| 1335829 | ROBERT | RACUET | 900 BRYAN ST | HUNTINGDON | PA | 16652 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 4 | 9 |
| 1335984 | KIMBERLY | KOVAL | 1800 W BIG BEAVER RD | TROY | MI | 48084 | PED | N | Tier 5 | Sterling Heights, MI | Detroit | Central | 0 | 9 | 20 | 16 | 32 |
| 1335969 | THERESA | KARACIC | 1450 N HALSTED ST | CHICAGO | IL | 60642 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 16 | 31 |
| 1336034 | DEREK | SUE | 1812 SAN MIGUEL DR | WALNUT CREEK | CA | 94596 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 1336040 | KEVIN | KIRCHNER | 1100 Lake Hearn Dr NE Ste 450 | ATLANTA | GA | 30342 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 11 | 26 | 52 | 123 |
| 1336084 | AMY | ERWIN | 4550 Cobb Parkway NW, Suite 302 | Acworth | GA | 30101 | PED | Y | Tier 3 | Rome, GA | Atlanta | Southeast | 0 | 1 | 3 | 27 | 61 |
| 1336063 | JANE | LUECKING | 1700 NATIONS DR | GURNEE | IL | 60031 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 1336085 | ANURADHA | SMITH | 755 Old Norcross Rd | Lawrenceville | GA | 30046 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 4 | 47 | 94 |
| 1336161 | MARK | BRUNS | 13022 Harrison Dr | CARMEL | IN | 46033 | PCP_IM | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 7 | 15 |
| 1336178 | ELIZABETH | PIRD | 221 S 6TH ST | TERRE HAUTE | IN | 47807 | PED | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 2 | 5 | 18 | 33 |
| 1336210 | JOHN | GOLDENBERG | 11725 N Illinois St | CARMEL | IN | 46032 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 4 | 8 | 45 | 95 |
| 1336237 | JOY | KAIN | 853 Westfield Rd | NOBLESVILLE | IN | 46062 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 6 | 16 | 80 | 78 |
| 1336283 | RENEE | LASSILA | 8450 N 32ND ST | RICHLAND | MI | 49083 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 23 | 37 |
| 1336284 | THERESA | MASON | 853 Westfield Rd | NOBLESVILLE | IN | 46062 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 21 | 41 |
| 1336298 | DAVID | REYBURN | 1400 E 9th St | ROCHESTER | IN | 46975 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 1 | 2 | 4 | 13 | 26 |
| 1336338 | CHRISTINE | BENDER | 8244 E Us Highway 36 Ste 100 | AVON | IN | 46123 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 8 | 16 | 10 | 32 |
| 1336349 | SUSAN | EMMICK | 8244 E Us Highway 36 Ste 100 | AVON | IN | 46123 | PED | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 8 | 8 | 10 |
| 1336347 | SAMANTHA | DAER | 101 SW Cary Pkwy Ste 270 | CARY | NC | 27511 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 8 | 27 | 63 |
| 1336395 | JUDITH | BERNHARD | 4209 Glass Rd NE | CEDAR RAPIDS | IA | 52402 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 17 | 39 |
| 1336397 | ERIK | BOE | 806 Saint Joseph Dr | BLOOMINGTON | IL | 61701 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 20 | 46 | 88 | 82 |
| 1336408 | DWAYNE | CAPPER | 2615 Northgate Dr | IOWA CITY | IA | 52245 | OTO | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 8 | 15 | 68 | 188 |
| 1336433 | DOUGLAS | HENRICH | 1225 S Gear Ave Ste 255 | West Burlington | IA | 52655 | OTO | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 10 | 19 | 77 | 185 |
| 1336453 | DONALD | MASONKA | 290 S Crescent Dr | MASON CITY | IA | 50401 | OTO | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | 20 | 67 |
| 1336479 | JOHN | PAULSON | 12000 ELM CREEK BLVD N | MAPLE GROVE | MN | 55369 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 3 | 6 | 54 | 137 |
| 1336514 | KATHERINE | GYSBERS | 315 BUSINESS LOOP 70 W | COLUMBIA | MO | 65203 | PCP_IM | N | Tier 4 | Columbia, MO | St Louis | Central | 0 | 2 | 4 | 10 | 21 |
| 1336531 | PATRICK | HERRICK | 15455 W 135th Pl | OLATHE | KS | 66062 | PCP_IM | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 5 | 10 | 11 | 31 |
| 1336700 | NEAL | ERICKSON | 3004 CARONDELET DR | KANSAS CITY | MO | 64114 | PCP_IM | N | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 1 | 3 | 20 | 42 |
| 1336880 | JOSEPH | MEINERS | 4010 Dupont Cir | LOUISVILLE | KY | 40207 | PED | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 7 | 18 |
| 1336903 | STEWART | SAMUEL | 100 MANETTO HILL RD | PLAINVIEW | NY | 11803 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 11 | 22 | 63 | 200 |
| 1336907 | MONICA | SHAW | 550 S JACKSON ST | LOUISVILLE | KY | 40202 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | | |
| 1336909 | SCOTT | STEINBERG | 2611 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 6 | 28 | 69 |
| 1336952 | SHEILA | HARMELING | 59 Cavalier Blvd | FLORENCE | KY | 41042 | PED | Y | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 3 | 7 | 15 |
| 1336992 | DARLA | CAHILL | 1945 Highland Pike | Crestview Hills | KY | 41017 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 8 | 19 |
| 1337001 | JILL | SCHUERMANN | 5885 HARRISON AVE | CINCINNATI | OH | 45248 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 8 | 4 | 8 |
| 1337018 | VERA | SHEEN | 888 BESTGATE RD | Annapolis | MD | 21401 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 18 | 37 |
| 1337058 | DAVID | FARHADI | 180 W 80TH ST | NEW YORK | NY | 10001 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 3 | 1 | 2 |
| 1337089 | STEPHEN | LEE | 3580 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 17 |
| 1337123 | PATRICIA | RINNE BERTZ | 75 PRINGLE WAY | Reno | NV | 89502 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 6 | 12 | 21 | 47 |
| 1337137 | JOHN | TARRO | 333 School St | PAWTUCKET | RI | 02860 | OTO | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 3 | 6 | 171 | 395 |
| 1337168 | SUSAN | SHAH | 8054 Darrow Rd Ste 3 | TWINSBURG | OH | 44087 | PED | Y | Tier 5 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 43 | 104 |
| 1337281 | SHEILA | PITRE | 807 Ridgefield Rd | Thibodaux | LA | 70301 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 8 | 24 | 11 | 21 |
| 1337308 | JON | TRAXLER | 8080 Bluebonnet Blvd Ste 2121 | BATON ROUGE | LA | 70810 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 5 | 60 | 133 |
| 1337347 | CHARLOTTE | BROWN | 1717 E Bert Kouns Industrial Loop L | Shreveport | LA | 71105 | PED | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 3 | 6 | 5 | 11 |
| 1337405 | MONIQUE | MONTELIN | 4560 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70508 | OTHER | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 20 | 30 |
| 1337501 | CLAUDIA | BECK | 9011 Chewelah Dr | Ellicott City | MD | 21042 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 46 | 104 |
| 1337508 | DAN | BRODY | 5301 New Mexico Ave NW Ste 223 | WASHINGTON | DC | 20016 | ALLERGY | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 18 | 85 | 60 | 140 |
| 1337540 | CHAN-MING | HO | 610 9TH AVE | BRUNSWICK | MD | 21716 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1337572 | LINDA | BERGER | 905 Russell Ave Ste 301 | Gaithersburg | MD | 20879 | PED | N | Tier 5 | Frederick, MD | Baltimore | Northeast | 0 | 6 | 12 | 11 | 27 |
| 1337579 | WENDELL | MCKAY | 8501 Old Annapolis Rd Ste 101 | Ellicott City | MD | 21042 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 30 | 70 | 47 | 112 |
| 1337594 | DANIELLE | REID | 2020 S Military Trl Ste 1 | WEST PALM BEACH | FL | 33415 | PED | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 8 | 8 |
| 1337706 | RICHARD | MIZNER | 55 Fruit St Yawkey 6 | Boston | MA | 02114 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 6 | 13 | 61 | 135 |
| 1337709 | JULIE LYNNE | THOMAS | 3238 78TH AVE SE | Mercer Island | WA | 98040 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 1337712 | KIMBERLY | PEARS | 8502 HUNTSPRING DR | LUTHERVILLE | MD | 21093 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1337722 | SCOTT | SEATON | 19 PRATTS RUN | WAYNESBORO | VA | 22980 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 8 | 21 | 49 |
| 1337740 | CLEM | MOORE | 2280 CORNWALL ST NW | LEESBURG | VA | 20176 | PED | Y | Tier 5 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 31 | 75 |
| 1337757 | JOANN | VILLAMARIN | 314 E Main St | Newark | DE | 19711 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 71 |
| 1337813 | MICHELLE | KRAVITZ | 7777 FOREST LN | DALLAS | TX | 75230 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 7 | 27 | 72 |
| 1337988 | MARY | LINDSAY-BARBER | 1994 Wellness Blvd Bldg C Ste 110 | MONROE | NC | 28110 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 13 | 52 | 197 |
| 1338069 | UTE | MONSON | 55 E LOOP RD | WHEATON | IL | 60189 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 12 | 5 | 20 |
| 1338278 | ANNE | SUH | 111 W WASHINGTON ST | CHICAGO | IL | 60602 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 12 | 27 |
| 1338310 | JOSEPH | SIDARI | 123 SUMMER ST | Worcester | MA | 01608 | OTO | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 40 | 86 |
| 1338351 | BRYAN | STONE | 500 Merrimack St | LAWRENCE | MA | 01843 | ALLERGY | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 236 | 515 |
| 1338357 | PAULINA | AVENDANO | 1500 AVENIDA VISTA HERMOSA | SAN CLEMENTE | CA | 92673 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 19 | 43 |
| 1338380 | CARL | COSTANZA | 187 CHESTNUT ST | NUTLEY | NJ | 07110 | PCP_IM | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 17 | 43 |
| 1338401 | LILIA | CUOZZO | 325 RIVER RIDGE DR | NORWOOD | MA | 02062 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 63 | 171 |
| 1338467 | ANTHONY | SAUTER | 111 ELMWOOD DR | MOSCOW | PA | 18444 | OTHER | N | | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 9 |
| 1338698 | WILLIAM | MCFEELY | 927 Franklin St SE | HUNTSVILLE | AL | 35801 | OTO | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 32 | 63 |
| 1338710 | LAURA | SCHWINDT | 78 John Roberts Rd | SOUTH PORTLAND | ME | 04106 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 4 | 21 | 59 |
| 1338725 | STEVEN | STRYK | 1600 S Canton Center Rd Ste 350 | CANTON | MI | 48188 | ALLERGY | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 12 | 35 | 351 | 890 |
| 1338837 | EMILY | BEAMER | 1011 LAKE ST | OAK PARK | IL | 60301 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 1338874 | KELLY | FITZGIBBONS | 37595 7 Mile Rd | LIVONIA | MI | 48152 | PCP_IM | N | Tier 5 | Detroit, MI | Detroit | Central | 0 | 13 | 26 | 12 | 28 |
| 1338901 | ANNE | WHITE | 29310 Little Mack Ave | SAINT CLAIR SHORES | MI | 48081 | ALLERGY | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 102 | 211 | 253 | 562 |
| 1338937 | JEANNETTE | MARCHAND-MATEVAK | 30061 Schoenherr Rd | WARREN | MI | 48088 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 5 | 20 | 63 | 247 |
| 1338939 | STEVEN | MCCLELLAND | 555 W 14 MILE RD | CLAWSON | MI | 48017 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 6 | 13 |
| 1338951 | MARCIA | NEWCOMBE | 26850 Providence Pkwy Ste 455 | NOVI | MI | 48374 | PED | Y | Tier 5 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 32 | 70 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1338953 | KEVIN | BURNI | 4600 INVESTMENT DR | TROY | MI | 48098 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 11 | 22 |
| 1338974 | PETER | ZITSEMA | 7782 20TH AVE | JENISON | MI | 49428 | PCP_IM | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 11 | 25 | 9 | 18 |
| 1339002 | DENISE | MACKEY | 1800 W BIG BEAVER RD | TROY | MI | 48084 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 18 | 17 | 34 |
| 1339013 | PETER | TOTH | 101 E MILLER RD | STERLING | IL | 61081 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 8 | 6 | 12 |
| 1339036 | SCOTT | VAKILI | 2001 S MERRIMAN RD | WESTLAND | MI | 48186 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 3 | 9 |
| 1339051 | DAVID | KARLE | 5181 WALNUT CREEK LN | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 11 | 24 |
| 1339090 | WILLIAM | DRAKE | 1050 E STATE HIGHWAY 114 | GRAPEVINE | TX | 76092 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 34 | 70 |
| 1339094 | SEAN | GILLIN | 8433 HOLLY RD | GRAND BLANC | MI | 48439 | PCP_IM | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 18 | 37 |
| 1339111 | DAVID | DAILEY | 5015 N Royal Dr | TRAVERSE CITY | MI | 49684 | PCP_IM | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 23 | 48 |
| 1339205 | WENDY | BERGERON | 4570 PARK NICOLLET AVE SE | PRIOR LAKE | MN | 55372 | PCP_IM | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 8 | 6 | 17 | 34 |
| 1339312 | JON | HALLBERG | 901 S 2ND ST | Minneapolis | MN | 55415 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 11 | 23 |
| 1339333 | KELLY | LEMIEUX | 4595 Shoreline Dr Ste A | SPRING PARK | MN | 55384 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 17 | 43 | 28 | 98 |
| 1339343 | JEROME | MERKEL | 9825 HOSPITAL DR | MAPLE GROVE | MN | 55369 | PCP_IM | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | 19 | 83 |
| 1339356 | TIMOTHY | REIS | 3955 Parklawn Ave Ste 120 | Minneapolis | MN | 55435 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 8 | 6 | 41 | 98 |
| 1339409 | JOHN | ZIMNY | 345 Smith Ave N | Saint Paul | MN | 55102 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 23 | 49 |
| 1339436 | JOHN | KOLLER | 202 CENTER AVE | KODIAK | AK | 99615 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 10 |
| 1339453 | DANIEL | PETERSON | 5981 Vernon Ave S | Minneapolis | MN | 55436 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 8 | 6 | 39 | 70 |
| 1339525 | JAMES | BERRY | 618 Pegram Dr. | Tupelo | MS | 38801 | OTO | Y | Tier 2 | Tupelo, MS | Mid-South | Central | 0 | 3 | 6 | 135 | 269 |
| 1339628 | LEONARD | BACHARIER | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | ALLERGY | Y | Tier 1 | St. Louis NE, MO | St Louis | Central | 0 | 18 | 81 | 235 | 957 |
| 1339678 | JANET | MUELLER | 12401 Olive Blvd Ste 200 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 6 | 11 | 29 | 68 |
| 1339679 | MARY | HALL | 9631 Gross Point Rd Ste 107 | SKOKIE | IL | 60076 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 4 | 16 | 14 | 30 |
| 1339688 | DENISE | RANKIN | 3611 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 5 | 10 | 12 | 28 |
| 1339731 | ANNE | WOON | 1493 CAMBRIDGE ST | CAMBRIDGE | MA | 02139 | OTHER | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 4 | 24 | | |
| 1339756 | GURJIT | HERSHEY | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 6 | 22 | 44 |
| 1339860 | BEV | FINGERHOOD | 2127 BLUESTONE DR | SAINT CHARLES | MO | 63303 | PCP_IM | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 1 | 2 |
| 1339871 | DIANE | BITTA | 3663 S National Ave | SPRINGFIELD | MO | 65807 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 5 | 10 | 26 | 72 |
| 1339911 | DAVID | DAMS | 480 Maple St Ste 3A | DANVERS | MA | 01923 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 77 | 180 |
| 1339952 | GINA | MARUSIC | 3555 Sunset Office Dr Ste 101 | SAINT LOUIS | MO | 63127 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 19 | 43 |
| 1339974 | DANIEL | RUDOLPH | 13 Goodwin Dr | Festus | MO | 63028 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 19 | 88 |
| 1339978 | STEPHEN | SANDERS | 621 S New Ballas Rd Ste 189A | SAINT LOUIS | MO | 63141 | PCP_IM | N | Tier 3 | St Louis NW, MO | St Louis | Central | 1 | 1 | 8 | 14 | 28 |
| 1339984 | THOMAS | SHEN | 8425 Cr44 - Leg A 1 | LEESBURG | FL | 34788 | ALLERGY | Y | Tier 2 | Gainesville, FL | North Florida | Southeast | 0 | 8 | 17 | 73 | 169 |
| 1339991 | HUY | TRUONG | 2150 N Waterman Ave Ste 200 | San Bernardino | CA | 92404 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 2 | 9 | 7 | 17 |
| 1340019 | DEBORAH | WINBURN | 5800 W 75th St Ste 220 | Overland Park | KS | 66208 | PED | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 80 | 229 |
| 1340072 | MATTHEW | SUTTON | 4321 WASHINGTON ST | KANSAS CITY | MO | 64111 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 8 | 18 |
| 1340375 | DAVID | KELLER | 16900 LAKESIDE HILLS CT | Omaha | NE | 68130 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 10 | 19 |
| 1340418 | DOUGLAS | STATES | 200 MCNEEL LN | NORTH PLATTE | NE | 69101 | PCP_IM | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 3 | 7 | 3 | 11 |
| 1340433 | MICHAEL | WILCZEWSKI | 16909 Q St | Omaha | NE | 68135 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 24 | 49 |
| 1340585 | ANTON | DOTSON | 145 Mission Ranch Blvd Ste 110 | Chico | CA | 95926 | ALLERGY | Y | Tier 2 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 121 | 291 |
| 1340586 | LORI | ANDERSON | 8112 Cazenovia Rd | Manlius | NY | 13104 | PCP_IM | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 37 |
| 1340607 | COLLEEN | MARKHAM | 1400 29th St S | Great Falls | MT | 59405 | PED | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 1 | 2 | 15 | 40 |
| 1340625 | KARL | WEBER | 704 GOLD HILL RD | Fort Mill | SC | 29715 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 1 | 1 | 2 | 8 | 18 |
| 1340702 | ELIZABETH | CHAMBERLAIN LANDIS | 5 WATER ST | ARLINGTON | MA | 02476 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 13 | 81 | 72 | 275 |
| 1340732 | THOMAS | KALKEWICZ | 819 N POTTSTOWN PIKE | Exton | PA | 19341 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 14 | 81 |
| 1340778 | MARISA | ROSANIA | 91 S Jefferson Rd Ste 200 | WHIPPANY | NJ | 07981 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 9 | 17 | 81 | 84 |
| 1340779 | KEVIN | ROSENBACH | 15495 Tamiami Trl N Suites 110&112 | NAPLES | FL | 34110 | ALLERGY | Y | Tier 2 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 109 | 243 |
| 1340782 | YVONNE | SANTIAGO | 16590 N DALE MABRY HWY | TAMPA | FL | 33618 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1340794 | RICHARD | STEINFELD | 1285 36TH ST | VERO BEACH | FL | 32960 | OTHER | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 7 | | |
| 1340830 | IRENE | HARALABATOS | 2137 Welsh Rd Ste 2B | PHILADELPHIA | PA | 19115 | ALLERGY | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 70 | 148 | 219 | 450 |
| 1340917 | SUZANNE | DAMIANI | 500 Merrimack St | LAWRENCE | MA | 01843 | PED | Y | Tier 2 | Manchester, NH | New England | Northeast | 1 | 1 | 4 | 78 | 207 |
| 1340930 | SOLIBE | UFONDU | 302 E BROWN ST | EAST STROUDSBURG | PA | 18301 | PCP_IM | N | Tier 3 | Scranton, PA | Philadelphia | Northeast | 1 | 1 | 2 | 18 | 37 |
| 1340954 | PAUL | VETTER | 1140 BURNT TAVERN RD | BRICK | NJ | 08724 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 4 | 7 | | |
| 1341002 | SYLVIA | GRAGO | 4005 HIGH RESORT BLVD SE | RIO RANCHO | NM | 87124 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 9 | 18 | 33 | 67 |
| 1341011 | GARY | GIBLIN | 2145 CAJA DEL ORO GRANT RD | SANTA FE | NM | 87507 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 1 | 2 | 2 | 4 |
| 1341045 | MARIANA | LUCERO | 1132 N KANSAS AVE | LIBERAL | KS | 67901 | PED | N | Tier 3 | | | | 0 | 28 | 56 | 29 | 50 |
| 1341156 | MELISSA | SCHWARTZ | 15311 Prince Philip Dr Ste 311 | Olney | MD | 20832 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 81 | 69 | 27 | 73 |
| 1341179 | KAREN | WU | 17-10 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 3 | 8 | 28 | 60 |
| 1341184 | STEPHEN | CANFIELD | 60 Haven Ave | NEW YORK | NY | 10032 | ALLERGY | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 9 | 17 | 63 | 132 |
| 1341208 | TERESE | COPELAND | 1 West Ave | SARATOGA SPRINGS | NY | 12866 | ALLERGY | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 9 | 7 | 143 | 350 |
| 1341227 | RICHARD | CHEN | 10721 MAIN ST | FAIRFAX | VA | 22030 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 4 | 7 | 14 |
| 1341281 | ANDREW | SINDER | 8774 Perimeter Park Blvd | Jacksonville | FL | 32216 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 84 | 68 |
| 1341328 | TODD | ADAMS | 277 POST RD | WELLS | ME | 04090 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 6 | 16 | 20 |
| 1341413 | KATHLEEN | ROVAL | 601 North Way | CAMILLUS | NY | 13031 | PED | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 10 | 20 | 18 | 42 |
| 1341414 | GERALDINE | RUBIN | 590 Court St | Keene | NH | 03431 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 8 | 6 | 86 | 93 |
| 1341420 | RYUKEDO | KIM | 3100 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 3 | 18 | 46 |
| 1341502 | ALEXANDRA | FINGESTEN | 145 E 32ND ST | NEW YORK | NY | 10016 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 8 | 19 |
| 1341533 | ROBERT | HAYMAN | 2001 Marcus Ave | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 4 | 1 | 2 |
| 1341542 | ADAM | LERCHE | 446 Route 304 | NANUET | NY | 10954 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 49 | 97 |
| 1341543 | ERIC | LIPPMAN | 1157 BROADWAY | Hewlett | NY | 11557 | OTHER | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | | |
| 1341545 | MITCHELL | LOCKE | 410 Lakeville Rd | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 2 | 4 |
| 1341593 | MITU | SAGGAR | 222 STATION PLZ N | MINEOLA | NY | 11501 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 19 | 39 |
| 1341594 | OWEN | SAMUELS | 1953 CLIFTON RD NE | ATLANTA | GA | 30322 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 9 | | |
| 1341622 | DONALD | WALTERS | 521 MONTGOMERY HWY | VESTAVIA HILLS | AL | 35216 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 3 | 6 |
| 1341633 | SUSAN | ZORA-OBYRNE | 987 Edison St | STATEN ISLAND | NY | 10306 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 22 | 62 | 23 | 50 |
| 1341720 | THOMAS | GUZZARDI | 60 MERRITT BLVD | Fishkill | NY | 12524 | PCP_IM | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 5 | 11 | 9 | 18 |
| 1341704 | EVAN | POCKROSS | 573 Chestnut St | Cedarhurst | NY | 11516 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 17 | 32 | 68 |
| 1341868 | AMY | AGOGLIA | 53 Danbury Rd | WILTON | CT | 06897 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 8 | 15 | 48 | 112 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1341876 | DOUGLAS | BENNETT | 485 TITUS AVE | ROCHESTER | NY | 14617 | PED | N | Tier 8 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 17 | 34 |
| 1341883 | CLAIRE | COHEN | 1201 STEWART AVE | GARDEN CITY | NY | 11530 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 10 | 20 | 33 | 65 |
| 1341899 | JOSEPH | FLANAGAN | 1025 Maine St | Quincy | IL | 62301 | ALLERGY | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 2 | 4 | 72 | 144 |
| 1341945 | MICHAEL | PIANSKY | 3525 MEDICAL PARK DR | Austell | GA | 30106 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 1 | 1 | 1 | 9 | 19 |
| 1341963 | VINOD | SHETTY | 1001 US HIGHWAY 9 | HOWELL | NJ | 07731 | PCP_IM | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 17 | 35 |
| 1341978 | DEBORAH | ZINCK | 1972 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 4 | 8 | 59 | 143 |
| 1341986 | BRAD | FELL | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 53 | 128 |
| 1341995 | JAIME | ALVAREZ | 12700 CREEKSIDE LN | FORT MYERS | FL | 33919 | OTHER | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 5 | 9 |
| 1342004 | TIMOTHY | DASLEY | 2979 OLD 421 S | BOONE | NC | 28607 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 5 | 11 |
| 1342079 | KATHERINE | EDWARDS | 200 Forbes St Ste 200 | Annapolis | MD | 21401 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 4 | 20 | 41 |
| 1342084 | DANIEL | LIEBERMAN | 2150 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20037 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1342087 | GREGORY | MARCOTTE | 1700 Shallcross Ave | WILMINGTON | DE | 19806 | ALLERGY | Y | Tier 1 | Wilmington, DE | Philadelphia | Northeast | 0 | 171 | 443 | 330 | 778 |
| 1342163 | JENNIFER | GRUEN | 158 Kings Hwy N | Westport | CT | 06880 | PED | Y | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 18 | 36 | 27 | 61 |
| 1342208 | DEBORAH | HAGLER | 74 Barthrau Dr | BRUNSWICK | ME | 04011 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 6 | 25 | 52 |
| 1342218 | IAN | SKLAVER | 83 HERRICK ST | BEVERLY | MA | 01915 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 5 | 17 | 80 | 263 |
| 1342229 | SANDRA | HALL-ROSS | 505 E 70TH ST | NEW YORK | NY | 10021 | PCP_IM | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 9 | 17 |
| 1342313 | GINA | CUTLER | 2400 CLINTON AVE S | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 10 |
| 1342331 | THOMAS | WEBB | 16630 Northcross Dr | HUNTERSVILLE | NC | 28078 | PCP_IM | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 14 | 30 |
| 1342370 | MICHELLE | BERGER | 85 Woodland Rd | Short Hills | NJ | 07078 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 82 | 75 | 89 | 118 |
| 1342384 | DIANE | MADFES | 1 E 69TH ST | NEW YORK | NY | 10021 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1342387 | JULIE | DOLLINGER | 19 Muzzey St | Lexington | MA | 02421 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 7 | 16 | 87 | 209 |
| 1342400 | RIMA | GOLDBERG | 200 S ORANGE AVE | LIVINGSTON | NJ | 07039 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1342407 | ALISSA | KESCHNER | 700 OLD BETHPAGE RD | OLD BETHPAGE | NY | 11804 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 7 | 12 | 33 |
| 1342414 | CYNTHIA | JEROME | 73 S BROADWAY | WHITE PLAINS | NY | 10601 | PCP_IM | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 183 | 408 |
| 1342439 | LAURIE | MARZULLO | 1600 7th Ave S | BIRMINGHAM | AL | 35233 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 14 | 28 |
| 1342562 | MICHAEL | LEONARD | 1550 YORK AVE | NEW YORK | NY | 10028 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 7 | 13 |
| 1342574 | JANICE | MONTAGUE | 257 Lafayette Ave | SUFFERN | NY | 10901 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 16 | 54 | 27 | 63 |
| 1342578 | JASMINE | PATEL | 1690 Big Oak Rd | YARDLEY | PA | 19067 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 4 | 24 | 52 |
| 1342603 | MICHAEL | YAKER | 620 COLUMBUS AVE | NEW YORK | NY | 10024 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 9 | 83 | 67 |
| 1342710 | KATHRYNE | YLAND | 775 Park Ave | HUNTINGTON | NY | 11743 | PED | Y | Tier 8 | Long Island, NY | New York | Northeast | 0 | 2 | 8 | 48 | 100 |
| 1342830 | MARY | FELKER | 517 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 10 | 29 | 81 |
| 1342883 | PATRICK | GODWIN | 609 PROFESSIONAL DR | Roxboro | NC | 27573 | OTHER | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 22 | 43 | 147 | 333 |
| 1342878 | AYANNA | ROLETTE | 2920 Lakeland Hills Blvd | LAKELAND | FL | 33803 | PED | Y | Tier 8 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 19 | 43 |
| 1342898 | JENNIFER | MOORE | 166 E Main St | HENDERSONVILLE | TN | 37075 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 1 | 21 | 47 |
| 1343014 | BRIAN | HARRIS | 228 BUTTERNUT LN | CLAYTON | NC | 27520 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 1 | 13 | 27 |
| 1343037 | CRUZ | MATTEI | 1100 WESCOTT DR | FLEMINGTON | NJ | 08822 | PCP_IM | N | Tier 1 | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 7 | 19 | 27 |
| 1343050 | JOHN | SMITH | 2604 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1343056 | CYNTHIA | WITT | 119 W PENNSYLVANIA AVE | BESSEMER CITY | NC | 28016 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 2 | 8 | | |
| 1343060 | RICHARD | WYNN | 309 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 8 | 4 | 8 |
| 1343197 | CHARLES | BLANTON | 1401 Matthews Township Pkwy | MATTHEWS | NC | 28105 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 18 | 21 | 67 |
| 1343200 | KIMBERLY | JESTER | 905 15th St | AUGUSTA | GA | 30901 | PED | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 1 | 6 | 13 |
| 1343215 | KAREN | TODD | 97 Cornerstone Dr | CARY | NC | 27519 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 14 | 72 | 39 | 127 |
| 1343232 | WILLIAM | OAKLEY | 19015 US HIGHWAY 441 | Mount Dora | FL | 32757 | PCP_IM | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 1 | 64 | 128 |
| 1343250 | WILLIAM | CLARK | 510 N ELAM AVE | GREENSBORO | NC | 27403 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 4 | 13 | 29 |
| 1343302 | LAWRENCE | SMITH | 2440 E TUDOR RD | ANCHORAGE | AK | 99507 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 1 | 1 | 3 | 12 | 24 |
| 1343337 | CRYSTAL | BROUSSARD | 455 OLD HOOK RD | EMERSON | NJ | 07630 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 9 | 2 | 4 |
| 1343352 | ANDREW | HERTZ | 33001 SOLON RD | SOLON | OH | 44139 | PED | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 15 | 39 |
| 1343366 | CARL | LEE | 19 Wolf Creek Dr | Swansea | IL | 62226 | OTO | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 3 | 6 | 13 | 27 |
| 1343381 | MARK | MYERS | 275 MAMMOTH RD | MANCHESTER | NH | 03109 | PED | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 1 | 6 | 43 | 119 |
| 1343393 | MICHELLE | LEVY | 18181 Pearl Rd Ste A200 | Strongsville | OH | 44136 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 25 | 87 | 47 | 106 |
| 1343401 | LORI | MCAULIFFE | 475 Pasadena Ave S | SAINT PETERSBURG | FL | 33707 | PED | Y | Tier 8 | St. Petersburg, FL | South Florida | Southeast | 0 | 11 | 23 | 80 | 64 |
| 1343420 | JOSHUA | WOLPERT | 446 Jack Martin Blvd | BRICK | NJ | 08724 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 12 | 18 | 88 |
| 1343496 | JENNIFER | COBLON | 6450 Far Hills Ave Ste 110 | Dayton | OH | 45429 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 5 | 8 | 80 | 68 |
| 1343526 | BARBARA | KOWALKE | 4212 Chillicothe Rd Ste 304 | WILLOUGHBY | OH | 44094 | PED | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 28 | 73 |
| 1343663 | DELIA | HERZOG | 388 Damascus Rd | MARYSVILLE | OH | 43040 | PCP_IM | N | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 3 | 10 | 10 | 20 |
| 1343673 | KISHOR | PATEL | 2755 CARPENTER RD | ANN ARBOR | MI | 48108 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 6 | 19 | 29 |
| 1343693 | VALERIE | BALL | 11725 N Illinois St | CARMEL | IN | 46032 | OTO | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 19 | 37 | 90 | 178 |
| 1343696 | VICTORIA | BALL | 1275 PARKWAY DR | Zionsville | IN | 46077 | OTHER | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | [illegible] | [illegible] | [illegible] |
| 1343748 | VALERI | HOOD | 1500 E TURKEYFOOT LAKE RD | AKRON | OH | 44312 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 1343779 | LINDSAY | MAITLAND | 2606 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 8 | 25 | 57 |
| 1343790 | JILL | NOBLE | 700 WOODLAND DR | SALINE | MI | 48176 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 5 | 10 | 22 | 70 |
| 1343810 | MATTHEW | SCHUERMANN | 8235 CHEVIOT RD | CINCINNATI | OH | 45247 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 4 | 32 | 93 |
| 1343818 | LIBBEY | SPIESS | 8350 Gleeway Ave Ste 300 | CINCINNATI | OH | 45711 | PED | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 8 | 17 |
| 1343847 | MARK | DEIS | 9020 Burlbrook Dr | FLORENCE | KY | 41042 | PED | N | Tier 8 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 10 | 20 |
| 1343917 | MARIANN | MCELWAIN | 500 Northpointe Cir Ste 102 | Seven Fields | PA | 16046 | OTO | N | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 15 | 43 |
| 1343933 | JOHN | CLEMENTS | 705 Griffith St | Davidson | NC | 28036 | OTHER | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 3 | 101 | 203 |
| 1343978 | ELEANOR | HOST | 28442 E RIVER RD | Perrysburg | OH | 43551 | PCP_IM | N | Tier 3 | Toledo, OH | Ohio | Central | 0 | 8 | 19 | 1 | 2 |
| 1344041 | RICHARD | SHIVERS | 149 E Simpson St | ALLIANCE | OH | 44601 | PCP_IM | Y | Tier 2 | Warren, OH | Pittsburgh | Central | 0 | 1 | 2 | 13 | 28 |
| 1344059 | KATHLEEN | GUTMAN | 2322 Lakeview Dr | BEAVERCREEK | OH | 45431 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 97 | 188 |
| 1344074 | EVELYN | JONES | 2859 SECTION RD | CINCINNATI | OH | 45237 | PED | N | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 4 | 6 | 41 | 98 |
| 1344093 | LAURA | TEBBE | 14120 PROFESSIONAL PARK LN | Lawrenceburg | IN | 47025 | PCP_IM | N | Tier 6 | Indianapolis South, IN | Indianapolis | Central | 0 | 11 | 22 | 13 | 83 |
| 1344187 | BRUCE | DENNIS | 301 N MONTE VISTA ST | ADA | OK | 74820 | PCP_IM | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 2 | 3 | 6 | 12 |
| 1344222 | JOHN | ULLESTRAND | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 1344288 | CHRISTOPHER | KLOTZ | 15600 E 86th St N | Tulsa | OK | 74119 | PCP_IM | Y | Tier 8 | Tulsa North, OK | Kansas City | West | 0 | 2 | 4 | 11 | 21 |
| 1344388 | GAYLE | HARRISON | 2111 COLLEGE DR | GALLUP | NM | 87301 | PED | N | Tier 8 | Albuquerque, NM | Denver | West | 0 | 1 | 5 | 18 | 38 |
| 1344412 | MARK | PARSONS | 1210 W FAIRVIEW ST | COLFAX | WA | 99111 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 10 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | Epipen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1344418 | MICHAEL | SKOKAN | 1111 NE 99TH AVE | Portland | OR | 97220 | PULMO | N | Tier 4 | Portland, OR | Seattle | West | 1 | 3 | 2 | 3 | 4 |
| 1344502 | JOHN | HARVEY | 599 SIR FRANCIS DRAKE BLVD | Greenbrae | CA | 94904 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 4 | 8 | 28 | 59 |
| 1344532 | ALDINO | PIEROTTI | 5840 ELLSWORTH AVE | PITTSBURGH | PA | 15232 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1344552 | WILLIAM | TURNER | 2222 S Patterson Blvd | Dayton | OH | 45409 | OTO | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 88 | 74 |
| 1344553 | MARK | WEINER | 5701 MARKET ST | PHILADELPHIA | PA | 19139 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1344598 | FREDERIC | PUGLIANO | 1011 BOWLES AVE | FENTON | MO | 63026 | OTO | Y | Tier 8 | St. Louis SW, MO | St Louis | Central | 0 | 8 | 5 | 21 | 43 |
| 1344624 | CHRISTOPHER | BARBARREVECH | 517 ASH ST | SCRANTON | PA | 18509 | OTHER | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1344702 | RAND | KENZLE | 17 Industrial Blvd Ste 2049 | Paoli | PA | 19301 | PED | N | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 19 | 33 |
| 1344705 | PAUL | KLEIDERMACHER | 8940 N Kendall Dr Ste 504 | MIAMI | FL | 33176 | OTO | Y | Tier 8 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 80 | 61 |
| 1344717 | ARTHUR | LEBOWITZ | 180 S MAIN ST | THOMASTON | CT | 06787 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 1 | 1 | 1 | 21 | 43 |
| 1344778 | ADAM | SOBEL | 1015 CHESTNUT ST | PHILADELPHIA | PA | 19107 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 13 |
| 1344798 | ELSE | UCHIM | PO BOX 10024 | TRUCKEE | CA | 96162 | PED | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 8 | 6 | 7 | 19 |
| 1344817 | DAVID | FOST | 197 BLOOMFIELD AVE | VERONA | NJ | 07044 | ALLERGY | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 857 | 2,413 | 428 | 1,037 |
| 1344830 | PAUL | MELNICK | 111 W HIGH ST | ELKTON | MD | 21921 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 1344858 | MARK | DAVIS-LORTON | 120 Mineola Blvd Ste 410 | MINEOLA | NY | 11501 | PCP_IM | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 14 | 89 | 142 | 814 |
| 1344906 | ROBERT | RAPP | 2022 PULASKI HWY | Havre de Grace | MD | 21078 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 1 | 4 | 8 |
| 1344993 | EDWARD | GALENA | 2019 S Broad St | LANSDALE | PA | 19446 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 16 | 57 | 5 | 19 |
| 1345088 | RANA | LAZNICKOVA | 16 Clarke St | Lexington | MA | 02421 | ALLERGY | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 153 | 464 |
| 1345108 | CAROL | BURK | 2609 N DUKE ST | Durham | NC | 27704 | PED | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 25 | 58 |
| 1345138 | VALENTINA | DICENZO | 5321 William Flynn Hwy | GIBSONIA | PA | 15044 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 6 | 83 | 88 |
| 1345148 | MICHAEL | GAGLIARDI | 115 CRESCENT COMMONS DR | CARY | NC | 27518 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 5 | 20 | 46 |
| 1345158 | CHARLES | HUTCHISON | 8 Sycamore Creek Dr | Springboro | OH | 45066 | PED | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 10 | 27 | 67 |
| 1345180 | NATALIE | KOMAISZKO | 1050 DAY HILL RD | WINDSOR | CT | 06095 | PED | N | Tier 8 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 26 | 53 |
| 1345192 | GARY | SMITH | 2001 Waterdam Plaza Dr Ste 1 | Canonsburg | PA | 15317 | PED | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 18 | 38 |
| 1345206 | BRIAN | CUSTS | 5321 William Flynn Hwy | GIBSONIA | PA | 15044 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 44 | 109 |
| 1345220 | GLEN | MENARD | 507 Russell Dr | LEBANON | PA | 17042 | OTO | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 12 | 23 | 20 | 41 |
| 1345235 | ROBERT | HULL | 1 PERKINS SQ | AKRON | OH | 44308 | OTHER | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 1345238 | DAVID | GOURLEY | 6360 S 3000 E Ste 100 | SALT LAKE CITY | UT | 84121 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 29 | 87 | 438 | 1,035 |
| 1345255 | GILLIAN | BRUBAKER | 9632 Pennsylvania Ave | Upper Marlboro | MD | 20772 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 43 | 109 |
| 1345272 | NICHOLAS | DODGE | 1401 ELECTRIC ST | DUNMORE | PA | 18509 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1345320 | EDWARD | MICHEL | 4424 Costello Way # 2 | Haymarket | VA | 20169 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 12 | 58 | 144 |
| 1345342 | LISA | RAINEY | 9015 WOODYARD RD | CLINTON | MD | 20735 | PED | Y | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 6 | 29 | 63 |
| 1345355 | KATHLEEN | HOLLOWAY | 2201 W Clinch Ave | Knoxville | TN | 37916 | PED | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 6 | 16 |
| 1345387 | RAYMOND | STEWART | 727 Honeyspot Rd | STRATFORD | CT | 06615 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 8 | 17 |
| 1345409 | LAURA | MOCK | 66 Lake Concord Rd NE | Concord | NC | 28025 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 6 | 11 | 29 |
| 1345420 | EDWARD | GOTKIEWICZ | 603 WASHINGTON RD | PITTSBURGH | PA | 15228 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 81 | 105 |
| 1345439 | ELIZABETH | LANGE | 900 WARREN AVE | EAST PROVIDENCE | RI | 02914 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 118 | 269 |
| 1345473 | DOUGLAS | ETTELMAN | 22 STOCKTON ST | PRINCETON | NJ | 08540 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 2 | 17 | 38 |
| 1345724 | ANGEL | MALAVET | 130 CENTER WAY | CORNING | NY | 14830 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 3 | 10 | 20 |
| 1345778 | JESUS | FONSECA | 5419 N LOVINGTON HWY | HOBBS | NM | 88240 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 3 |
| 1345815 | ALAN | THOMAS | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 33 | 99 | 60 | 201 |
| 1345840 | KEVIN | CLEGG | 334 County Rd Ste D | Barrington | RI | 02806 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 9 | 24 | 47 | 101 |
| 1345877 | SARAH | BECHTA | 24 Newton St | Southborough | MA | 01772 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 4 | 80 | 218 |
| 1345879 | CHRISTINA | DIEROLF | 69 Turnpike Ave | PORTSMOUTH | RI | 02871 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 7 | 19 | 62 | 182 |
| 1345888 | CARRIE | LUNDEEN-YOUNG | 590 Court St | Keene | NH | 03431 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 26 | 52 |
| 1345977 | GREGORY | MILROY | 705 Summit Crossing Pl Ste 350 | GASTONIA | NC | 28054 | PED | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 9 | 18 | 21 | 34 |
| 1345998 | KIMBERLY | ZIMLICH | 309 Wingo Way Ste 101 | MOUNT PLEASANT | SC | 29464 | PED | Y | Tier 8 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 12 | 27 |
| 1346056 | BRIAN | GUARRIOTTA | 111 GROSSMAN DR | Braintree | MA | 02184 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 55 | 128 |
| 1346098 | RICHARD | BRIGGS | 1101 E Holly Blvd | Brandon | SD | 57005 | PCP_IM | Y | Tier 8 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 14 | 29 |
| 1346123 | MARY | MORRIS | 1338 South Ave | La Crosse | WI | 54601 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 6 | 1 | 2 |
| 1346190 | MICHAEL | LADD | 4322 Harding Pike Ste 229 | NASHVILLE | TN | 37205 | PED | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 2 | 8 | 36 | 97 |
| 1346199 | MELINDA | OLEARY | 7941 Broad River Rd | Irmo | SC | 29063 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 4 | 9 | 39 | 90 |
| 1346197 | MARK | LOGAN | 1020 Professional Blvd | Evansville | IN | 47714 | OTO | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 5 | 9 | 42 | 84 |
| 1346221 | GRADY | BRYANT | 5901 Central Pike Ste 351 | Hermitage | TN | 37076 | OTO | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 26 | 52 | 37 | 78 |
| 1346258 | NATHAN | BALDWIN | 300 Hospital St Ste 100 | Booneville | MS | 38829 | PED | Y | Tier 8 | Tupelo, MS | Mid-South | Central | 0 | 2 | 4 | 20 | 41 |
| 1346305 | ROBERT | HOLLABAUGH | 1925 WOLF PARK DR | GERMANTOWN | TN | 38138 | OTHER | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 1346312 | SCOTT | KLOEK | 7705 Poplar Ave Ste 230 | GERMANTOWN | TN | 38138 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 34 | 93 |
| 1346339 | JENNIFER | BERNARD | 12541 FOSTER ST | Overland Park | KS | 66213 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 14 | 28 |
| 1346409 | DELLA | ENG TOW | 12950 Highland Crossing Dr Ste H | HERNDON | VA | 20171 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 8 | 26 | 51 | 118 |
| 1346461 | STEPHEN | COMBS | 2103 Forest Dr | Gray | TN | 37615 | PED | Y | Tier 8 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 19 | 38 |
| 1346520 | ROBERT | BUTLER | 4335 James Casey St Ste 300 | AUSTIN | TX | 78745 | OTO | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 23 | 46 | 109 | 209 |
| 1346546 | ROLAND | FLANAGAN | 4545 Research Forest Dr Ste | THE WOODLANDS | TX | 77381 | PED | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 2 | 6 | 30 | 100 |
| 1346597 | FARAMARZ | MOTTALEI | 1000 TRANCAS ST | NAPA | CA | 94558 | OTHER | N | | San Francisco, CA | San Francisco | West | 1 | 2 | 4 | 1 | 2 |
| 1346604 | ROBERT | OWENS | 4104 Junius St | DALLAS | TX | 75246 | OTHER | Y | Tier 8 | Dallas, TX | Dallas | West | 0 | 9 | 17 | 15 | 30 |
| 1346613 | JAMES | ROSE | 5538 SARATOGA BLVD | Corpus Christi | TX | 78413 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 8 | 15 | 9 | 18 |
| 1346638 | TED | TRULY | 5012 S Us Highway 75 Ste 500 | Denison | TX | 75020 | PCP_IM | Y | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 5 | 9 |
| 1346659 | DWIGHT | HINES | 203 S 3RD ST | Grapevine | TX | 76050 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 21 | 40 |
| 1346712 | SOOPYEN | CHIN | 2001 W Lake Houston Pkwy | KINGWOOD | TX | 77339 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 7 | 14 | 32 | 73 |
| 1346761 | JAMES | LIU | 13070 Red Oak Dr | Houston | TX | 77090 | PED | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 6 | 12 | 34 | 69 |
| 1346778 | CAMAHA | NGUYEN | 10001 Anderson Mill Rd Ste 110 | AUSTIN | TX | 78750 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 15 | 33 | 87 | 74 |
| 1346779 | KELVIN | PARKER | 4001 E Baseline Rd Ste 205 | Gilbert | AZ | 85234 | PED | Y | Tier 2 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 6 | 64 | 106 |
| 1346785 | ARUNADHA | MCDONALD | 6707 STERLING RIDGE DR | Spring | TX | 77382 | PED | N | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 2 | 6 | 11 | 37 |
| 1346800 | JULIE | CHEN | 842 Altos Oaks Dr | Los Altos | CA | 94024 | PED | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 10 | 48 |
| 1346804 | EWEN | TSENG | 8333 Warren Pkwy Ste 504 | FRISCO | TX | 75034 | OTO | Y | Tier 5 | Plano, TX | Dallas | West | 0 | 10 | 21 | 25 | 49 |
| 1346805 | STEPHEN | VALDER | 14214 BALLANTYNE LAKE RD | CHARLOTTE | NC | 28277 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 1 | 1 | 2 | 23 | 47 |
| 1346809 | LAURIE | BERGER | 6100 W Parker Rd Ste 426 | Plano | TX | 75093 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 11 | 22 | 89 | 77 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRx | Devices | TRx | Devices |
| 1346902 | HOWARD | GARB | 3413 Golden Rd | Tyler | TX | 75701 | OTO | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 4 | 7 | 15 | 31 |
| 1347072 | VERONICA | CADENA | 2201 N BEDELL AVE | DEL RIO | TX | 78840 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 6 | 16 |
| 1347081 | JAMES | FOWLER | 2510 Crockett Dr | Brownwood | TX | 76801 | OTO | Y | Tier 2 | Abilene, TX | Dallas | West | 1 | 1 | 3 | 101 | 203 |
| 1347093 | CHRISTOPHER | GULDI | 8527 CINNAMON CREEK DR | SAN ANTONIO | TX | 78240 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 8 | 20 |
| 1347100 | VINITA | SCHROEDER | 4110 Lomo Alto Dr | DALLAS | TX | 75219 | ALLERGY | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 37 | 85 | 66 | 137 |
| 1347115 | JONATHAN | LAM | 1926 SW GREEN OAKS BLVD | ARLINGTON | TX | 76017 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 8 | 6 | 7 | 14 |
| 1347157 | SUMITA | RAJ | 9964 University Blvd FL 1st | Orlando | FL | 32817 | PED | Y | Tier 2 | Melbourne, FL | North Florida | Southeast | 0 | 8 | 7 | 60 | 122 |
| 1347212 | WAYNE | FAGAN | 4161 S STAPLES ST | Corpus Christi | TX | 78411 | OTHER | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 1347228 | NOEL | NASR | 15655 CYPRESSWOOD MEDICAL DR | Houston | TX | 77014 | PCP_IM | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 3 | 6 | 4 | 8 |
| 1347279 | SANDRA | ARCA | 3801 William D Tate Ave Ste 200 | GRAPEVINE | TX | 76051 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 3 | 6 | 31 | 62 |
| 1347312 | JEAN | MCATEE | 6453 S SHORE BLVD | LEAGUE CITY | TX | 77573 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 2 | 8 | 28 | 58 |
| 1347375 | CAROLYN | CANNON | 5323 HARRY HINES BLVD | DALLAS | TX | 75390 | PED | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 3 | | |
| 1347414 | DAVID | CLARKE | 911 23rd St | Canyon | TX | 79015 | PCP_IM | Y | Tier 8 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 18 | 86 |
| 1347459 | JEFFREY | RICHKER | 2600 CAMPUS DR | LAFAYETTE | CO | 80026 | PED | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 7 | 15 | 33 | 72 |
| 1347513 | KENNETH | HAMILTON | 909 Southeast Pkwy Ste 105 | Azle | TX | 76020 | PCP_IM | Y | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 5 | 6 | 12 |
| 1347532 | TRACY | SAFFER | 8601 TURNPIKE DR | WESTMINSTER | CO | 80031 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 3 | 8 | 6 |
| 1347583 | RONALD | JORGENSEN | 5609 W Eagle Ave Ste 200 | GLENDALE | AZ | 85304 | ALLERGY | Y | Tier 1 | Phoenix NW, AZ | Phoenix | West | 0 | 43 | 148 | 313 | 1,225 |
| 1347670 | KEVIN | LASH | 9071 S 1300 W Ste 301 | West Jordan | UT | 84088 | PED | Y | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 29 | 57 |
| 1347701 | JOHN | TREMPER | 718 RIVER AVE | COLUMBIA FALLS | MT | 59912 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 1 | 1 | 3 | 6 | 11 |
| 1347728 | STEPHEN | MELONI | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 14 | 28 |
| 1347778 | SUSAN | MOORE | PO BOX 141 | Glens Falls | NY | 12801 | PED | N | Tier 8 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 14 | 29 |
| 1347813 | PEGGY | CAREY | PO BOX 102 | CAMBRIDGE | VT | 05444 | PCP_IM | N | Tier 4 | | | | 1 | 2 | 4 | 4 | 8 |
| 1347854 | JOHN | FARRELL | 25055 Riding Plz Ste 250 | South Riding | VA | 20152 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 10 | 32 | 122 | 349 |
| 1347863 | JOSEPH | FISHER | 57 BEAM LN | FISHERSVILLE | VA | 22939 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 44 | 90 |
| 1347897 | WALTER | KOSCIELNIAK | 1921 Falls Valley Dr | RALEIGH | NC | 27615 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 21 | 50 | 162 |
| 1347918 | AMANDA | OWENS | 1950 Glenn Mitchell Dr Ste 304 | VIRGINIA BEACH | VA | 23456 | OTHER | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 23 | 50 |
| 1347929 | DAWN | BARD | 1450 Champlin Ave | UTICA | NY | 13502 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 6 | 18 | 44 | 101 |
| 1347939 | JEFFREY | STOESSL | 2020 Capitol St NE | SALEM | OR | 97301 | PCP_IM | N | Tier 8 | Portland, OR | Seattle | West | 0 | 1 | 6 | 18 | 85 |
| 1347945 | JACQUELINE | WAKEIBO | 7400 Fannin St Ste 730 | Houston | TX | 77054 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 5 | 10 | 27 | 55 |
| 1347979 | MARTHA | WHITE | 11002 Veirs Mill Rd Ste 424 | WHEATON | MD | 20902 | ALLERGY | Y | Tier 1 | Washington, DC | Baltimore | Northeast | 0 | 33 | 102 | 275 | 733 |
| 1348015 | KIRAN | NAIDILL | 240 18th Street Cir SE | Hickory | NC | 28602 | PED | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 4 | 8 | 12 | 27 |
| 1348018 | BINEA | DESOUZA | 555 Quince Orchard Rd Ste 350 | Gaithersburg | MD | 20878 | PED | Y | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 40 | 101 |
| 1348034 | LAURIE | GOLDSTICKER BERMAN | 400 W BRAMBLETON AVE | NORFOLK | VA | 23510 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 6 | 14 | 5 | 11 |
| 1348035 | MELISSA | EATON | 12985 Crabapple Rd Ste 100 | ALPHARETTA | GA | 30004 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 5 | 51 | 108 |
| 1348043 | EDWARD | MARKRADER | 210 Elm Ave | Louisa | VA | 23093 | PCP_FM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 33 |
| 1348051 | AMY | HYDE | 2633 Salem Church Rd | Fredericksburg | VA | 22407 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 29 | 65 |
| 1348072 | GARY | MOSS | 529 Albemarle Dr | CHESAPEAKE | VA | 23322 | ALLERGY | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 178 | 375 | 208 | 420 |
| 1348075 | JO | MARTIN | 3510 ANDERSON HWY | POWHATAN | VA | 23139 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 1 | 9 | 11 |
| 1348081 | CAROLYN | PEEL | 401 N 11TH ST | RICHMOND | VA | 23219 | PCP_IM | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 11 | 25 |
| 1348087 | STERLING | RANSONE | 74 MIZPAH RD | LOCUST HILL | VA | 23092 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 11 |
| 1348088 | KAREN | RANSONE | 856 J CLYDE MORRIS BLVD | NEWPORT NEWS | VA | 23601 | PED | N | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 17 | 40 |
| 1348094 | JILL | RYLAND | 5207 Hickory Park Dr Ste C | GLEN ALLEN | VA | 23059 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 8 | 6 | 53 | 135 |
| 1348101 | JENNIFER | SHU | 1875 CENTURY BLVD NE | ATLANTA | GA | 30345 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 4 | 8 | 74 | 159 |
| 1348109 | NANCY | WICK | 200 GRAYSON RD | VIRGINIA B | VA | 23462 | PED | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 11 | 33 | 11 | 27 |
| 1348120 | JANICE | RAGLAND | 555 HERNDON PKWY | HERNDON | VA | 20170 | PCP_IM | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 52 | 107 |
| 1348124 | CHRISTOPHER | COOPER | 321 MAIN ST | ACTON | MA | 01720 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 10 | 20 | 100 | 282 |
| 1348162 | JOHN | CAWTHORN | 500 Discovery Dr | CHESAPEAKE | VA | 23320 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 5 | 12 | 23 | 47 |
| 1348219 | ALAN | SHERMAN | 5100 Higgins Service Rd | MOBILE | AL | 36619 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1348300 | EDWARD | HUSARIK | 11102 Sunrise Blvd E, Ste 103 | Puyallup | WA | 98374 | PED | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 1 | 4 | 49 | 134 |
| 1348312 | STEPHEN | KRAMP | 4545 POINT FOSDICK DR NW | GIG HARBOR | WA | 98335 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 8 | 15 |
| 1348324 | JANET | WHITE | 309 Wingo Way Ste 101 | MOUNT PLEASANT | SC | 29464 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 10 |
| 1348368 | DANIEL | STOOP | 9001 N COUNTRY HOMES BLVD | SPOKANE | WA | 99218 | PCP_IM | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 18 | 37 |
| 1348377 | CHRISTOPHER | BIRBY | 275 SE Cabot Dr Ste B101 | Oak Harbor | WA | 98277 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 7 | 8 | 18 |
| 1348385 | GINA | WANG | 373 9TH ST | OAKLAND | CA | 94607 | PCP_IM | N | | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1348400 | JUDITH | BROWN | 108 SOUTHWIND DR | Gahanna | OH | 43230 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | | |
| 1348410 | SUE | UPTON | 830 PENNSYLVANIA AVE | CHARLESTON | WV | 25302 | PED | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1348418 | RACHEL | GOODMAN | 572 Lincoln Ave Ste | Winnetka | IL | 60093 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 51 | 104 | 16 | 86 |
| 1348465 | HOUMAN | KHOSROVI | 1212 GARFIELD AVE | Parkersburg | WV | 26101 | OTHER | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | | |
| 1348482 | DAVID | METZGER | 2050 MEADOWVIEW PKWY | KINGSPORT | TN | 37660 | OTHER | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 3 | 5 |
| 1348570 | MARIBETH | BAKER | 332 HELEN ST | SAUK CITY | WI | 53583 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 12 | 24 |
| 1348618 | DAVID | PARRY | 500 E 12th Ave Ste 201 | POCATELLO | ID | 83201 | ALLERGY | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 42 | 83 | 206 | 418 |
| 1348829 | CARRIE | KNOLL | 250 W Bonita Ave | Pomona | CA | 91767 | PED | N | Tier 8 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 27 | 33 |
| 1348843 | PATRICK | FULLER | 1526 E Webster Pl Ste 201 | Milwaukee | WI | 53211 | PED | Y | Tier 8 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 34 | 79 |
| 1348857 | SHARON | ALLRED | 3330 E CHANDLER HEIGHTS RD | Gilbert | AZ | 85298 | PED | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 4 | 8 | 31 | 65 |
| 1348962 | KAREN | LANCRY | 159 E 69th St | NEW YORK | NY | 10021 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 8 | 23 | 64 | 179 |
| 1349062 | NGOZI | AGWUNA | 5024 DORSEY HALL DR | Ellicott City | MD | 21042 | PED | Y | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 43 | 88 |
| 1349147 | PAUL | BORE | 10909 FORT WASHINGTON RD | FORT WASHINGTON | MD | 20744 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 6 | 12 | 2 | 4 |
| 1349173 | RONALD | KEGRICH | 5023 Renaissance Pl | TOLEDO | OH | 43623 | ALLERGY | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 87 | 93 | 185 | 497 |
| 1349189 | DAYSI | BAEZ | 9712 63RD DR | Rego Park | NY | 11374 | PCP_IM | N | Tier 8 | Queens, NY | New York | Northeast | 0 | 1 | 8 | 17 | 35 |
| 1349293 | MICHAEL | AGYEPONG | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 9 | 20 | 27 | 54 |
| 1349303 | DONALD | PETERSON | 1101 MEDICAL CENTER BLVD | MARRERO | LA | 70072 | PCP_IM | Y | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 7 | 13 |
| 1349304 | MARK | ROBERTS | 106 Edwina St | Evergreen | AL | 36401 | PCP_IM | Y | Tier 8 | Mobile, AL | Gulf Coast | Southeast | 0 | 9 | 28 | 4 | 9 |
| 1349347 | MALA | IYER | 2780 MIDDLE COUNTRY RD | LAKE GROVE | NY | 11755 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 1 | 4 |
| 1349354 | SHAHIDA | TARWEEB | 130 S MAIN ST | LOMBARD | IL | 60148 | PED | Y | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 28 | 56 |
| 1349420 | NITA | RASTOGI | 4701 DEVONSHIRE RD | HARRISBURG | PA | 17109 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 1 | 2 |
| 1349392 | SUNIT | SINGHAL | 5075 PEACHTREE PKWY | Norcross | GA | 30092 | PCP_IM | Y | Tier 8 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 8 | 26 | 31 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1349540 | RANJANA | MEHTA | 41 Bay Ave | East Moriches | NY | 11940 | PCP_IM | Y | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 8 | 11 |
| 1349591 | TANUJA | VEDERE | 1801 SE Hillmoor Dr Ste C-1 | Port Saint Lucie | FL | 34952 | ALLERGY | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 168 | 336 |
| 1349651 | GURPAL | BINDRA | 1710 Parr Ave | Dyersburg | TN | 38024 | OTO | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 6 | 12 | 5 | 9 |
| 1349692 | PRAKASHCHANDRA | PATEL | 600 18th St | Parkersburg | WV | 26101 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 5 | 13 | 8 | 19 |
| 1349740 | DARIUS | GHANB | 16133 VENTURA BLVD | ENCINO | CA | 91436 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 3 | 7 |
| 1349798 | DAPHNE | HOROWITZ | 27420 TOURNEY RD | Valencia | CA | 91355 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 2 |
| 1349825 | BASSAM | NADEED | 9290 SE SUNNYBROOK BLVD | CLACKAMAS | OR | 97015 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 20 | 41 |
| 1349834 | JONATHAN | JIN | 11311 BRIDGEPORT WAY SW | LAKEWOOD | WA | 98499 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 1349860 | CONSTANTINE | SAADEH | 6842 Plum Creek Dr | Amarillo | TX | 79124 | ALLERGY | Y | Tier 1 | Lubbock, TX | Denver | West | 0 | 110 | 216 | 807 | 1,619 |
| 1349929 | GLORIA | AVVOCATO | 222 Westchester Ave Ste 202 | WHITE PLAINS | NY | 10604 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 86 | 75 |
| 1349959 | AMY | DEFELICE | 51 W 51ST ST | NEW YORK | NY | 10019 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1350075 | RIZWAN | KHAN | 1726 Keaton St Ste 20 | HOPKINSVILLE | KY | 42240 | PED | Y | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 3 | 18 | 21 | 44 |
| 1350116 | SYED | ARSHAD | 13323 DOTSON RD | Houston | TX | 77070 | PCP_IM | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1350141 | MUNAWAR | AZAM | 1351 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1350146 | MAHMOOD | PANJWANI | 3740 N Josey Ln Ste 208 | Carrollton | TX | 75007 | OTHER | N | Tier 5 | Irving, TX | Dallas | West | 0 | 1 | 2 | 23 | 45 |
| 1350180 | MARIA | CUADROS | 14898 PRESTON RD | DALLAS | TX | 75254 | PCP_IM | N | Tier 5 | Irving, TX | Dallas | West | 0 | 1 | 2 | 15 | 31 |
| 1350208 | CAROLINE | CHO | 550 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 21 | 41 |
| 1350233 | ARRENE | CACIO-SANTOS | 3456 BETHLEHEM PIKE | SOUDERTON | PA | 18964 | ALLERGY | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 10 | 33 | 72 |
| 1350378 | MAGDA | BUSHARA | 3850 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 4 | 9 |
| 1350408 | HASSAN | ALZEIN | 2850 W 95th St Ste 400 | EVERGREEN PARK | IL | 60805 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 10 | 21 | 29 | 68 |
| 1350430 | KAPRIEL | DABEDIAN | 421 Main St | ONEIDA | NY | 13421 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 3 | 6 | 25 | 51 |
| 1350493 | BORIS | BALSON | 1180 BEACON ST | BROOKLINE | MA | 02446 | ALLERGY | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 2 | 5 | 42 | 93 |
| 1350498 | MARK | GLOEKLER | 1285 Lockeway Dr | ALPHARETTA | GA | 30004 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 9 | 21 |
| 1350514 | GREGORY | MEARS | PO BOX 826 | Independence | KS | 67301 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 5 | 9 | 8 | 15 |
| 1351137 | EDWARD | LANEAR | 921 N WINSTEAD AVE | ROCKY MOUNT | NC | 27804 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 6 | 11 |
| 1351289 | RENA | GREENBAUM | 422 WESTERN HWY | Tappan | NY | 10983 | NP/PA | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 18 | 22 | 49 |
| 1351337 | PAMELA | STEINBERG | 20228 Farmington Rd | LIVONIA | MI | 48152 | NP/PA | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 2 | 4 |
| 1351470 | ALBERT | BOURBON | 101 UNSER BLVD NW | ALBUQUERQUE | NM | 87121 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 30 | 42 |
| 1351528 | DENISE | GARSHOTT | 1500 ALTER RD | MILFORD | MI | 48381 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 5 | 10 |
| 1351553 | WILLIAM | HINDMARSH | 2870 BUFFALO RD | ROCHESTER | NY | 14624 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 3 | 6 | 2 | 4 |
| 1351614 | MICHAEL | ESQUIVEL | 1721 N LEE TREVINO DR | EL PASO | TX | 79936 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | | |
| 1351765 | JOYCE | BELLIN | 942 A | CLIFTON PARK | NY | 12065 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 8 | 7 |
| 1351878 | SONAL | LAKE | 220 13th Street Dr SE | Hickory | NC | 28602 | NP/PA | N | | Hickory, NC | Carolina | Southeast | 0 | 12 | 23 | 219 | 329 |
| 1351938 | MONICA | HALL | 1529 W AVENUE J | LANCASTER | CA | 93534 | NP/PA | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 4 | 12 | 13 | 27 |
| 1352119 | BRIDGET | PELLEGRINO | 1770 MOTOR PKWY | HAUPPAUGE | NY | 11749 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 3 | 7 |
| 1352762 | JOHN | PROPATI | 1401 IL ROUTE 59 | Joliet | IL | 60431 | OTHER | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 1353084 | JALEH | KIANI | 410 30th St FL 1st | OAKLAND | CA | 94609 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 2 | 24 | 50 |
| 1363091 | GREGORY | TAPSON | 26607 CARMEL CENTER PL | CARMEL | CA | 93923 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 5 | 11 |
| 1363121 | MICHAEL | LUCIEN | 2521 STOCKTON BLVD | Sacramento | CA | 95817 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 32 | 70 |
| 1363184 | THOMAS | ATKINSON | 1600 7th Ave S | BIRMINGHAM | AL | 35233 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 14 | 28 |
| 1363605 | ROY | MARKHAM | 103 Midlands Ct | WEST COLUMBIA | SC | 29169 | ALLERGY | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 172 | 378 |
| 1363607 | JOSEPH | DEMAY | 338 Russell Ave | Williamsport | PA | 17701 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 88 | 89 |
| 1363634 | CHARLES | EDMOND | 104 27th Ave SE | Puyallup | WA | 98374 | OTO | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 35 | 78 |
| 1363653 | MICHAEL | VAUGHN | 115 Gallery Cir Ste 200 | SAN ANTONIO | TX | 78258 | ALLERGY | Y | Tier 1 | San Antonio West, TX | San Antonio | West | 0 | 69 | 215 | 217 | 537 |
| 1363676 | MOHAN | DHILLON | 4104 Vestal Rd | VESTAL | NY | 13850 | ALLERGY | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 10 | 22 | 43 | 93 |
| 1363775 | FENG | GE | 27 CENTENNIAL DR | PEABODY | MA | 01960 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 13 | 32 |
| 1363826 | GERALD | VALLETTA | 2247 E MAIN ST | Waterbury | CT | 06705 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 17 | | |
| 1363829 | JACQUELINE | PEREZ-TSELIKIS | 6850 N Durango Dr Ste 400 | Las Vegas | NV | 89149 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 12 | 27 | 15 | 34 |
| 1363858 | MARCO | LEON | 7489 N University Dr | Tamarac | FL | 33321 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 5 | 50 | 105 |
| 1363950 | STEVEN | TAKAS | 1111 12TH ST | KEY WEST | FL | 33040 | PED | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 2 | 9 | | |
| 1363972 | SAJI | OOMMEN | 7126 N LINCOLN AVE | LINCOLNWOOD | IL | 60712 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 1364112 | SHANTI | AMIN | 4647 LINCOLN HWY | MATTESON | IL | 60443 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 34 | 68 |
| 1364225 | WILLIAM | LANTING | 1029 Robertson St | FORT COLLINS | CO | 80524 | ALLERGY | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 95 | 191 | 122 | 257 |
| 1364317 | ASMA | SIDDIQI | 6334 FM 2920, Ste 300 | Spring | TX | 77379 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 1 | 6 | 51 | 169 |
| 1364326 | SAMIRA | NAJJAR | 7303 Rogers Ave | FORT SMITH | AR | 72903 | PED | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 6 | 11 |
| 1364394 | NAHEED | RAHMAT | 1360 State Route 138 | Belmar | NJ | 07719 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 5 | 10 | 21 |
| 1364508 | GLENN | SALCEDO | 175 Patterson Ave | SHREWSBURY | NJ | 07702 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 33 | 73 |
| 1364519 | EVGENIYA | PIZARRO | 35 Riverside Dr | UTICA | NY | 13502 | PED | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 3 | 6 | 26 | 71 |
| 1364528 | AMY | YOUNG | 27725 SANTA MARGARITA PKWY | MISSION VIEJO | CA | 92691 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 10 | 23 | 19 | 38 |
| 1364568 | BARBARA | KAGE | 681 MAIN ST | MANCHESTER | CT | 06040 | OTHER | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1364588 | NICOLE | ELLERBE | 3193 Howell Mill Rd NW Ste 250 | ATLANTA | GA | 30327 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 7 | 13 | 83 | 230 |
| 1364605 | MOHAMED | KHOLOKI | 404 SHERWOOD RD | LA GRANGE PARK | IL | 60526 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 1364724 | PAMELA | MIHALICK | 3310 CHESTER PIKE | EDDYSTONE | PA | 19022 | PED | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 10 | 8 | 25 |
| 1364788 | CLAUDE | DIMARCO | 8468 Herring Run Rd | SEAFORD | DE | 19973 | OTHER | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 96 | 195 | 47 | 95 |
| 1364814 | DAVID | BROWN | 4 RACHEL CT | CLINTON | NJ | 08809 | OTHER | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 15 | 39 | 24 | 62 |
| 1364820 | JANE | MOORE | 2319 ABBY RD | EDGEWATER | MD | 21037 | OTHER | N | | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 3 | | |
| 1364830 | NANCY | ROTHENBERG | 55 W Main St | Bergenfield | NJ | 07621 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 82 | 67 |
| 1364835 | DONALD | SINDEN | 3508 10th St SE | Puyallup | WA | 98374 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 6 | 13 | 13 | 25 |
| 1364906 | BRENDA | PEAK | 532 MADISON ST SE | HUNTSVILLE | AL | 35801 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 7 | 15 |
| 1364922 | JAMES | LABERGE | 8945 Okemos Rd Ste A1 | Okemos | MI | 48864 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 7 | 14 |
| 1364924 | JOHN | OCKENFELS | 560 OSBORN BLVD | SAULT S MARIE | MI | 49783 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 8 |
| 1364933 | DAVID | SMITH | 13081 HIGHWAY 9 N | MILTON | GA | 30004 | OTHER | N | | Atlanta North, GA | Atlanta | Southeast | 1 | 1 | 5 | 10 | 20 |
| 1364969 | ALI | SAFARIAN | 1143 S Buckner Blvd | DALLAS | TX | 75217 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 23 | 82 |
| 1364999 | LINDA | BULLOCK | 418 GARDEN LN | BRYN MAWR | PA | 19010 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1365004 | WILLIAM | DEBRY | 4301 Medical Center Dr | Fayetteville | NY | 13066 | PCP_IM | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 25 | 51 |
| 1365088 | CARMINE | MAZZELLA | 55 PALOMINO TRL | VERNON | NJ | 07462 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 15 | 29 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1365114 | TASOS | ASLANIDIS | 1841 S BROAD ST | PHILADELPHIA | PA | 19148 | OTO | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 7 | 12 | 41 | 83 |
| 1365115 | ANDREA | BARBER | 135 Bloomfield Ave Ste D | BLOOMFIELD | NJ | 07003 | PCP_IM | Y | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 9 | 8 | 18 |
| 1365125 | MICHELLE | BRODY | 9625 Northcross Center Ct | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 28 | 79 | 29 | 80 |
| 1365140 | MELISSA | COOPER | 5530 N 19TH AVE | Phoenix | AZ | 85015 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 8 | 6 | 12 |
| 1365159 | STEPHEN | DUGGAN | 124 SLEEPY HOLLOW DR | MIDDLETOWN | DE | 19709 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 12 |
| 1365174 | ANGELA | KNESTAUT | 849 KINGS HWY | West Deptford | NJ | 08096 | PED | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 5 | 11 | 20 | 47 |
| 1365179 | FRANKLYN | GERGITS | 6350 Lows Rd Ste 820 | BLOOMSBURG | PA | 17815 | OTO | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 18 | 36 | 89 | 78 |
| 1365182 | JOHN | HALCOVAGE | 4740 ACADEMY DR | HARRISBURG | PA | 17112 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 1 | 2 | 4 | | |
| 1365230 | JOHN | PELLEGRINO | 1960 SHERIDAN ST | Williamsport | PA | 17701 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 11 | 21 |
| 1365238 | LEON | RAPKO | 887 BRIDGEPORT AVE | Shelton | CT | 06484 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 3 | 3 | 9 |
| 1365244 | VALERI | ROTH | 2295 Garden Way | Hermitage | PA | 16148 | PCP_IM | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 81 | 61 | 158 | 318 |
| 1365278 | BARBARA | WILLIAMS-PAGE | 2100 W CAMBRIA ST | PHILADELPHIA | PA | 19132 | PCP_IM | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 6 | 11 | 8 | 15 |
| 1365289 | RICHARD | BARNES | 2315 Dougherty Ferry Rd Ste 103 | SAINT LOUIS | MO | 63122 | OTHER | Y | Tier 2 | St. Louis BE, MO | St Louis | Central | 0 | 8 | 6 | 44 | 90 |
| 1365292 | SEAN | CARROLL | 51 GLASGOW AVE | JAMESTOWN | NY | 14701 | OTO | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 15 | 30 | 28 | 82 |
| 1365357 | MARION | WILLEMSEN-REID | 2358 W Sod Pkwy | PEORIA | IL | 61618 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 13 | 80 |
| 1365461 | JOHN | GRIMM | 10450 NEW HAVEN RD | HARRISON | OH | 45030 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 4 | 6 | 12 |
| 1365620 | DIANE | CUTTER | 10701 Southpark Ctr | Strongsville | OH | 44136 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 31 | 65 |
| 1365655 | TIMOTHY | PASOWICZ | 12350 METCALF AVE | Overland Park | KS | 66213 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 7 | 13 |
| 1365674 | JOSEPH | SIMMERT | 2384 S BALLENGER HWY | FLINT | MI | 48503 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 9 | 21 | 23 | 86 |
| 1365731 | ROBERT | KUHN | 224 Circle Dr | TRAVERSE CITY | MI | 49684 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 8 | 23 | 48 |
| 1365784 | STEPHEN | DENTLER | 9610 NE Zac Lentz Pkwy Ste 202 | VICTORIA | TX | 77904 | PED | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 8 | 37 | 116 |
| 1365857 | BYRON | HAWORTH | 500 Greene St | CUMBERLAND | MD | 21502 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 8 | 15 | 83 |
| 1365870 | THOMAS | ROATSEY | 205 WHARTON LN NE | NORTON | VA | 24273 | PCP_IM | Y | Tier 3 | Abingdon, VA | Blue Ridge | Southeast | 0 | 2 | 8 | 16 | 83 |
| 1365888 | ROBERT | BARRY | 1651 SE TIFFANY AVE | Port Saint Lucie | FL | 34952 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 1365939 | GABRIEL | ALARCON | 1901 RIVER ST | VALATIE | NY | 12184 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 3 | 12 | 15 | 31 |
| 1366064 | ELIZABETH | HORVATH | 450 W IL ROUTE 22 | Barrington | IL | 60010 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 17 | 35 |
| 1366063 | EDMUND | TORKELSON | 1960 NW 167TH PL | BEAVERTON | OR | 97006 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 7 | 16 |
| 1366078 | FRANKLIN | BIZOUSKY | 81 HILLCREST DR | PUNXSUTAWNEY | PA | 15767 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 6 | 12 |
| 1366180 | CHRISTINE | MARKIN | 7612 E 91st St | Tulsa | OK | 74133 | PED | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 1 | 2 | 48 | 91 |
| 1366391 | DONNA | BARRESE | 11 N HARRISON ST | PRINCETON | NJ | 08540 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1366847 | STEVEN | JACOBS | 6070 MYRTLE AVE | RIDGEWOOD | NY | 11385 | OTHER | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 4 | 6 | 18 |
| 1368070 | WILLIAM | SHOUP | 11800 NE 128th St S-560 | KIRKLAND | WA | 98034 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 3 | 7 | 19 | 37 |
| 1370723 | KATHLEEN | VIAMARI | 230 Main St | AGAWAM | MA | 01001 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 37 | 74 |
| 1378091 | DAVID | CHUDWIN | 475 Brown Blvd Ste 104 | BOURBONNAIS | IL | 60914 | ALLERGY | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 54 | 71 | 108 | 208 |
| 1378453 | THOMAS | BURKEY | 5821 Colony Dr N | SAGINAW | MI | 48638 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 14 | 29 |
| 1379039 | GREGORY | MARKWAY | 17611 E US HIGHWAY 24 | Independence | MO | 64056 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 7 | 8 |
| 1388159 | SUZANNE | MILLS | 12395 El Camino Real Ste 207 | SAN DIEGO | CA | 92130 | PED | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 9 | 18 | 47 | 108 |
| 1394257 | PETER | WHITE | 505 Poplar St | MEADVILLE | PA | 16335 | OTO | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 26 | 51 | 52 | 103 |
| 1394817 | GWEN | HAAS | 29804 LAKE SHORE BLVD | WILLOWICK | OH | 44095 | PCP_IM | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 14 | 30 |
| 1394368 | PAULE | COUTURE | 126 Morgan St | STAMFORD | CT | 06905 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 11 | 85 | 86 | 101 |
| 1394841 | RUBY | CHANG | 1176 Memorial Dr | CHICOPEE | MA | 01020 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 29 | 59 |
| 1396843 | SYBIL | RODRIGUES | 8500 15 MILE RD | Sterling Heights | MI | 48310 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 20 | 56 |
| 1399481 | THOMAS | JOHN | 1720 Burrstone Rd | New Hartford | NY | 13413 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 27 |
| 1412963 | WILLIAM | RISH | 2510 Limestone Pkwy | GAINESVILLE | GA | 30501 | ALLERGY | Y | Tier 1 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 14 | 20 | 850 | 728 |
| 1425325 | ALAN | BITTER | 333 S 900 E | SALT LAKE CITY | UT | 84102 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 44 | 88 | 843 | 715 |
| 1438471 | DAVID | BELCHER | 191 Independence Ave | Quincy | MA | 02169 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 32 | 97 |
| 1446780 | KEVIN | RUST | 1035 Spring St | GREENWOOD | SC | 29648 | OTO | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 3 | 3 | 24 | 47 |
| 1453838 | MARC | MCMORRIS | 24 Frank Lloyd Wright Dr | ANN ARBOR | MI | 48108 | ALLERGY | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 426 | 1,268 | 871 | 2,095 |
| 1463819 | MARIA | VANDERHOOF | 421 Main St | ONEIDA | NY | 13421 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 21 | 42 |
| 1470268 | MICHAEL | FAIRCH | 1215 S MILLER ST | WENATCHEE | WA | 98801 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 8 |
| 1470807 | AYKUT | DEVLI | 504 HAMBURG TPKE | WAYNE | NJ | 07470 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 12 | 23 |
| 1471718 | GUO-MING | CHEN | 308 VREELAND RD | FLORHAM PARK | NJ | 07932 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 1472808 | JEFFREY | WHITE | 4364 E STATE ROAD 64 | Bradenton | FL | 34208 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 4 | 14 | 33 |
| 1475335 | THAMOTHARAMPILLAI | SIVARAJ | 500 Hollyspring Rd #100 | HOLLY SPRINGS | NC | 27540 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 23 | 52 |
| 1476434 | SUDHA | CHANDRASEKHAR | 205 S DOBSON RD | CHANDLER | AZ | 85224 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 38 | 74 |
| 1477533 | DINESHKUMAR | PATEL | 1238 US HIGHWAY 46 | Parsippany | NJ | 07054 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 11 | 3 | 11 |
| 1478318 | BABU | KUMAR | 125 SCENIC CT | CHESHIRE | CT | 06410 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 30 | 60 |
| 1478996 | KUMAR | SATHIANATHAN | 2613 WILLIAMS DR | ANDICE | TX | 78628 | OTHER | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 3 | 8 |
| 1482325 | INES | MEJIA-CHISENA | 101 CENTERPORT RD | CENTERPORT | NY | 11721 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 14 | 28 | 45 | 103 |
| 1482624 | BASEL | BATARSEH | 20-19 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1483513 | YOUNG | JUHN | 200 1ST ST SW | ROCHESTER | MN | 55905 | PED | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 19 | 30 |
| 1485319 | ALAN | FERRARA | 3 Rivers Medical Ctr #2038 | Louisa | KY | 41230 | PED | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 17 | 33 | 59 | 117 |
| 1486081 | OBUKOHWO | SIDO | 1343 E GARRISON BLVD | GASTONIA | NC | 28054 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 3 | 9 | 18 |
| 1486146 | AMAKA | UNDIE | 10300 BALTIMORE NATIONAL PIKE | Ellicott City | MD | 21042 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 4 | 15 | 30 |
| 1486234 | AYESHA | SIDDIQI | 3000 N Halsted St Ste 400 | CHICAGO | IL | 60657 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 60 | 125 |
| 1488682 | GABRIEL | CHUA | 98 Springstowne Ctr Ste B | Vallejo | CA | 94591 | PCP_IM | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 2 | 3 | 13 | 26 |
| 1490910 | MAGDALENA | OLESZAK | 815 HALLOCK AVE | PORT JEFFERSON STATI | NY | 11776 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 4 | 12 | 27 |
| 1492308 | AYOUB | AL-ATOUBI | 2000 Regency Ct Ste 103 | TOLEDO | OH | 43623 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 5 | 10 | 21 | 63 |
| 1499060 | ALLISON | ODENTHAL | 3124 S 19th St Ste 200 | TACOMA | WA | 98405 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 7 | 15 | 11 | 23 |
| 1499329 | ROBERT | BURGESS | 2820 MOUNT RUSHMORE RD | RAPID CITY | SD | 57701 | OTO | N | Tier 4 | | | | 0 | 1 | 2 | 6 | 13 |
| 1500299 | MARTHA | SMALL | 4599 MAIN ST | BRIDGEPORT | CT | 06606 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 11 | 22 | 49 | 171 |
| 1500426 | CHARLES | FORD | 820 State Farm Rd | BOONE | NC | 28607 | OTO | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 41 | 79 | 96 | 191 |
| 1500516 | ROBERT | UNDERHILL | 6071 E WOODMEN RD | COLORADO SPRINGS | CO | 80923 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 12 | 87 |
| 1500957 | MARION | GIBBONS | 1 Medical Park Dr Bldg 8 Ste A | Chester | SC | 29706 | PED | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 5 | 10 | 19 |
| 1500937 | CHARLES | RICHMOND | 1014 Memorial Dr Ste 308 | Denison | TX | 75020 | OTO | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 11 | 25 | 42 | 83 |
| 1501006 | SUSAN | SUGERMAN | 6211 BISHOP BLVD | DALLAS | TX | 75278 | PED | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 5 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1501807 | TAI | YANG | 930 Brevard Ave | ROCKLEDGE | FL | 32955 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 8 | 13 | 28 | 58 |
| 1501939 | MAURICIO | WAINTRUB | 1360 S POTOMAC ST | AURORA | CO | 80012 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 1501852 | ARTHUR | KENNEDY | 1748 SAINT MATTHEWS RD | Orangeburg | SC | 29118 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 3 | 7 |
| 1501404 | FREDDY | ARAUJO-VIDAL | 300 Brown St | CHESTERTOWN | MD | 21620 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 44 | 89 |
| 1501517 | ROHIT | PATEL | 801 Keith Avenue | ANNISTON | AL | 36207 | PULMO | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 8 |
| 1501541 | TUSHAR | PATEL | 5043 E Kings Canyon Rd Ste 101 | Fresno | CA | 93727 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 17 | 35 |
| 1501581 | RADHA | BALAGANI | 825 E GOLF RD | ARLINGTON HEIGHTS | IL | 60005 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 1501620 | MONICA | DHAR | 4401 N CAMPUS RIDGE DR | MIDLAND | MI | 48640 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 1 | 2 | 4 | 33 | 68 |
| 1501711 | C | PARK | 1801 W Taylor St # 2E | CHICAGO | IL | 60612 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 53 | 107 | 62 | 131 |
| 1501843 | ABDUL | KHAN | 1144 Norman Dr Ste 205 | Manteca | CA | 95336 | PCP_IM | Y | Tier 4 | Stockton, CA | San Francisco | West | 0 | 3 | 6 | 7 | 14 |
| 1501847 | SHAHID | BANGASH | 58 E Price Rd | Brownsville | TX | 78521 | ALLERGY | Y | Tier 1 | McAllen, TX | San Antonio | West | 0 | 21 | 42 | 858 | 1,765 |
| 1501898 | ARLENE | FRANSCISCO-HUGH | 3650 South St | LAKEWOOD | CA | 90712 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 33 | 67 |
| 1501970 | AURELIA | PIERA | 4801 W Peterson Ave Ste 508 | CHICAGO | IL | 60646 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 4 | 12 | 27 | 57 |
| 1501982 | MONA | SHIHADEH-SMITH | 1575 Lake Front Cir | THE WOODLANDS | TX | 77380 | PED | N | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 2 | 8 | 7 | 20 |
| 1502042 | HAMED | ALBIEK | 3330 NW 56th St FL 400 | Oklahoma City | OK | 73112 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 20 | 41 |
| 1502094 | MANAR | IBRAHIM | 1501 S Waldron Rd Ste 100 | FORT SMITH | AR | 72903 | PED | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 12 | 32 | 11 | 22 |
| 1502108 | MARIE | PHILOBOS | 8310 Lemont Rd | DARIEN | IL | 60561 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 35 | 60 |
| 1502129 | PEGGY | LEE | 6000 Executive Blvd Ste 320 | Rockville | MD | 20852 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 28 | 63 |
| 1502233 | RICHARD | ANDREWS | 4373 S Hampton Rd | DALLAS | TX | 75232 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 8 | 15 | 60 | 128 |
| 1502253 | CHRISTOPHER | LYNCH | 739 Milford Rd | EAST STROUDSBURG | PA | 18301 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 33 | 68 |
| 1502344 | GARY | WALTON | 415 DERBY DR | YORK | AL | 35925 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 1 | 1 | 2 |
| 1502350 | STEVEN | ATTERMANN | 7075 LAKE UNDERHILL RD | Orlando | FL | 32822 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 16 |
| 1502352 | JOSEPH | ALSHON | 14000 S MILITARY TRL | DELRAY BEACH | FL | 33484 | OTHER | N | | Boca Raton, FL | South Florida | Southeast | 1 | 1 | 1 | | |
| 1502353 | CARL | ROTH | 113 Main St | Silver Creek | NY | 14136 | PCP_IM | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 13 | 31 |
| 1502378 | LAURIE | BARKWAY | 6869 S OCCIDENTAL RD | TECUMSEH | MI | 49286 | OTHER | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 16 | 16 | 34 |
| 1502390 | GREGORY | HAZELETT | 259 Church St | Pikeville | KY | 41501 | OTHER | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 2 | 3 | 31 | 62 |
| 1502392 | FRANK | BRETTSCHNEIDER | 1522 Pine Grove Ave | PORT HURON | MI | 48060 | OTO | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 30 | 60 |
| 1502451 | PETER | CALABRESE | 7600 W ADDISON ST | CHICAGO | IL | 60634 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 3 | 4 | 8 |
| 1502517 | RONALD | BARNETT | 28001 Harper Ave | SAINT CLAIR SHORES | MI | 48081 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 6 | 13 |
| 1502672 | ROBERT | BOLL | 974 N BUTTERNUT CIR | Frankfort | IL | 60423 | PCP_IM | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 20 | 40 |
| 1502693 | DENNIS | CARTER | 1012 Dewey Ave | POTEAU | OK | 74953 | PCP_IM | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 1 | 3 | 2 | 5 |
| 1502615 | JOSHUA | RABINOWITZ | 11 Industrial Blvd Ste 2 | Paoli | PA | 19301 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 10 | 26 | 63 |
| 1502648 | MARY | THOMSON | 23 GLENWOOD AVE | RANDOLPH | NJ | 07869 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1502671 | EDWARD | STEINMANN | 320 WATSON POWELL JR WAY | DES MOINES | IA | 50309 | PCP_IM | Y | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 4 | 16 | 6 | 12 |
| 1502678 | CARL | PULLEN | 4190 City Ave Ste 540 | PHILADELPHIA | PA | 19131 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 5 | 19 | 65 | 143 |
| 1502739 | SHIRLEY | TUTTLE-MALONE | 9530 MAIN ST | BEAVER FALLS | NY | 13305 | PCP_IM | N | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 3 | 6 | 17 | 33 |
| 1502759 | CHRISTOPHER | STALISTER | 2972 INDIAN TRAIL RD | AURORA | IL | 60502 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 19 | 28 |
| 1502780 | MICHAEL | SWEARINGEN | 208 W FORT WILLIAMS ST | SYLACAUGA | AL | 35150 | PCP_IM | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 3 | 12 | 24 |
| 1503483 | ROBERT | DELPRESTO | 2024 ROUTE 88 | BRICK | NJ | 08724 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 9 | 17 | 7 | 15 |
| 1504102 | SAMUEL | KIM | 10544 WALNUT ST | DALLAS | TX | 75243 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 5 | 11 | 2 | 4 |
| 1504903 | SANJIV | SHAH | G3373 S SAGINAW ST | Burton | MI | 48520 | OTHER | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 4 | 8 | | |
| 1568325 | GERALD | HODGE | 1100 S CEDAR AVE | DEMOPOLIS | AL | 36732 | OTHER | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 8 |
| 1568329 | HUGH | MCPHEE | 6345 Center Dr Bldg 14 | NORFOLK | VA | 23502 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 21 | 43 |
| 1568428 | GWENDOLYN | DELANEY | 410 Peachtree Pkwy Bldg 400 Ste 4250 | CUMMING | GA | 30041 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 5 | 9 | 67 | 139 |
| 1568444 | GWENDA | JONAS | 210 SUNNYVIEW LN | KALISPELL | MT | 59901 | OTHER | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 8 | 8 | 15 |
| 1568451 | ANTOINETTA | FOSTER | 401 TUSCALOOSA AVE SW | BIRMINGHAM | AL | 35211 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 9 | 3 | 7 |
| 1568459 | JOHN | GRIFFIN | 540 Hemlock St | MACON | GA | 31201 | OTO | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 3 | 7 | 41 | 83 |
| 1568478 | JAMES | HAYES | 5421 Main St | SPRING HILL | TN | 37174 | PCP_IM | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 13 | 24 |
| 1568490 | CHARLES | HORTON | 115 Manning Dr SW Ste A101 | HUNTSVILLE | AL | 35801 | PED | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 23 | 53 |
| 1568492 | ROBERT | LILLARD | 4322 Harding Pike Ste 313 | NASHVILLE | TN | 37205 | PED | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 17 | 37 |
| 1568570 | FLORA | TAYFAN | 102 Physicians Dr Ste A | Muscle Shoals | AL | 35661 | PCP_IM | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 8 | 7 | 14 |
| 1568626 | CHRISTOPHER | HARPER | 100 DANA RD | WARRIOR | AL | 35180 | PCP_IM | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 5 | 9 |
| 1568650 | DAVID | SANFORD | 1050 E Laurel Ave | FOLEY | AL | 36535 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 7 | 13 | 12 | 24 |
| 1568671 | ANGELA | SMITH-SLACK | 7530 Goodwin Rd | Chattanooga | TN | 37421 | PED | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 5 | 10 | 19 |
| 1568722 | DEBORAH | GONZALES | 3600 N 3RD AVE | Phoenix | AZ | 85013 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 7 | 16 | 33 |
| 1568730 | JAMEL | LLOYD | 8083 N Swan Rd | TUCSON | AZ | 85718 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 10 | 23 | 56 | 121 |
| 1568738 | WENDI | MORITT | 20925 Professional Plaza #340 | Ashburn | VA | 20147 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 11 | 33 |
| 1568746 | MEHDI | SALEK | 2153 E Vineyard Ste 129 | MESA | AZ | 85210 | PED | N | Tier 2 | Phoenix SE, AZ | Phoenix | West | 0 | 9 | 6 | 49 | 133 |
| 1568769 | TUAN | NGUYEN | 12050 Bellaire Blvd Ste D | Houston | TX | 77072 | PED | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 10 | 21 |
| 1568806 | GARY | SMITH | 1815 Hwy St 400 | Corpus Christi | TX | 78404 | ALLERGY | N | | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |
| 1568810 | GREGORY | ELLIOTT | 401 N 11TH ST | RICHMOND | VA | 23219 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 3 | 18 | 38 |
| 1568811 | RUSSELL | GALATZAN | 601 Riverside Dr | JOHNSON CITY | NY | 13790 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 19 | 41 |
| 1568837 | SHELLY | BALDWIN | 4301 W MARKHAM ST | LITTLE ROCK | AR | 72205 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 10 | 22 |
| 1568862 | MICHELE | NEAL | 490 PERKINS EXT | Memphis | TN | 38117 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 15 |
| 1568894 | KELLI | SANDERS | 505 W PERSHING BLVD | NORTH LITTLE ROCK | AR | 72114 | PCP_IM | N | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 2 | 5 | 9 | 26 |
| 1568905 | TAMARA | FUSCO | 940 W MOUNT VERNON ST | NIXA | MO | 65714 | PED | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 3 | 3 | 6 |
| 1568940 | AUBREY | ZIEGLER | 5416 Old Greenwood Rd | FORT SMITH | AR | 72903 | ALLERGY | Y | Tier 1 | Fort Smith, AR | Kansas City | West | 0 | 63 | 128 | 298 | 608 |
| 1568957 | BARTON | PARISH | 1706 Highway 71 N | MENA | AR | 71953 | PCP_IM | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 2 | 4 | 30 | 59 |
| 1568964 | TIMOTHY | LACKEY | 3555 Vanuest Office Dr Ste 101 | SAINT LOUIS | MO | 63127 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 6 | 17 | 8 | 21 |
| 1568999 | JAMES | LEVINE | 330 BROOKLINE AVE | Boston | MA | 02215 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | | |
| 1569019 | STEPHEN | WONG | 330 Garfield Ave | ALHAMBRA | CA | 91801 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 3 | 8 | 190 | 489 |
| 1569063 | DAVID | HUGHTON | 4450 Sunset Dr | SAN ANGELO | TX | 76901 | OTO | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 5 | 10 | 98 | 190 |
| 1569077 | GRACE | KASAMATSU | 17742 Beach Blvd Ste 240 | HUNTINGTON BEACH | CA | 92647 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 7 | 26 | 48 | 112 |
| 1569167 | LITA | KERL | 655 REDWOOD HWY FRONTAGE RD | MILL VALLEY | CA | 94941 | PED | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 7 | 14 | 8 | 20 |
| 1569208 | STEVEN | PEREZ | 8715 LITTLE RIVER TPKE | ANNANDALE | VA | 22003 | PCP_IM | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 10 | 14 | 31 |
| 1569652 | WILLIAM | ROTH | 220 E ROWAN AVE | SPOKANE | WA | 99207 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1569706 | GLORIA | KIM | 10616 OHIO AVE | LOS ANGELES | CA | 90024 | PCP_IM | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 3 | 8 | 10 | 20 |
| 1569727 | KIMBERLY | DIAMOND | 8920 Wilshire Boulevard | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 15 | 53 | 7 | 18 |
| 1569854 | ALVIN | CHANG | 1101 BRYAN AVE | TUSTIN | CA | 92780 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 1569942 | GARY | ANDERSON | 21311 MADRONA AVE | TORRANCE | CA | 90503 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 3 | 6 | 27 | 54 |
| 1570056 | ANDREW | HSI | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 12 | 29 |
| 1570075 | NADIM | BIKHAZI | 4650 Harrison Blvd | OGDEN | UT | 84403 | OTO | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 3 | 6 | 32 | 72 |
| 1570077 | NANCY | HAGLOCH | 940 ROYAL AVE | MEDFORD | OR | 97504 | OTHER | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | | |
| 1570132 | JULIA | MARTINO | 370 DISTEL CIR | Los Altos | CA | 94022 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 63 | 136 |
| 1570140 | MARK | PERLMAN | 2045 FRANKLIN ST | DENVER | CO | 80205 | OTHER | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | | |
| 1570204 | STEVEN | BILLIGMEIER | 89 W March Ln | STOCKTON | CA | 95207 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 19 | 41 |
| 1570219 | GARRY | CRUMMER | 1820 41st Ave Ste D | CAPITOLA | CA | 95010 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 25 | 53 |
| 1570343 | RICKEY | WILLIAMS | 7285 E YANKEE VERDE RD | TUCSON | AZ | 85715 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 20 | 43 |
| 1570366 | ROGER | MANN | 4010 JERRY MURPHY RD | PUEBLO | CO | 81001 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 1570408 | CLAUDIA | JANTZER | 3150 N 12TH ST | GRAND JUNCTION | CO | 81506 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 8 | 14 | 14 | 35 |
| 1570462 | VIRGINIA | TAYLOR | 1629 Marion St | DENVER | CO | 80218 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 26 | 52 |
| 1570564 | JONATHAN | HARWIN | 999 Foxon Rd Ste 1B | North Branford | CT | 06471 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 8 | 41 | 108 |
| 1570563 | WILLIAM | KING | 105 W School House Ln | PHILADELPHIA | PA | 19144 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 49 | 103 |
| 1570674 | MARGARET | CASSIDY | 304 N Locke Ave | Farmington | NM | 87401 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 21 | 43 |
| 1570689 | SALLY | GINSBURG | 123 Dwight Rd | Longmeadow | MA | 01106 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 14 | 52 | 44 | 103 |
| 1570703 | DELLA | CORCORAN | 970 Farmington Ave | WEST HARTFORD | CT | 06107 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 4 | 82 | 82 |
| 1570714 | RAYMOND | SELIGSON | 420 E MAIN ST | BRANFORD | CT | 06405 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 12 | 33 | 28 | 60 |
| 1570808 | GORDON | WOOD | 500 E 1800 N | LOGAN | UT | 84341 | OTO | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 8 | 15 | 20 |
| 1570827 | STEPHEN | HALL | 825 SE BISHOP BLVD | PULLMAN | WA | 99163 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 1570869 | ALISA | HOFFMAN | 617 KRAIBURN LN | NARBERTH | PA | 19072 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 9 | 4 | 12 |
| 1570922 | DAMON | RASKIN | 881 ALMA REAL DR | PACIFIC PALISADES | CA | 90272 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 2 | 5 | 10 |
| 1570946 | NAGHMEH | TEBYANIAN | 6136 BRANDON AVE | SPRINGFIELD | VA | 22150 | OTHER | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 9 | 18 | 107 | 246 |
| 1570953 | RICARDO | WELLISCH | 725 CONCORD AVE | CAMBRIDGE | MA | 02138 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 8 | 5 | 11 |
| 1571066 | SARAH | ELLIOTT | 904 Morven Rd | Wadesboro | NC | 28170 | PED | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 7 | 11 | 24 |
| 1571079 | DAVID | REYNOLDS | 1522 Insurance Ln | CHARLOTTESVILLE | VA | 22911 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 19 | 40 |
| 1571054 | DEBORAH | BERSHEL | 260 ELM ST | SOMERVILLE | MA | 02144 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 8 | 17 |
| 1571110 | ELLEN | SHER | 802 W Park Ave | OCEAN | NJ | 07712 | ALLERGY | Y | Tier 1 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 241 | 578 | 433 | 1,048 |
| 1571133 | MAUREEN | BANTA | 4211 Fairfax Corner East Ave | FAIRFAX | VA | 22030 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 41 | 112 |
| 1571141 | CHRISTOPHER | CHARON | 475 Pleasant St | Worcester | MA | 01609 | OTO | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 3 | 10 | 105 | 174 |
| 1571148 | SUZANNE | CHRISTIE | 653 REDWOOD HWY FRONTAGE RD | MILL VALLEY | CA | 94941 | PED | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 13 | 28 |
| 1571149 | COLLIN | CULLEN | 7525 WISCONSIN AVE | BETHESDA | MD | 20814 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 2 | 6 | 10 | 22 |
| 1571173 | LISA | FORGIONE | 163 N Village Ave Ste 213 | ROCKVILLE CENTRE | NY | 11570 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 4 | 0 | 37 | 78 |
| 1571211 | KAREN | KU | 25055 Riding Plz Ste 150 | South Riding | VA | 20152 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 5 | 18 | 11 | 33 |
| 1571274 | MARGARET | VANBLERK | 1520 AVENIDA VISTA HERMOSA | SAN CLEMENTE | CA | 92673 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 50 |
| 1571421 | ARTHUR | LEVY | 1801 MARTIN LUTHER KING JR DR | Helena | AR | 72342 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 1571594 | JEFFREY | LIVINGSTON | 1325 36th St Ste | VERO BEACH | FL | 32960 | OTO | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 5 | 46 | 62 |
| 1571606 | HOAI-NGHIA | NGUYEN | 4909 MUNSON ST NW | CANTON | OH | 44718 | PED | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 8 | 6 | 12 |
| 1571669 | ROBERT | RHODES | 4485 Columbia Rd | AUGUSTA | GA | 30907 | ALLERGY | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 8 | 7 | 12 | 21 |
| 1571728 | BETHANY | ATKINS | 3343 San Jose Park Dr | Jacksonville | FL | 32217 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 5 | 11 | 28 |
| 1571732 | BRENDA | SURLES | 200 S Enota Dr NE | GAINESVILLE | GA | 30501 | PED | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 5 | 10 | 12 | 25 |
| 1571760 | STEVEN | LANDAU | 707 Bryant St | STATESVILLE | NC | 28677 | OTO | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 27 | 55 |
| 1571767 | SUNDANCE | ROGERS | 380 WINSLOW WAY E | BAINBRIDGE ISLAND | WA | 98110 | PCP_IM | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 24 | 47 |
| 1571775 | MICHELLE | GLASS | 407 20TH PL | BRADENTON BEACH | FL | 34217 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 10 | 19 | 6 | 11 |
| 1571793 | SHARON | TOKAROFF | 755 MOUNT VERNON HWY NE | ATLANTA | GA | 30328 | PCP_IM | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 4 | 16 | 32 |
| 1571814 | DEWITT | NELGUMO | 1653 Tamiami Trl | PORT CHARLOTTE | FL | 33948 | PED | Y | Tier 2 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 5 | 49 | 103 |
| 1571817 | SHAUN | LAURIE | 1628 N PLAZA DR | TALLAHASSEE | FL | 32308 | PCP_IM | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 6 | 5 | 33 |
| 1571843 | ALAN | HALSEY | 3558 Little Pinecrest Rd | Valrico | FL | 33596 | ALLERGY | Y | Tier 1 | Tampa, FL | South Florida | Southeast | 0 | 47 | 103 | 248 | 542 |
| 1571878 | ADA | HANLON | 5205 Village Blvd | WEST PALM BEACH | FL | 33407 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 3 | 7 | 23 | 43 |
| 1571942 | MICHAEL | WYATT | 6440 W Newberry Rd Ste 402 | GAINESVILLE | FL | 32605 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 3 | 11 | 12 | 42 |
| 1572028 | RENEE | COUGHLIN | 3121 Peach Orchard Rd Ste 103 | AUGUSTA | GA | 30906 | PCP_IM | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 1 | 2 |
| 1572050 | VENITA | KAUL | Baltimore Pike Kids First Kennett Square 891 | Kennett Square | PA | 19348 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 19 | 38 |
| 1572118 | JOHN | NORRIS | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 47 | 164 | 419 | 1,253 |
| 1572148 | KEVIN | STABILE | 5507 S Congress Ave Ste 140 | LAKE WORTH | FL | 33462 | ALLERGY | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 3 | 7 | 174 | 362 |
| 1572215 | JOHN | PASCAL | 10514 PARK RD | CHARLOTTE | NC | 28210 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 9 | 13 | 9 | 17 |
| 1572240 | THOMAS | FISK | 1000 W Broadway St Ste 100 | Oviedo | FL | 32765 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 3 | 11 | 43 | 114 |
| 1572259 | DAVID | CARLTON | 14 Riverbend Dr SW | ROME | GA | 30161 | ALLERGY | Y | Tier 1 | Rome, GA | Atlanta | Southeast | 0 | 20 | 48 | 359 | 723 |
| 1572267 | SHAUN | CORBIN | 927 N James Campbell Blvd Ste 101 | COLUMBIA | TN | 38401 | OTO | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 11 | 19 | 65 | 130 |
| 1572320 | KATHERINE | SHEPHERD | 4611 Golf Rd Ste 200 | SKOKIE | IL | 60076 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 12 | 39 | 30 | 77 |
| 1572329 | JON | STAHLMAN | 565 Old Norcross Rd | Lawrenceville | GA | 30046 | ALLERGY | Y | Tier 1 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 19 | 43 | 498 | 1,064 |
| 1572334 | MARK | SUKENIK | 4700 Sheridan St Ste K | Hollywood | FL | 33021 | OTO | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 111 | 224 |
| 1572367 | NICHOLAS | BEAULIEU | 920 Ponce de Leon Ave NE | ATLANTA | GA | 30306 | PCP_IM | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 36 | 72 |
| 1572373 | BONNIE | HASEWOOD | 4012 RAINTREE RD | CHESAPEAKE | VA | 23321 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 10 | 27 | 89 | 95 |
| 1572398 | LISA | WELCH | 1290 COLUMBIA DR | DECATUR | GA | 30032 | PCP_IM | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 6 | 13 | 7 | 15 |
| 1572487 | RYAN | NISHIHARA | 9030 W Cheyenne Ave | Las Vegas | NV | 89129 | PED | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 6 | 16 | 41 | 125 |
| 1572507 | PHILIP | SUH | 1441 Kapiolani Blvd Ste 1405 | HONOLULU | HI | 96814 | PCP_IM | Y | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 2 | 4 | 5 | 17 |
| 1572557 | STEPHANIE | BAKER | 3233 N Arlington Heights Rd Ste 203 | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 8 | 20 |
| 1572572 | CARRIE | DRAZBA | 1545 W JACKSON BLVD | CHICAGO | IL | 60612 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 9 | 19 | 84 | 68 |
| 1572589 | KENNETH | HAYES | 20 S CLARK ST | CHICAGO | IL | 60603 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 8 | 17 |
| 1572631 | STACIE | LAFF | 6500 Memorial Dr Ste 260 | BELLEVILLE | IL | 62226 | PED | Y | Tier 3 | St. Louis Ill, MO | St Louis | Central | 0 | 18 | 44 | 14 | 81 |
| 1572610 | MIYAKO | MCCLOUD | 4331 HIGHWAY 39 N | MERIDIAN | MS | 39301 | PCP_IM | Y | Tier 3 | Jackson North, MS | Gulf Coast | Southeast | 0 | 3 | 6 | 10 | 19 |
| 1572632 | LORI | SKALLERUD | 3955 Parklawn Ave Ste 120 | Minneapolis | MN | 55435 | PED | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 6 | 78 | 192 |
| 1572638 | RODNEY | SCHAEFS | 675 W North Ave | Melrose Park | IL | 60160 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ims | First name | Last name | Address | City | State | Zip | Specialty | CX Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1572848 | SUSAN | HINKLE | 751 N RUTLEDGE ST | SPRINGFIELD | IL | 62702 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 2 | 5 | | |
| 1572651 | GAIL | GIZZO-WAITLEY | 130 N WEBER RD | BOLINGBROOK | IL | 60440 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 1572718 | PAUL | CHANG | 878 New Leicester Hwy Ste 3 | Asheville | NC | 28806 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 15 |
| 1572721 | SUSAN | SCHEIER | 7777 LAKE ST | RIVER FOREST | IL | 60305 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 9 | 6 | 23 |
| 1572762 | JEROME | HONG | 638 Raymond Dr | Naperville | IL | 60563 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 9 | 20 |
| 1572909 | ROBERT | SCHWARTZ | Rt 7a N | MANCHESTER CENTER | VT | 05259 | PCP_IM | Y | Tier 8 | North Country, NY | Albany | Northeast | 0 | 3 | 8 | 12 | 22 |
| 1573005 | KELLYN | MARKS | 201 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 15 | 32 |
| 1573006 | NALINI | BHATTAI | 50 BELLEFONTAINE ST | PASADENA | CA | 91105 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 20 |
| 1573008 | SUZANNE | HANSON | 11 Garvey Pkwy | SAINT CHARLES | MO | 63303 | PED | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 3 | 8 | 54 | 125 |
| 1573060 | CARMEN | WERNER | 1901 Medi Park Drive Suite 2001 | Amarillo | TX | 79106 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 7 | 19 | 48 | 103 |
| 1573118 | RONALD | WOLFSON | 1815 N Highland Ave Ste 202 | AURORA | IL | 60506 | ALLERGY | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 127 | 255 |
| 1573227 | JENNIFER | CARLOS | 5072 Reed Rd | COLUMBUS | OH | 43220 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 89 | 151 |
| 1573272 | DAVID | ERICKSON | 800 BIESTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 6 | 12 |
| 1573283 | ANDREW | GEDDES | 3775 N Mulford Rd | Rockford | IL | 61114 | PED | Y | Tier 8 | Davenport, IA | Chicago | Central | 0 | 7 | 15 | 43 | 88 |
| 1573348 | KEITH | LUTHER | 7320 216TH ST SW | EDMONDS | WA | 98026 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 6 | 11 |
| 1573391 | MICHAEL | REICHERTS | 4043 S ROUTE 59 | Naperville | IL | 60564 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 22 | 47 | 80 | 173 |
| 1573358 | ALLAN | ROSENBAUM | 7557 Dannaher Way - Greater Knoxville E | POWELL | TN | 37849 | OTO | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | 90 | 230 |
| 1573413 | GEORGE | SMYRNIOTIS | 880 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | OTO | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 5 | 10 | 6 | 12 |
| 1573443 | JULIO | VIALIZ | 1201 LANGHORNE NEWTOWN RD | Langhorne | PA | 19047 | OTHER | N | | Bucks County, PA | Philadelphia | Northeast | 1 | 1 | 2 | 24 | 43 |
| 1573495 | TONY | VANCAUWELAERT | 2740 W FOSTER AVE | CHICAGO | IL | 60625 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 1 | 1 | 2 | 5 | 9 |
| 1573513 | STEVEN | ALTHOFF | 350 W 6th St | Reno | NV | 89509 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 6 | 18 | 27 | 78 |
| 1573528 | BRIAN | MORSE | 5240 N PULASKI RD | CHICAGO | IL | 60630 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 8 | 6 | 17 | 34 |
| 1573529 | MARK | MUSSELMAN | 1701 CURTIS RD | CHAMPAIGN | IL | 61822 | PED | Y | Tier 8 | Effingham, IL | St Louis | Central | 0 | 8 | 15 | 17 | 34 |
| 1573550 | THOMAS | MIKSRYCH | 4575 Sand Point Way NE Ste 108 | SEATTLE | WA | 98105 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 5 | 10 | 107 | 233 |
| 1573558 | JOANNE | DIAPIX | 10350 Haligus Rd | Huntley | IL | 60142 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 46 | 105 |
| 1573624 | JOSEPH | DONZELLI | 1247 Rickert Dr Ste 200 | Naperville | IL | 60540 | OTO | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 51 | 115 | 160 | 319 |
| 1573630 | SAMUEL | GILBERT | 4791 S Main St | Acworth | GA | 30101 | PCP_IM | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 6 | 12 | 27 | 55 |
| 1573655 | BETTE | CARLSON | 1190 Baker St Ste 103 | COSTA MESA | CA | 92626 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 4 | 19 | 42 |
| 1573710 | JAMIE | WALLACH | 3306 HERRIER ST | OAKLAND | CA | 94602 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 28 | 55 |
| 1573791 | CHRISTOPHER | ROVETO | 4201 Montgomery Blvd NE | ALBUQUERQUE | NM | 87109 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 18 | 43 | 30 | 62 |
| 1573821 | SUSAN | ROHDE | 17 W 740 22nd St | Oakbrook Ter | IL | 60181 | PED | Y | Tier 5 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 20 | 53 |
| 1573837 | ANGELO | COSTAS | 200 S MICHIGAN AVE | CHICAGO | IL | 60604 | PCP_IM | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 16 | 31 |
| 1573848 | PATTI | YOUNG | 3610 Michelle Witmer Memorial Dr Ste 200 | NEW BERLIN | WI | 53151 | PED | Y | Tier 8 | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 30 | 69 |
| 1573860 | EVA | FREEMAN | 11201 USA Pkwy | FISHERS | IN | 46037 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 16 | 31 | 18 | 37 |
| 1573922 | ALLISON | YIM | 504 S SIERRA MADRE BLVD | PASADENA | CA | 91107 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 8 | 45 | 105 |
| 1573923 | ASRI | KAND | 2220 N Harbor Blvd Ste 300 | FULLERTON | CA | 92835 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 3 | 8 | 43 | 111 |
| 1573970 | MANSOOR | KHAN | 800 BIESTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 1574058 | DAVID | WODICKA | 2019 TATE SPRINGS RD | Lynchburg | VA | 24501 | PCP_IM | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 38 |
| 1574094 | ANJALA | AGRAWAL | 5215 LOUGHBORO RD NW | WASHINGTON | DC | 20016 | PCP_IM | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 14 | 29 |
| 1574111 | DAVID | BOLIN | 9669 E 146TH ST | NOBLESVILLE | IN | 46060 | PCP_IM | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 28 |
| 1574112 | ANTONIO | BONRGLIO | 3601 W 13 MILE RD | ROYAL OAK | MI | 48073 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 1574118 | BLAIR | BRENGLE | 9002 N Meridian St | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 4 | 8 | 7 | 19 |
| 1574133 | CHRISTINA | FOX | 900 Averitt Rd | GREENWOOD | IN | 46143 | PED | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 6 | 12 | 26 | 68 |
| 1574151 | LAURA | JOHNSON | 050 N MERIDIAN ST | Indianapolis | IN | 46204 | PCP_IM | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 24 | 62 |
| 1574217 | RICHARD | LEE | 107 Newtown Rd | Danbury | CT | 06810 | OTHER | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 4 | 12 |
| 1574220 | HOLLY | LOUX | 10334 B Route 59 | Naperville | IL | 60564 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 33 | 88 |
| 1574299 | WILLIAM | WELLS | 340 N Belair Rd | EVANS | GA | 30809 | OTO | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 3 | 6 | 121 | 247 |
| 1574390 | SUSAN | AGUILAR | 2525 S Florida Ave | LAKELAND | FL | 33803 | OTO | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 13 | 25 | 51 | 103 |
| 1574399 | EMILY | GAVIN | 1109 N Ankeny Blvd | ANKENY | IA | 50023 | PED | Y | Tier 8 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 5 | 33 | 81 |
| 1574410 | MICHAEL | CAVANAGH | 12201 PECOS ST | WESTMINSTER | CO | 80234 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 1574421 | CHERYL | CAVANAUGH | 80 Health Park Dr Ste 190 | LOUISVILLE | CO | 80027 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 2 | 4 | 78 | 168 |
| 1574424 | ALLISON | FACHES | 1 ETHEL RD | EDISON | NJ | 08817 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 18 |
| 1574479 | JOSEPH | NEWBERG | 1222 S STATE ST | CHICAGO | IL | 60605 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 9 | 8 |
| 1574495 | DAVID | SCHWARTZ | 105 E MAIN ST | WAUKON | IA | 52172 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 4 | 5 | 11 |
| 1574499 | JOHN | SEVERING | 1075 N Ctr Point Rd | Hiawatha | IA | 52233 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 1 | 1 | 2 | 23 | 52 |
| 1574636 | PAUL | JOSLIN | 5301 NW 63RD TER | KANSAS CITY | MO | 64151 | PCP_IM | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 11 | 24 |
| 1574638 | MICHAEL | KASPER | 4400 Broadway St Ste 206 | KANSAS CITY | MO | 64111 | PED | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 6 | 17 | 18 | 44 |
| 1574741 | TRISTY | SHAW | 520 N Prospect Ave Ste 211 | REDONDO BEACH | CA | 90277 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 6 | 20 | 24 | 52 |
| 1574756 | MICHAEL | WILSON | 612 N ANDOVER RD | Andover | KS | 67002 | PCP_IM | Y | Tier 8 | Wichita, KS | Denver | West | 0 | 1 | 2 | 19 | 84 |
| 1574833 | JENNIE | MANGUM | 2604 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 8 | 16 | 30 | 77 |
| 1574882 | SARAH | MAYFIELD | 1701 Ashley Cir | BOWLING GREEN | KY | 42104 | PED | Y | Tier 8 | Bowling Green, KY | Kentucky | Central | 0 | 2 | 6 | 23 | 47 |
| 1574895 | JEFFREY | MUDD | 2605 Kentucky Ave Ste 501 | Paducah | KY | 42003 | PED | Y | Tier 8 | Paducah, KY | Kentucky | Central | 0 | 8 | 6 | 24 | 49 |
| 1574991 | RICHARD | CARTER | 215 N Allison Ave | Barbourville | KY | 40008 | PCP_IM | Y | Tier 8 | Somerset, KY | Kentucky | Central | 0 | 2 | 3 | 14 | 27 |
| 1574933 | LEE | CLORE | 3604 Watheru Xing | OWENSBORO | KY | 42301 | ALLERGY | Y | Tier 1 | Paducah, KY | Kentucky | Central | 0 | 5 | 7 | 538 | 1,401 |
| 1574999 | TAMMIE | JENKINS | 305 W SPRING CREEK PKWY | Plano | TX | 75023 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 7 | 14 |
| 1575024 | MICHAEL | MCKINSEY | 100 PROVIDENCE WAY | NICHOLASVILLE | KY | 40356 | PCP_IM | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 13 | 27 |
| 1575037 | SHARON | WYNN | 7409 US HIGHWAY 42 | FLORENCE | KY | 41042 | PED | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 5 | 10 |
| 1575049 | LISA | BARKER | 2222 WINCHESTER AVE | Ashland | KY | 41101 | PCP_IM | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 9 | 18 |
| 1575066 | DANIEL | WESTER | 835 W DALTON AVE | COEUR D ALENE | ID | 83815 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 1575138 | GERARD | BROCATO | 977 Franklin St SE | HUNTSVILLE | AL | 35801 | OTO | Y | Tier 2 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 84 | 107 |
| 1575214 | MONICA | GROSS | 230 WASHINGTON ST | Attleboro | MA | 02703 | PCP_IM | N | Tier 3 | New Bedford, MA | New England | Northeast | 1 | 1 | 2 | 17 | 34 |
| 1575224 | JOHN | KELLOGG | 190 Bellevue Dr | San Jose | CA | 95128 | ALLERGY | Y | Tier 8 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 38 | 73 |
| 1575311 | STEPHEN | SCHNEIDER | 625 CITRACADO PKWY | ESCONDIDO | CA | 92025 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 13 | 27 |
| 1575384 | ANNETTE | WATSON | 5003 Umbria St | PHILADELPHIA | PA | 19128 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 27 | 55 |
| 1575421 | CHERIE | CERTUSO | 59123 N Pearl Dr | Slidell | LA | 70461 | PED | Y | Tier 8 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 3 | 7 | 30 | 63 |
| 1575422 | DOUGLAS | GONZALES | 437 Heymann Blvd | LAFAYETTE | LA | 70503 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 5 | 10 | 10 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRx | Devices | TRx | Devices |
| 1575440 | MICHELLE | FLECHAS | 12525 PERKINS RD | BATON ROUGE | LA | 70810 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 3 | 3 | 56 | 94 |
| 1575478 | MARINA | WILDER | 61 WHITCHER ST NE | MARIETTA | GA | 30060 | PED | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 9 | 19 |
| 1575519 | JAIME | BUSTAMANTE | 1514 JEFFERSON HWY | NEW ORLEANS | LA | 70121 | PCP_IM | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1575524 | PATRICIA | GRANIER | 4901 Veterans | Metairie | LA | 70001 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 4 | 9 | 24 | 49 |
| 1575531 | RACHEL | WISSNER | 170 MCGEHEE DR | BATON ROUGE | LA | 70815 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 5 | 10 |
| 1575567 | RICHARD | BOYETT | 312 KENMORE RD | PENSACOLA | FL | 32503 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 1575570 | JOHERATH | CLARK | 1405 Metro Dr Ste L | Alexandria | LA | 71301 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 2 | 5 | 16 | 32 |
| 1575579 | DONALD | FOWLER | 841 Wheatfield Dr Ste 100 | SUNNYVALE | TX | 75182 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 22 | 40 |
| 1575638 | TUYET | VO | 3443 S National Ave | SPRINGFIELD | MO | 65807 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 3 | 5 | 18 | 37 |
| 1575643 | JANE | CURRY | 20955 Professional Plz | Ashburn | VA | 20147 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 24 | 14 | 29 |
| 1575742 | ANGELA | BROWN | 4924 CAMPBELL BLVD | BALTIMORE | MD | 21236 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 14 |
| 1575753 | MARIA | DEL GIORNO | 9901 MEDICAL CENTER DR | Rockville | MD | 20850 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 15 | 31 |
| 1575807 | MARK | MALKUS | 403 BYRN ST | CAMBRIDGE | MD | 21613 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1575825 | MONICA | KENNEY | 2500 Hospital Dr Ste 12 | MOUNTAIN VIEW | CA | 94040 | PED | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 19 | 89 |
| 1575921 | LYNNE | ZHEUTLIN | 10025 Governor Warfield Pkwy Ste 410 | COLUMBIA | MD | 21044 | ALLERGY | Y | Tier 1 | Baltimore South, MD | Baltimore | Northeast | 0 | 35 | 81 | 271 | 665 |
| 1576013 | DENISE | OGRADY | 3917 West Rd | Los Alamos | NM | 87544 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 1 | 3 | 6 |
| 1576037 | JEANETTE | WHITE | 22 S GREENE ST | BALTIMORE | MD | 21201 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 13 | 39 |
| 1576042 | DIANE | OKLINSKY | 8320 BELLONA AVE | TOWSON | MD | 21204 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1576053 | BRANDON | CRAN | 401 LIBERTY AVE | PITTSBURGH | PA | 15222 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 5 | 39 | 7 | 18 |
| 1576089 | MICHAEL | DOTO | 1050 E State Highway 114 Ste 100 | Southlake | TX | 76092 | PCP_IM | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 10 | 19 | 110 | 219 |
| 1576206 | MICHAEL | JEWETT | 121 E MAIN ST | JONESBOROUGH | TN | 37659 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 13 | 25 |
| 1576374 | DEANNA | WHITE-SATCHER | 1 BAYLOR PLZ | Houston | TX | 77030 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 2 | 8 | 11 | 22 |
| 1576378 | YEONG | KWOK | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 6 | 11 | 23 |
| 1576379 | AMY | LAI | 1169 N Main St Ste 3 | Bluffton | IN | 46714 | OTO | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 121 | 246 |
| 1576392 | ALISON | CAVINESS | 6621 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 4 | 7 |
| 1576436 | JOHN | GIRARD | 1 Harnois Ave | WESTBROOK | ME | 04092 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 3 | 36 | 79 |
| 1576443 | SUMEET | MATHUR | 321 Main Street Suite 5B | JOHNSTOWN | PA | 15901 | OTO | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 151 | 306 |
| 1576593 | DAVID | GELLER | 78 LOOMIS ST | BEDFORD | MA | 01730 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 37 | 80 | 112 | 338 |
| 1576634 | JAI | PAREKH | 1031 MCBRIDE AVE | WOODLAND PARK | NJ | 07424 | OTHER | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 7 |
| 1576743 | WILLIAM | GODFREY | 3525 Busbee Dr NW | Kennesaw | GA | 30144 | PCP_IM | Y | Tier 2 | Rome, GA | Atlanta | Southeast | 0 | 2 | 9 | 132 | 323 |
| 1576823 | KAREN | BLACKMER | 1351 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 24 | 51 |
| 1576866 | MARGARET | HOFFMAN | 12 W 72ND ST | NEW YORK | NY | 10023 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 9 | 10 |
| 1576878 | ROBIN | JACOBSON | 10 Union Sq E Fl 2nd | NEW YORK | NY | 10003 | PED | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 4 | 9 | 107 | 215 |
| 1576893 | LAURA | WEIDENFELD | 653 N Town Center Dr Ste 106 | Las Vegas | NV | 89144 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 15 | 38 | 15 | 37 |
| 1576912 | JONATHAN | PEARLSTEIN | 3850 CAMP RD | JASPER | GA | 30143 | OTHER | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 3 | 5 |
| 1577003 | EUNICE | AMPIAW | 630 10TH ST | COLUMBUS | GA | 31901 | PCP_GY | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 2 | 28 | 53 |
| 1577005 | DOUGLAS | BARR | 54 MARGINAL WAY | Portland | ME | 04101 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 8 | 14 | 30 |
| 1577050 | JOHN | MCCAHAN | 33 E MAIN ST | Westborough | MA | 01581 | PCP_IM | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 10 | 37 |
| 1577156 | BRUCE | BIGELOW | 410 HINCKLEY BLVD | JACKSON | MI | 49201 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 3 | 9 | 19 |
| 1577183 | DOUGLAS | MITCHELL | 2021 Concert Dr Ste 201 | VIRGINIA BEACH | VA | 23456 | PED | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 23 | 59 |
| 1577225 | DAVID | DZIOBAK | 23870 Michigan Ave | Dearborn | MI | 48124 | PCP_IM | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 6 | 21 | 45 |
| 1577230 | DANIEL | FLEMING | 4775 HAMILTON WOLFE RD | SAN ANTONIO | TX | 78229 | OTO | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 22 | 43 |
| 1577271 | JEANNE | GALLAGHER | 2025 Soquel Ave | SANTA CRUZ | CA | 95062 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 24 | 55 |
| 1577295 | ANJU | PETERS | 675 N Saint Clair St Ste 18-250 | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 7 | 15 | 47 | 95 |
| 1577302 | NATALIE | WILLIAMS | 10044 Timbers Rd | Carleton | MI | 48117 | PCP_IM | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 15 | 49 | 98 | 240 |
| 1577318 | CHRISTINE | CRATER | 23411 JEFFERSON AVE | SAINT CLAIR SHORES | MI | 48080 | PCP_IM | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 4 | 15 | 30 |
| 1577364 | KIMBERLEY | GIPSON | 3115 EXECUTIVE DR | HAMPTON | VA | 23666 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1577435 | CYNTHIA | KELLY | 601 CHILDRENS LN | NORFOLK | VA | 23507 | PED | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 48 | 131 | 810 | 1,815 |
| 1577527 | STEVEN | HARBEL | 39450 W 12 MILE RD | NOVI | MI | 48377 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 15 | 29 |
| 1577529 | VICTORIA | HAMMAGORDS | 14540 John Marshall Hwy Ste 10 | GAINESVILLE | VA | 20155 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1577636 | CARMEN | SZILAGYI | 1027 W Genesee St | FRANKENMUTH | MI | 48734 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 4 | 8 | 10 | 21 |
| 1577707 | LEE | BAYLIS | 5825 S Main St Ste 203 | CLARKSTON | MI | 48348 | ALLERGY | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 5 | 10 | 9 | 11 |
| 1577726 | CHARLOTTE | JOHNSON | 532 120TH AVE | Holland | MI | 49424 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | | |
| 1577739 | EMIL | LUSTIG | 1822 San Miguel Dr | WALNUT CREEK | CA | 94596 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 17 | 84 | 16 | 29 |
| 1577749 | LAURA | PLACHTA | 5050 Blazer Pkwy | Dublin | OH | 43017 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 8 | 17 | 15 | 31 |
| 1577753 | JUDITH | ENDERS | 15803 Windmere Dr Ste 103 | Pflugerville | TX | 78660 | PED | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 23 | 48 |
| 1577888 | FRANK | DOPP | 2500 HOSPITAL DR | MOUNTAIN VIEW | CA | 94040 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 8 | 19 |
| 1577912 | GARY | FOLEY | 400 E 3RD ST | DULUTH | MN | 55805 | OTHER | N | | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 4 | 0 |
| 1577921 | ANGELA | OCONNOR | 128 Eastridge Dr | PORTAGE | WI | 53901 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 21 | 42 |
| 1578000 | TRUNG | TRUONG | 30300 Rancho Viejo Rd Ste C | San Juan Capistrano | CA | 92675 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 31 | 69 |
| 1578039 | GRACE | PETERSON | 8301 Golden Valley Rd | Golden Valley | MN | 55427 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 18 | 85 |
| 1578046 | JULIE | REICHHOFF | 1502 LONDON RD | DULUTH | MN | 55812 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 43 |
| 1578186 | KIMBERLY | BERGERON | 100 Covey Dr Ste 303 | Franklin | TN | 37067 | ALLERGY | Y | Tier 1 | Nashville West, TN | Mid-South | Central | 0 | 12 | 79 | 413 | 921 |
| 1578188 | VIRGIL | BIGHAM | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 6 | 11 | 18 | 38 |
| 1578189 | WANDA | CADE | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 3 | 5 | 28 | 56 |
| 1578260 | HOWARD | WESTBROOK | 3099 BIENVILLE BLVD | OCEAN SPRINGS | MS | 39564 | PCP_IM | N | Tier 4 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 5 | 11 |
| 1578331 | JONATHAN | GANTZ | 720 MEDICAL CENTER DR | NEWTON | KS | 67114 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 8 | 17 | 25 | 55 |
| 1578401 | LAURIE | FOWLER | 1506 Chapel Hill Rd Ste G | COLUMBIA | MO | 65203 | PED | Y | Tier 2 | Columbia, MO | St Louis | Central | 0 | 1 | 2 | 216 | 433 |
| 1578427 | KEVIN | JONES | 820 N SAMUEL MOORE PKWY | MOORESVILLE | IN | 46158 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 6 | 12 |
| 1578472 | ANDREA | ARVAN | 6420 PROSPECT AVE | KANSAS CITY | MO | 64132 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 7 | 13 |
| 1578555 | EDWARD | HAUSLADEN | 318 Memorial Dr | GREER | SC | 29650 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 9 | 12 | 14 | 32 |
| 1578586 | LAIRD | VERMONT | 621 S New Ballas Rd Ste 2003B | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 3 | 5 | 20 | 60 |
| 1578647 | TAMMY | MCCULLEY | 7205 Wolf River Blvd Ste 200 | GERMANTOWN | TN | 38138 | PED | Y | Tier 1 | Memphis South, TN | Mid-South | Central | 0 | 47 | 103 | 331 | 702 |
| 1578653 | SUNANDA | VADAPALLI | 24515 KANSAS ST | NEWHALL | CA | 91321 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 8 | 7 | 15 |
| 1578663 | MARION | PIERSON | 8340 Mission R #100 | Overland Park | KS | 66062 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 6 | 12 | 18 | 45 |
| 1578697 | WILLIAM | BECK | 9969 Fredericksburg Rd | SAN ANTONIO | TX | 78240 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 20 | 25 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1578738 | TODD | BUSH | 8574 College Blvd | Overland Park | KS | 66210 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 5 | 9 | 89 | 101 |
| 1578739 | MARTIN | COKER | 1516 Jadwin Avenue | RICHLAND | WA | 99352 | PCP_IM | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 2 | 4 | 37 | 84 |
| 1578748 | PAUL | FERREIRA | 2180 E 4500 S | SALT LAKE CITY | UT | 84117 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 6 | 12 | 82 | 65 |
| 1578753 | CHRISTINE | GOSCH | 1235 E CHEROKEE ST | SPRINGFIELD | MO | 65804 | OTHER | N | | Springfield, MO | Kansas City | West | 0 | 1 | 8 | 7 | 14 |
| 1578779 | HOLLY | MCMILLAN | 3901 PINE LAKE RD | LINCOLN | NE | 68516 | PCP_IM | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 9 | 17 |
| 1578799 | LISA | SCHARP | 400 S MCCASLIN BLVD | LOUISVILLE | CO | 80027 | PED | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 2 | 4 | 45 | 97 |
| 1578803 | STEVEN | SINDELAR | 11407 S 42nd Ave | BELLEVUE | NE | 68123 | PED | Y | Tier 8 | Lincoln, NE | Denver | West | 0 | 2 | 5 | 80 | 67 |
| 1578875 | PHILLIP | GONZALES | 8525 CITY CENTRE DR | WOODBURY | MN | 55125 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 6 | 13 |
| 1578893 | ANDREW | BOHART | 4424 S 86TH ST | LINCOLN | NE | 68526 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 7 | 5 | 20 |
| 1578924 | LUCILLE | KANTER-LARSON | 201 Highland St | CLINTON | MA | 01510 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 4 | 10 | 62 | 178 |
| 1578957 | SCOTT | RADOMSKY | 7265 E TANQUE VERDE RD | TUCSON | AZ | 85715 | PED | Y | Tier 8 | Tucson, AZ | Phoenix | West | 0 | 9 | 23 | 41 | 89 |
| 1579080 | MEGAN | EVANS | 7 Alfred St | WOBURN | MA | 01801 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 67 | 231 |
| 1579121 | COLLEEN | POWERS | 420 Scrabbletown Rd Ste A | NORTH KINGSTOWN | RI | 02852 | PED | Y | Tier 8 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 47 | 109 |
| 1579231 | EVANGELINE | GROVER | 270 Commerce Dr Ste 250 | FORT WASHINGTON | PA | 19034 | PED | N | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 6 | 13 | 8 | 21 |
| 1579257 | JAMES | MARION | 330 RATZER RD | WAYNE | NJ | 07470 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 15 | 29 | 50 |
| 1579288 | SANDEEP | ROHATGI | 12348 Old Tesson Ferry Rd Ste 160 | SAINT LOUIS | MO | 63128 | PED | Y | Tier 8 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 5 | 32 | 68 |
| 1579300 | DONNA | LEE | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | PED | N | Tier 5 | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 6 | 12 | 23 |
| 1579303 | KENNETH | SNYDER | 331 US HIGHWAY 206 | HILLSBOROUGH | NJ | 08844 | PCP_IM | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 19 | 41 |
| 1579313 | MARK | VELATZE | 6083 Hamilton Blvd | Allentown | PA | 18106 | PCP_IM | N | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 15 | 29 |
| 1579384 | ANJALI | SAINI | 1013 Frederick Rd | Catonsville | MD | 21228 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 53 | 133 |
| 1579415 | YOLANDA | JACKSON | PO BOX 2089 | Pineville | NC | 28134 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 11 | 18 | 32 |
| 1579452 | MARTY | SWEINHART | 875 E MCFARLAN ST | Dover | NJ | 07801 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 21 |
| 1579461 | MICHAEL | DAVIS | 1228 MILLENNIUM PKWY | Brandon | FL | 33511 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 2 | 4 | 9 | 18 |
| 1579471 | GLENN | LIEBERMAN | 14 MAPLE ST | GILFORD | NH | 03249 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 4 | | |
| 1579478 | JOSEPH | SINGER | 50 Amaral St | RIVERSIDE | RI | 02915 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 37 | 88 |
| 1579549 | CHRISTOPHER | BIRD | 700 W Central Ave | EL DORADO | KS | 67042 | PED | N | Tier 8 | Wichita, KS | Denver | West | 0 | 10 | 22 | 3 | 5 |
| 1579576 | ROBERT | NICHOLS | 1500 COUNTRY CLUB RD | SANTA TERESA | NM | 88008 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 7 | 14 | 8 | 16 |
| 1579578 | R | RANKIN | 2400 E 30TH ST | Farmington | NM | 87401 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 12 | 24 |
| 1579652 | JAMES | DIMASI | 4 EXECUTIVE PARK DR | ALBANY | NY | 12203 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 8 | 20 | 293 | 675 |
| 1579908 | CYNTHIA | CARLSON | 7005 MAIN RD | MATTITUCK | NY | 11952 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1580004 | VALERIE | TAUSCH | 1224 Pennsylvania St NE | ALBUQUERQUE | NM | 87110 | ALLERGY | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 28 | 76 | 43 | 95 |
| 1580099 | JOHN | DZIK | 4845 Transit Rd | DEPEW | NY | 14043 | PED | Y | Tier 8 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 31 | 71 |
| 1580129 | KEW-BING | LEE | 830 W Diversey Pkwy | CHICAGO | IL | 60614 | PCP_IM | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 2 | 3 | 28 | 38 |
| 1580147 | JENNIFER | WORDBY | 2781 Tricom St | NORTH CHARLESTON | SC | 29406 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 4 | 7 | 4 | 8 |
| 1580157 | MICHAEL | RADICE | 5330 Genesee St | Bowmansville | NY | 14026 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 13 | 30 |
| 1580168 | JEFFREY | SONALL | 22650 FERRY RD | WARRENVILLE | IL | 60555 | OTHER | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | | |
| 1580199 | KATHLEEN | GRIMM | 225 COMO PARK BLVD | BUFFALO | NY | 14227 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 1 | 1 | 2 | 1 | 2 |
| 1580339 | JAMES | BRISTOL | 1338 SAUNDERS SETTLEMENT RD | NIAGARA FALLS | NY | 14305 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 1580365 | FRANK | EDER | 1280 Upper Front St | BINGHAMTON | NY | 13901 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1580377 | PAUL | GEBHARD | 1 West Ave | SARATOGA SPRINGS | NY | 12866 | PCP_IM | N | Tier 8 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 89 |
| 1580390 | ROCHELLE | REARDS | 10759 FALLS RD | LUTHERVILLE | MD | 21093 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 3 | 6 | 84 | 66 |
| 1580404 | CRAIG | KEAMRA | 1062 Barnes Rd | Wallingford | CT | 06492 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 11 | 27 | 28 | 57 |
| 1580411 | GARY | KLEINER | 1150 N 35th Ave Ste 495 | Hollywood | FL | 33021 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 20 | 45 | 194 | 420 |
| 1580418 | MARIA | LAVAIA | Morristown Memorial Hosp | MORRISTOWN | NJ | 07962 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 29 | 59 | 159 |
| 1580452 | JESSICA | ORBE | 50 W 77th St | NEW YORK | NY | 10024 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 8 | 7 | 11 | 29 |
| 1580558 | STEVEN | CARSONS | 120 MINEOLA BLVD | MINEOLA | NY | 11501 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | | |
| 1580597 | ANTONIOS | KATSIGIANNIS | 80 MORGAN ST | STAMFORD | CT | 06905 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 6 | 11 |
| 1580622 | BETH | BUSCHER | 77 MAIN ST N | SOUTHBURY | CT | 06488 | OTHER | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1580640 | ROGER | FAZIO | 48 HOLLEY ST | WAKEFIELD | RI | 02879 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 3 | 6 | 40 | 107 |
| 1580641 | LILLIAN | FERDINANDS | 16630 Northcross Dr | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 4 | 33 | 91 |
| 1580642 | WILLIAM | FLANNERY | 16630 Northcross Dr | HUNTERSVILLE | NC | 28078 | PCP_IM | Y | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 6 | 58 | 122 |
| 1580645 | MICHAEL | FREEDMAN | 477 SOUTHWICK RD | Westfield | MA | 01085 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 3 | 8 | 49 | 108 |
| 1580684 | THOMAS | MURPHY | 2275 NE DOCTORS DR | BEND | OR | 97701 | PULMO | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 1580700 | LAWRENCE | ROSEN | 690 Kinderkamack Rd | Oradell | NJ | 07649 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 7 | 15 | 83 | 188 |
| 1580701 | DENNIS | RUSTOM | 20 Rock Pointe Ln | Warrenton | VA | 20186 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 49 | 111 |
| 1580722 | STEPHANIE | ROSEN | 175 E Shore Rd Ste 202 | Great Neck | NY | 11023 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 49 | 102 |
| 1580763 | RAMON | SOLHKHAH | 1945 STATE ROUTE 33 | NEPTUNE | NJ | 07753 | PED | N | | Jersey Shore, NJ | New Jersey | Northeast | 1 | 1 | 6 | | |
| 1580867 | LYNDA | DOLAN | 409 Kilauea Ave | HILO | HI | 96720 | PCP_IM | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 1 | 3 | 28 | 52 |
| 1580928 | PERRY | FISHKIND | 233 Old Tappan Rd | Old Tappan | NJ | 07675 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 13 | 28 | 18 | 48 |
| 1580903 | WILLIAM | LEWIS | 2081 Bonnet St | OAKLAND | CA | 94609 | OTO | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 50 | 100 |
| 1580933 | PATRICIA | MONROE | 2240 STATE ROUTE 86 | Saranac Lake | NY | 12983 | PED | Y | Tier 8 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 43 |
| 1580928 | DANIEL | RANDER | 5586 LEGIONNAIRE DR | CICERO | NY | 13039 | PCP_IM | N | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | 20 | 21 |
| 1580937 | ALICIA | SALLAND | 220 SW 84th Ave | PLANTATION | FL | 33324 | PED | Y | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 1 | 29 | 68 |
| 1580949 | DAVID | THORPE | 1120 COCOA AVE | HERSHEY | PA | 17033 | PCP_IM | N | Tier 9 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 12 | 28 |
| 1580950 | KATHLEEN | TIERNEY | 333 Northern Blvd | Great Neck | NY | 11021 | PED | Y | Tier 9 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 43 | 93 |
| 1580981 | ESTHER | SUKO | 351 LAKEFIELD RD | EAST NORTHPORT | NY | 11731 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 28 | 59 |
| 1581080 | CYNTHIA | COHEN | 422 WESTERN HWY | Tappan | NY | 10983 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 8 | 20 | 34 | 78 |
| 1581142 | CRAIG | OLIN | 8 HIGH RIDGE PARK | STAMFORD | CT | 06905 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1581148 | MICHAEL | OSTAD | 3739 76TH ST | Jackson Heights | NY | 11372 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 7 | 11 |
| 1581160 | JUAN | ROURE | 157 E 81st St | NEW YORK | NY | 10028 | PED | Y | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 43 | 107 |
| 1581264 | MICHAEL | FRAND | 5020 S Estes St Ste 250 | LITTLETON | CO | 80123 | PED | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 4 | 8 | 41 | 100 |
| 1581520 | LAUREN | CARTON | 26 Rye Ridge Plz | RYE BROOK | NY | 10573 | PED | Y | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 3 | 7 | 48 | 92 |
| 1581553 | HOWARD | FOYE | 2225 Clinton Ave S | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 6 | 13 | 28 | 49 |
| 1581581 | SHARON | BRITOS-NEVES | 30 COLUMBIA ST | POUGHKEEPSIE | NY | 12601 | PED | Y | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 3 | 6 | 26 | 62 |
| 1581602 | LIESEL | GOULD | 451 State St | NORTH HAVEN | CT | 06473 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 14 | 30 | 40 | 94 |
| 1581607 | MARY | KRUINGER | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 42 | 94 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581431 | JACQUELINE | SLOAN | 226 Hopmeadow St | Weatogue | CT | 06089 | PED | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 6 | 19 | 14 | 53 |
| 1581432 | ELIZABETH | MACHIELE | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | PED | Y | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 7 | 15 | 81 | 65 |
| 1581543 | ELLEN | COHEN | 1817 Black Rock Tpke | FAIRFIELD | CT | 06825 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 13 | 28 | 68 | 163 |
| 1581619 | SANDRA | ORTIZ | 445 Route 304 | Bardonia | NY | 10954 | PED | N | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 21 | 47 |
| 1581629 | PHILIP | PASTERNAK | 62 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 14 | 35 | 134 | 350 |
| 1581621 | FRED | PELZMAN | 505 E 70TH ST | NEW YORK | NY | 10021 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 8 | 37 |
| 1581623 | LORRAINE | CATALANO | 184 COMMACK RD | Commack | NY | 11725 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 84 | 72 |
| 1581627 | CAROLYN | GARFIELD | 785 Farmington Ave | WEST HARTFORD | CT | 06119 | PED | N | Tier 8 | Hartford, CT | Connecticut | Northeast | 0 | 3 | 6 | 14 | 81 |
| 1581717 | EPHRAIM | BARTFELD | 330 Main St | WATERTOWN | CT | 06795 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 4 | 59 | 220 |
| 1581721 | ERIKA | BERMAN-ROSENZWEIG | 3959 BROADWAY | NEW YORK | NY | 10032 | PED | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 8 | 8 | 20 |
| 1581726 | JENNIFER | TRACHTENBERG | 1125 Park Ave Ste A | NEW YORK | NY | 10128 | PED | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 9 | 20 | 28 | 70 |
| 1581740 | AMY | EISENBERG | 222 Westchester Ave Ste 202 | WHITE PLAINS | NY | 10604 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 7 | 14 | 33 | 105 |
| 1581780 | EDWARD | KRIEF | 1 CROSFIELD AVE | WEST NYACK | NY | 10994 | OTO | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 2 | 9 |
| 1581833 | VIBHU | NARANG | 27005 76TH AVE | New Hyde Park | NY | 11040 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 1 | 7 | | |
| 1581911 | DEBRINA | WU | 3580 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 9 | 19 |
| 1581929 | SEPIDEH | ROUSTA | 840 WALNUT ST | PHILADELPHIA | PA | 19107 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | | |
| 1581949 | SHARON | YUEN | 470 STATE ROUTE 79 | MORGANVILLE | NJ | 07751 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 24 | 48 |
| 1582039 | CATHERINE | BOWMAN | 3400 Old Milton Pkwy Ste C545 | ALPHARETTA | GA | 30005 | PED | Y | Tier 8 | Atlanta North, GA | Atlanta | Southeast | 0 | 8 | 6 | 35 | 90 |
| 1582104 | TERESSA | WATTS | 5908 COLLOAK DR | CHARLOTTE | NC | 28216 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 6 | 5 | 20 |
| 1582114 | EDWARD | PICKENS | 5322 Highgate Dr Ste 144 | Durham | NC | 27713 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 10 | 108 | 375 |
| 1582132 | TAMMY | SPEAR | 1007 NC Highway 150 W Ste G | SUMMERFIELD | NC | 27358 | PCP_IM | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 7 | 14 | 54 | 109 |
| 1582138 | REBECCA | TOBIN | 1717 LEGION RD | CHAPEL HILL | NC | 27517 | PCP_IM | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 11 | 21 |
| 1582234 | ALFRED | BELL | 200 Robinhood Medical Pk | WINSTON SALEM | NC | 27106 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 12 | 24 | 33 | 76 |
| 1582241 | LAWRENCE | CARTER | 21 13TH AVE NW | Hickory | NC | 28601 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 6 | 15 | | |
| 1582261 | DAVID | GOFF | 3201 Teasley Ln | Denton | TX | 76210 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 5 | 10 | 47 | 102 |
| 1582390 | KRISTINA | PHILPOTT | 3140 Kearney St Fl 2nd | FREMONT | CA | 94538 | ALLERGY | Y | Tier 1 | Walnut Creek, CA | San Francisco | West | 0 | 226 | 709 | 233 | 563 |
| 1582427 | JORDAN | HSU | 2863 Chancellor Dr Ste 225 | Crestview Hills | KY | 41017 | PED | Y | Tier 8 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 14 | 32 |
| 1582450 | SCOTT | PALMER | 2100 ERWIN RD | Durham | NC | 27705 | PULMD | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 1582541 | KIMBERLY | LEMASTER | 11030 Golf Links Dr Ste 100 | CHARLOTTE | NC | 28277 | PED | N | Tier 5 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 32 | 66 |
| 1582559 | LESLIE | SMITH | 861 OLD WINSTON RD | KERNERSVILLE | NC | 27284 | PED | N | | Greensboro, NC | Carolina | Southeast | 0 | 6 | 19 | 35 | 76 |
| 1582560 | CANDACE | PATE | 7023 OLD JAHNKE RD | RICHMOND | VA | 23225 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 85 | 77 |
| 1582563 | WENDY | TALLEY | 8311 Magnolia Plz Ste B | Cornelius | NC | 28031 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 17 | 89 | 80 | 254 |
| 1582582 | JOHNNY | FARROW | 186 BRAKEWOOD RD | MANTEO | NC | 27954 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 6 | 12 |
| 1582727 | DANIEL | CRAVER | 11100 EUCLID AVE | Cleveland | OH | 44106 | PED | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 4 | 8 | 53 | 117 |
| 1582866 | ROBERT | BEATTY | 517 BROADWAY ST | EAST LIVERPOOL | OH | 43920 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 8 |
| 1582918 | ROBERT | LANDES | 9159 N COUNTY ROAD 25A | PIQUA | OH | 45356 | PCP_IM | Y | Tier 4 | Dayton, OH | Ohio | Central | 0 | 8 | 8 | 6 | 12 |
| 1582963 | COLLEEN | CAREY | 714 N 9th St | KALAMAZOO | MI | 49009 | PED | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 3 | 5 | 6 | 16 |
| 1582998 | GREGORY | GOLONKA | 18181 Pearl Rd Ste A200 | Strongsville | OH | 44136 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 10 | 29 | 65 | 152 |
| 1583022 | TROY | JONES | 90 SHENANGO ST | GREENVILLE | PA | 16125 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1583049 | SCOTT | MOORE | 13699 Old US 12 | CHELSEA | MI | 48118 | PED | Y | Tier 5 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 24 | 62 |
| 1583068 | KIMBERLY | SELTZER | 2001 ANDERSON FERRY RD | CINCINNATI | OH | 45238 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 6 | 13 |
| 1583103 | JOHN | TENHUNDFELD | 1317 W DIVERSEY PKWY | CHICAGO | IL | 60614 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 5 | 13 |
| 1583208 | GARY | NIEHR | 1500 PENINSULA DR | ERIE | PA | 16505 | PCP_IM | N | Tier 5 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 29 |
| 1583238 | JENNY | PARKS | 4000 Smith Rd Ste 175 | CINCINNATI | OH | 45209 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 35 | 83 |
| 1583271 | KATHLEEN | LAMPING-ARAR | 3006 Portsmouth Ave | CINCINNATI | OH | 45208 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 28 | 63 |
| 1583300 | ANDREW | SAAL | 617 RIVERSIDE AVE | BURLINGTON | VT | 05401 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 15 |
| 1583307 | WILLIAM | SHERWOOD | 302 N CONGRESS BLVD | Smithville | TN | 37166 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 1583311 | ERIC | STRAKA | 2200 GREEN RD | ANN ARBOR | MI | 48105 | PCP_IM | Y | Tier 5 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 13 | 29 |
| 1583340 | MARY | BLADES | 5535 HARRISON AVE | CINCINNATI | OH | 45248 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 9 | 20 |
| 1583378 | ROBERTA | DILEGO | 730 Valley St # C | Dayton | OH | 45404 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 2 | 8 | 18 | 40 |
| 1583458 | GIANA | RICCARA-KASTI | 3807 Spring St | Racine | WI | 53405 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 7 | 14 | 161 | 327 |
| 1583462 | JOHN | OCONNOR | 2211 TIMBER TRL | Bellefontaine | OH | 43311 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 13 | 81 |
| 1583496 | CARMEN | WEEBER-MORSE | 1601 Brigham Dr Ste 200 | Perrysburg | OH | 43551 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 7 | 15 | 24 | 52 |
| 1583510 | MOLLY | SALINAS | 173 Stone Oak Loop | SAN ANTONIO | TX | 78258 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 9 | 20 |
| 1583594 | JOHN | LEONARD | 9480 ROSEMONT DR | STREETSBORO | OH | 44241 | PED | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 8 | 12 | 30 |
| 1583614 | SUSIE | ORR | 2435 WAUKEGAN RD | Glenview | IL | 60025 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 2 | 6 | 49 | 108 |
| 1583643 | JOSEPH | HUSCHART | 425 FARRELL CT | CINCINNATI | OH | 45233 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 3 | 8 | 16 |
| 1583692 | RICHARD | SINGER | 350 John Muir Pkwy Ste 105 | BRENTWOOD | CA | 94513 | PED | Y | Tier 8 | Stockton, CA | San Francisco | West | 0 | 4 | 8 | 82 | 62 |
| 1583848 | CARL | SCHREINER | 2801 NW Mercy Dr | ROSEBURG | OR | 97471 | OTO | Y | Tier 8 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 11 | 24 |
| 1583849 | VANESSA | SEPULVEDA-CATTUCCIO | 6215 Humphreys Blvd Ste 200 | Memphis | TN | 38120 | PED | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 8 | 10 | 18 | 83 |
| 1583872 | ROBERT | WESTCOTT | 310 W Cherokee St | Lindsay | OK | 73052 | PCP_IM | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 40 | 81 |
| 1583914 | MICHAEL | REID | 909 Hyde St Ste 432 | SAN FRANCISCO | CA | 94109 | ALLERGY | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 28 | 62 | 92 | 194 |
| 1583951 | DALE | SVENDSEN | 2200 NE PROFESSIONAL CT | BEND | OR | 97701 | PED | Y | Tier 8 | Eugene, OR | Seattle | West | 0 | 2 | 5 | 13 | 25 |
| 1584018 | JOHN | POWELL | 2570 NW Edenbower Blvd Ste 100 | ROSEBURG | OR | 97471 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 6 | 13 |
| 1584023 | JAY | ROSENBLOOM | 4103 MERCANTILE DR | Lake Oswego | OR | 97035 | PED | N | Tier 8 | Portland, OR | Seattle | West | 0 | 2 | 8 | 18 | 35 |
| 1584172 | WADE | HAN | 7327 Stonerock Cir | Orlando | FL | 32819 | OTO | Y | Tier 2 | Orlando South, FL | North Florida | Southeast | 0 | 7 | 14 | 67 | 187 |
| 1584230 | JAMES | WHITMAN | 125 Newbury St Ste 300 | FRAMINGHAM | MA | 01701 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 1 | 2 | 4 | 53 | 131 |
| 1584232 | DEBORAH | WOODBURY | 612 FAYETTE ST | CONSHOHOCKEN | PA | 19428 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1584323 | STEPHEN | SCHWARTZ | 8 Sand Hill Rd Ste 302 | FLEMINGTON | NJ | 08822 | OTO | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 7 | 54 | 125 |
| 1584372 | WILLIAM | HOWE | 1573 NANTAHALA BEACH RD | Gulf Breeze | FL | 32563 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 8 | 4 | 9 |
| 1584452 | TIMOTHY | GEORGE | 239 HIGBIE LN | WEST ISLIP | NY | 11795 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 8 | 9 | 57 | 123 |
| 1584495 | ANNE | HELWIG | 6900 Hamilton Blvd | TREXLERTOWN | PA | 18087 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 7 | 14 |
| 1584547 | PAVITA | SARIPALLI | 1200 SCHWEIGLER DR | LAWRENCE | KS | 66049 | PED | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 8 | 7 |
| 1584574 | JAMES | WASSON | 534 S Main St | Nazareth | PA | 18064 | PCP_IM | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 8 | 22 | 44 |
| 1584578 | ROBERT | ZIMMERMAN | 3 BARTO DR | IRWIN | PA | 15642 | PCP_IM | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 31 |
| 1584590 | ADELLE | KURTZ | 2159 WHITE ST | YORK | PA | 17404 | PCP_IM | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 18 | 27 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1584713 | RHONDA | WINGROVE | 17 ARENTZEN BLVD | CHARLEROI | PA | 15022 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 26 |
| 1584715 | DAVID | SHARLEY | 7321 SYR DR NE | RIO RANCHO | NM | 87144 | PCP_IM | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 1584783 | STEPHEN | JUREWICZ | 40 RIVERSIDE AVE | Red Bank | NJ | 07701 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 4 | 11 | 11 |
| 1584804 | STEPHEN | APALISKI | 5421 Matlock Rd | ARLINGTON | TX | 76018 | ALLERGY | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 35 | 70 | 102 | 224 |
| 1584819 | RONALD | POROPATICH | 5710 SPRINGFIELD DR | BETHESDA | MD | 20816 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1584862 | MARC | OY | 10030 EDISON SQUARE DR NW | Concord | NC | 28027 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 11 | 22 |
| 1584897 | ALEXANDER | KALERAK | 2530 CONSTITUTION BLVD | BEAVER FALLS | PA | 15010 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 22 | 43 |
| 1584910 | WILMA | DOWRING | 14214 BALLANTYNE LAKE RD | CHARLOTTE | NC | 28277 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 6 | 22 | 33 |
| 1584934 | ROSS | PODELL | 250 W LANCASTER AVE | Paoli | PA | 19301 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 20 |
| 1584940 | JOHN | ROCHE | 901 Hampton Blvd | NORFOLK | VA | 23507 | OTO | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 9 | 19 |
| 1584959 | JOHN | TEDESCHI | 504 White Horse Pike | West Collingswood | NJ | 08107 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 6 | 18 | 31 |
| 1585039 | DEBORAH | SAUNDERS | 77 Jericho Tpke Ste 1 | MINEOLA | NY | 11501 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 16 | 37 |
| 1585098 | PAUL | DRBASE | 2315 Sunset Blvd | Steubenville | OH | 43952 | OTO | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 3 | 5 | 41 | 81 |
| 1585177 | ANNE | ZOMCIK | 2501 W 12TH ST | ERIE | PA | 16505 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 27 |
| 1585196 | BRIGITTA | MORESEA | 4578 Stephens Cir NW | CANTON | OH | 44718 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 7 | 27 | 59 |
| 1585302 | MICHAEL | BLEIMAN | 1100 Route 72 W Ste 804 | MANAHAWKIN | NJ | 08050 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 18 | 58 |
| 1585320 | PATRICIA | CHIANG | 3300 WEBSTER ST | OAKLAND | CA | 94609 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 25 | 49 |
| 1585358 | SERENA | JUBIG | 4135 HIGHFIELD LN | CENTER VALLEY | PA | 18034 | OTHER | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1585384 | CATHRYN | MCWILLIAMS | 420 W Linfield-Trappe Rd | LIMERICK | PA | 19468 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 4 | 34 | 69 |
| 1585385 | PAMELA | MURTAGH | 784 E Main St | BRANFORD | CT | 06405 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 16 | 31 |
| 1585401 | JOSETTE | PALMER | 1120 DELSEA DR N | GLASSBORO | NJ | 08028 | PCP_IM | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 5 | 11 | 23 |
| 1585464 | AUDREY | PESSU-UWAN | 282 THE GRN | Newark | DE | 19716 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 7 |
| 1585554 | MICHAEL | PALLONE | 217 Broadway | HANOVER | PA | 17331 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 20 | 40 |
| 1585569 | SCOTT | SNYDER | 3045 MARIETTA AVE | LANCASTER | PA | 17601 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 13 |
| 1585628 | LUIS | MATOS | 1611 NW 12TH AVE | MIAMI | FL | 33136 | OTHER | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 4 | 8 | 1 | 2 |
| 1585642 | RAUL | ALVAREZ | 430 E Central Ave | Winter Haven | FL | 33880 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 3 | 9 | 27 | 68 |
| 1585758 | SILVIA | SIERRA FLORES | 4141 CAMINO COYOTE | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 3 | 7 | 8 | 8 |
| 1585821 | MARIE | QUINONEZ | 443 S ALAFAYA TRL | Orlando | FL | 32828 | PED | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 6 | 19 |
| 1585941 | PEDRO | ROMAGUERA | 3901 HOUMA BLVD | Metairie | LA | 70006 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1585982 | ANDREA | BONO | 2444 E Main Rd | PORTSMOUTH | RI | 02871 | PCP_IM | Y | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 17 | 33 |
| 1586015 | KIMBERLEY | TOWNSEND | 450 Veterans Memorial Pkwy 10 | EAST PROVIDENCE | RI | 02914 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 64 | 80 |
| 1586096 | M CASSANDRA | BRAY | 30 Pointe Cir | GREENVILLE | SC | 29615 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 5 | 10 |
| 1586130 | RICHARD | MURRAY | 815 OLD CHEROKEE RD | Lexington | SC | 29072 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 3 | 5 |
| 1586132 | GEORGE | ROBELSPERGER | 316 CALHOUN ST | CHARLESTON | SC | 29401 | OTHER | N | | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1586140 | RICHARD | BANIS | 115 BRUSHY CREEK RD | Easley | SC | 29642 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 2 | 8 | 18 | 38 |
| 1586158 | JACQUELINE | BEDINGFIELD | 2544 Court Dr Ste C | GASTONIA | NC | 28054 | PED | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 3 | 6 | 18 | 38 |
| 1586231 | WILLIAM | OEHLENSCHLAGER | 1225 HIGH ST | WADSWORTH | OH | 44281 | PED | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 10 | 26 |
| 1586301 | DOUGLAS | DODDS | 206 Medical Cir Ste 1B | WEST COLUMBIA | SC | 29169 | PED | N | | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 11 | 23 |
| 1586313 | CLAYTON | LOWDER | 320 Broad St Ste 100 | SUMTER | SC | 29150 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 7 | 14 |
| 1586331 | ROBERT | SULLIVAN | 1212 McConville Rd | Lynchburg | VA | 24502 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 88 | 91 |
| 1586332 | STEPHANIE | SULLIVAN | 1212 McConville Rd | Lynchburg | VA | 24502 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 20 | 45 |
| 1586343 | JOHN | TAYLOR | 104 Mark Dr | Edenton | NC | 27932 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 6 | 11 | | |
| 1586377 | MIKEL | HOLLAND | 100 MAC LN | PIERRE | SD | 57501 | PCP_IM | N | Tier 3 | | | | 0 | 14 | 29 | 4 | 8 |
| 1586433 | CATHRYN | MCALPINE | 15378 Wells Hwy | SENECA | SC | 29678 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 8 | 17 |
| 1586452 | ANGELINA | AUSBAN | 1900 Centracare Cir | SAINT CLOUD | MN | 56303 | PCP_IM | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 10 | 21 |
| 1586490 | THOMAS | MCCALL | 7780 S Broadway Ste 2 | LITTLETON | CO | 80122 | PED | Y | Tier 3 | Colorado Springs, CO | Denver | West | 1 | 1 | 2 | 39 | 94 |
| 1586508 | CHRISTOPHER | SMELTZER | 7640 HIGHWAY 70 S | NASHVILLE | TN | 37221 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 22 | 45 |
| 1586592 | MARK | MCCALL | 312 MIDLAND PKWY | SUMMERVILLE | SC | 29485 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 7 | 15 |
| 1586615 | CHARLES | CHANDLER | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 3 | 18 | 32 | 82 |
| 1586617 | ROBERT | HELMS | 1921 Falls Valley Dr | RALEIGH | NC | 27615 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 13 | 32 | 103 |
| 1586653 | LARRY | CRABTREE | 1060 Peerless Xing NW Ste 100 | Cleveland | TN | 37312 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 17 | 19 |
| 1586685 | MARYBETH | HIGGINS | 1458 W POPLAR AVE | Collierville | TN | 38017 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 6 | 13 |
| 1586757 | LAURIE | HULT | 2424 Lake Lansing Rd | Lansing | MI | 48912 | PED | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 5 | 15 | 45 | 134 |
| 1586782 | MICHELLE | SCULLOCK | 1001 BLYTHE BLVD | CHARLOTTE | NC | 28203 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1586787 | SUSAN | ROBERTS | 1124 E Weisgarber Rd | Knoxville | TN | 37909 | PED | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 6 | 10 | 29 |
| 1586931 | SYLVIA | WRIGHT | 3280 NORTHSIDE PKWY NW | ATLANTA | GA | 30327 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 5 | 4 | 10 |
| 1586975 | MICHAEL | DILLARD | 711 McFarland St | MORRISTOWN | TN | 37814 | OTO | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 53 | 105 | 99 | 196 |
| 1586981 | WALTER | GRIFFEY | 430 S Lake St | PARIS | TN | 38242 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 1586983 | JAMES | MAXWELL | 5290 Dauphin Street Ste 301 | MOBILE | AL | 36606 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 18 | 35 |
| 1586987 | CARLA | LAMB | 41 MALL RD | BURLINGTON | MA | 01805 | PULMO | Y | Tier 4 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 5 | 12 |
| 1587106 | JULIA | TOGAMI | 1920 Malvern Ave | Hot Springs National | AR | 71901 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 8 | 16 |
| 1587133 | ALAN | KATE | 8440 Walnut Hill Ln | DALLAS | TX | 75231 | PCP_IM | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 11 | 21 |
| 1587220 | GREGORY | YOUNG | 1005 W Ralph Hall Pkwy Ste 107 | Rockwall | TX | 75032 | OTO | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 4 | 8 | 134 | 278 |
| 1587285 | ALISON | NASH | 3737 N Kingshighway Blvd Ste 2 | SAINT LOUIS | MO | 63115 | PED | Y | Tier 1 | St. Louis NE, MO | St Louis | Central | 0 | 5 | 23 | 158 | 680 |
| 1587323 | JAMES | ANDERSON | 624 Bldg E Quaker Ln Ste Ste 100 | High Point | NC | 27262 | PED | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 4 | 11 | 39 | 145 |
| 1587358 | ADAM | HUFF | 6909 S Holly Cir Ste 150 | CENTENNIAL | CO | 80112 | PED | Y | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 6 | 13 | 59 | 99 |
| 1587405 | STEPHEN | PARK | 700 WOODLAND DR | SALINE | MI | 48176 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 20 | 44 |
| 1587427 | KIM | BURGESS | 1535 Flowwheel Dr Ste D | Flower Mound | TX | 75028 | PED | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 2 | 6 | 44 | 138 |
| 1587474 | JOEL | ANTHIS | 18400 KATY FWY | Houston | TX | 77094 | OTO | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 12 | 25 | 78 | 151 |
| 1587546 | ROSS | PROCHNOW | 4515 Seton Center Pkwy Ste 220 | AUSTIN | TX | 78759 | PED | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 7 | 14 | 54 | 112 |
| 1587701 | ADAM | SCHNEIDER | 1301 W 38TH ST | AUSTIN | TX | 78705 | PCP_IM | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 2 | 4 |
| 1587706 | MICHELLE | DERN | 477 N El Camino Real Ste B105 | ENCINITAS | CA | 92024 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 5 | 14 | 42 | 91 |
| 1587719 | TRUNG | TRAN | 7200 State Highway 161 Ste 100 | IRVING | TX | 75039 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 4 | 8 | 20 | 42 |
| 1587804 | CRAIG | KUEBKER | 9480 HUEBNER RD | SAN ANTONIO | TX | 78240 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 5 | 11 |
| 1587837 | ROBERT | BASS | 1202 E Sonterra Blvd Ste 701 | SAN ANTONIO | TX | 78258 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 6 | 19 | 5 | 10 |
| 1587881 | LORA | CHRISTIAN | 10410 RIDGEFIELD PKWY | RICHMOND | VA | 23233 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 10 | 39 | 48 | 107 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587892 | BERNICE | GONZALEZ | 2520 Broadway St Ste 100 | SAN ANTONIO | TX | 78219 | PCP_IM | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 201 | 402 |
| 1587911 | WENDY | KING | 59 Isleworth Dr | HENDERSON | NV | 89052 | PED | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 2 | 4 | 4 | 8 |
| 1587949 | CARLOS | PORTER | 5282 Medical Dr Ste 250 | SAN ANTONIO | TX | 78229 | PCP_IM | Y | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 5 | 10 | 32 | 65 |
| 1587951 | FRED | POTTS | 4900 Frederick Ave | SAINT JOSEPH | MO | 64506 | PCP_IM | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 10 | 20 | 59 | 125 |
| 1587952 | JAMES | PURGASON | 2601 SCRIPTURE ST | Denton | TX | 76201 | PCP_IM | Y | Tier 8 | North Texas, TX | Dallas | West | 0 | 7 | 15 | 31 | 63 |
| 1587957 | DAVID | RIESTER | 618 Boston Post Rd | Sudbury | MA | 01776 | ALLERGY | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 73 | 150 | 219 | 596 |
| 1587972 | JEANEATTE | SMITH | 6130 W Parker Rd Ste 410 | Plano | TX | 75093 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 1 | 4 | 39 | 108 |
| 1587999 | DEBORAH | BAIN | 4851 Legacy Dr Ste 601 | FRISCO | TX | 75034 | PED | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 3 | 6 | 68 | 151 |
| 1588003 | CAROL | JACOBS | 208 S College Ave | Cleveland | TX | 77327 | PED | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 2 | 8 | 22 | 49 |
| 1588057 | ELIZABETH | BARTLETT | 6818 Sitio del Rio Blvd Ste A101 | AUSTIN | TX | 78730 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 7 | 17 | 30 | 61 |
| 1588093 | CARL | FRIEDRICHS | 2055 S PACHECO ST | SANTA FE | NM | 87505 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 1588099 | BELINDA | GONZALEZ | 5575 S STAPLES ST | Corpus Christi | TX | 78411 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 3 | 6 | 2 | 4 |
| 1588128 | LISA | COLTON | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | PED | Y | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 40 | 81 |
| 1588190 | KELLY | JOLET | 7800 FM 1826 | AUSTIN | TX | 78737 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 14 | 28 | 17 | 40 |
| 1588252 | CHERYL | LANDRY | 5219 96th St | LUBBOCK | TX | 79424 | PED | Y | Tier 5 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 39 | 81 |
| 1588289 | LOWELL | PHIPPS | 4921 LONG PRAIRIE RD | Flower Mound | TX | 75028 | PCP_IM | Y | Tier 8 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 14 | 29 |
| 1588290 | CHRISTINE | PUNG | 310 6th St NE | AUBURN | WA | 98002 | OTO | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 8 | 16 | 149 | 289 |
| 1588330 | LADONA | MCCLAIN | 225 SE JOHN JONES DR | BURLESON | TX | 76028 | PED | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 8 | 15 |
| 1588336 | NORA | CANTU | 1327 Lake Pointe Pkwy | Sugar Land | TX | 77478 | PCP_IM | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 12 | 33 |
| 1588388 | FREDERICK | BLACK | 2282 NW Troost St Ste 101 | ROSEBURG | OR | 97471 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 6 | 13 |
| 1588430 | WALLACE | BAKER | 1890 John Adams Pkwy | IDAHO FALLS | ID | 83402 | PCP_IM | Y | Tier 8 | Helena, MT | Seattle | West | 0 | 1 | 2 | 19 | 37 |
| 1588498 | DEBRA | ROLFSON | 400 S MCCASLIN BLVD | LOUISVILLE | CO | 80027 | PED | N | Tier 8 | Denver West, CO | Denver | West | 0 | 2 | 4 | 19 | 39 |
| 1588502 | CHRISTOPHER | SPEER | 1475 PINE GROVE RD | STEAMBOAT SPRINGS | CO | 80487 | PCP_IM | N | Tier 6 | Denver West, CO | Denver | West | 0 | 1 | 6 | 9 | 19 |
| 1588504 | SCOTT | TAYLOR | 2400 Northpark Dr Ste 10 | COLUMBUS | IN | 47203 | PED | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 12 | 27 | 14 | 29 |
| 1588547 | DANIEL | TULIP | 4001 Dale St Ste 218 | ANCHORAGE | AK | 99508 | PED | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 18 | 44 | 35 | 70 |
| 1588558 | BARBARA | ARIUE | 250 E Caroline St | San Bernardino | CA | 92408 | ALLERGY | Y | Tier 1 | Riverside, CA | Los Angeles | West | 0 | 12 | 24 | 270 | 568 |
| 1588579 | BETH | FREIRE | 800 Turnpike St Ste 202 | NORTH ANDOVER | MA | 01845 | PED | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 89 | 271 |
| 1588580 | SUSAN | HOFFMAN | 138 W BRANCH ST | ARROYO GRA | CA | 93420 | PED | N | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 1 | 7 | 19 |
| 1588720 | NATALIE | BELTRAN | 885 KEMPSVILLE RD | NORFOLK | VA | 23502 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 6 |
| 1588771 | CHARLES | LISNER | 301 RIVERVIEW AVE | NORFOLK | VA | 23510 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 8 | 9 | 19 |
| 1588793 | CHRISTOPHER | PIERCE | 4040 Postal Dr | ROANOKE | VA | 24018 | PED | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 8 | 6 | 34 | 75 |
| 1588902 | ELIZABETH | HERZ | 420 S MAIN ST | CHESHIRE | CT | 06410 | PED | Y | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 6 | 34 | 79 |
| 1588909 | CATHERINE | SMITH | 8700 SUDLEY RD | MANASSAS | VA | 20110 | OTHER | N | | Dale City, VA | Baltimore | Northeast | 0 | 2 | 7 | 11 | 22 |
| 1588946 | MARIA | CHEN | 11283 Rock Landing Dr | NEWPORT NEWS | VA | 23606 | PED | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 26 | 63 |
| 1588958 | BONNIE | CULKIN | 431 Apperson Dr | SALEM | VA | 24153 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 16 |
| 1588973 | JAMES | GOULD | 3500 Us Highway 61 | Festus | MO | 63028 | OTO | Y | Tier 2 | St. Louis EW, MO | St Louis | Central | 0 | 46 | 93 | 101 | 213 |
| 1588976 | WILLIAM | HARK | 9120 Independence Park Dr Ste 100 | RICHMOND | VA | 23233 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 125 | 287 | 237 | 499 |
| 1588977 | PETER | NEWMAN | 7000 Patterson Ave | RICHMOND | VA | 23226 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 23 | 43 | 30 | 78 |
| 1589008 | ALISON | [illegible] | 2200 OFARRELL ST | SAN FRANCISCO | CA | 94115 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | 1 | 2 |
| 1589010 | SUSAN | PERIS | 97 ANDREW DR | CANTON | CT | 06010 | PED | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 24 | 51 |
| 1589037 | CHARLES | STANISLAV | 34435 King Street Row Ste 1 | LEWES | DE | 19958 | PCP_IM | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 7 | 20 | 41 |
| 1589052 | WILLIAM | WATTERSON | 2410 PAGEHURST DR | MIDLOTHIAN | VA | 23113 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 21 | 44 |
| 1589117 | MICHAEL | CROCETTI | 1501 S CLINTON ST | BALTIMORE | MD | 21224 | PED | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 27 |
| 1589160 | CARRIE | JONES | 191 Independence Ave | Quincy | MA | 02169 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 30 | 69 |
| 1589165 | JEFFREY | PRO | 1850 E Park Ave | State College | PA | 16803 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 15 | 30 |
| 1589203 | CONDER | CAMPBELL | 424 MULBERRY ST | MILTON | DE | 19968 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 20 |
| 1589216 | BELINDA | RONE | 1706 S Meridian | Puyallup | WA | 98371 | PED | Y | Tier 8 | Tacoma, WA | Seattle | West | 0 | 4 | 8 | 22 | 54 |
| 1589244 | CALVIN | KNAPP | 515 Minor Ave Ste 140 | SEATTLE | WA | 98104 | OTO | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 46 | 91 | 87 | 175 |
| 1589251 | THOMAS | MUELLER | 5920 Evergreen Way Ste 200 | EVERETT | WA | 98203 | OTO | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 3 | 6 | 104 | 208 |
| 1589263 | BENNY | BRANDVOLD | 1401 25TH ST S | Great Falls | MT | 59405 | OTHER | Y | Tier 8 | Helena, MT | Seattle | West | 0 | 9 | 19 | 12 | 29 |
| 1589277 | SUSAN | BAUMGAERTEL | 904 7TH AVE | SEATTLE | WA | 98104 | PCP_IM | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 13 | 25 |
| 1589282 | MICHAEL | BRAUN | 4473 PAHEE ST | LIHUE | HI | 96766 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 4 | 9 | 18 |
| 1589318 | WENDY | HAWLEY | 22180 Olympic College Way NW, Ste 203 | Poulsbo | WA | 98370 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 5 | 9 | 31 | 61 |
| 1589327 | SHERI | CONWAY | 100 Vermont Ave | Oak Ridge | TN | 37830 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 3 | 2 | 4 |
| 1589326 | JEFFREY | JOHNSON | 2900 12th Ave N | Billings | MT | 59101 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 4 | 8 | 3 | 5 |
| 1589335 | ROY | [illegible] | 212 NE SKYLINE DR | WHITE SALMON | WA | 98672 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1589336 | ROBERT | LECLAIR | 17700 SE 272nd St Ste 440 | Kent | WA | 98042 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 6 | 14 | 51 | 117 |
| 1589391 | JAMES | VAUGHN | 560 Gage Blvd Ste 208 | RICHLAND | WA | 99352 | PCP_IM | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 2 | 12 | 16 | 38 |
| 1589421 | ELIZABETH | JAFFE | 59 Timber Ln | SOUTH BURLINGTON | VT | 05403 | PED | Y | Tier 1 | North Country, NY | Albany | Northeast | 0 | 94 | 208 | 588 | 1,277 |
| 1589454 | SAMUEL | HENSLEY | 1421 N STATE ST | JACKSON | MS | 39202 | OTHER | N | | Jackson, MS | Gulf Coast | Southeast | 1 | 4 | 8 | | |
| 1589472 | ORTON | ARMSTRONG | 600 18th St Ste 404 | Parkersburg | WV | 26101 | PED | Y | Tier 8 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 10 | 20 | 42 |
| 1589481 | CATALINA | BROCKMAN | 11030 Golf Links Dr Ste 100 | CHARLOTTE | NC | 28277 | PED | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 8 | 30 | 63 |
| 1589485 | ROBIN | DARNELL | 4407 MACCORKLE AVE SE | CHARLESTON | WV | 25304 | PED | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 3 | 18 | 37 |
| 1589515 | JOHN | ROCCHI | 480 E Jefferson St | BUTLER | PA | 16001 | PCP_IM | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 7 | 30 | 59 |
| 1589522 | MICHAEL | TROTTA | 480 E Jefferson St | BUTLER | PA | 16001 | PCP_IM | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 13 | 23 | 25 | 53 |
| 1589717 | SHARYL | PALEY | 6573 N Jean Nicolet Rd Ste 110 | GLENDALE | WI | 53217 | PED | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 12 | 29 | 63 | 128 |
| 1589722 | JOHN | MARCHANT | 1901 MEDI PARK DR | Amarillo | TX | 79106 | PED | Y | Tier 8 | Lubbock, TX | Denver | West | 0 | 9 | 18 | 19 | 39 |
| 1589882 | MARSHA | DAVIS | 1516 W MEQUON RD | MEQUON | WI | 53092 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 1 | 1 | 2 | 3 | 6 |
| 1589917 | AKBER | HASHAM | 3100 Five Forks Trickum Rd SW Ste 204 | Lilburn | GA | 30047 | PED | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | 33 | 80 |
| 1589949 | SARAH | MACDONALD | 1700 HORIZON DR | CHALFONT | PA | 18914 | PED | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 47 | 96 | 20 | 43 |
| 1589961 | GREGORY | MOYER | 870 S Silver Lake St | Oconomowoc | WI | 53066 | PED | Y | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 63 | 77 |
| 1589970 | LARRY | NUTTING | 550 HOWE AVE | Sacramento | CA | 95825 | PED | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 11 | 28 |
| 1589979 | ELIZABETH | RADUEGE | 4855 W ARROWHEAD RD | HERMANTOWN | MN | 55811 | PCP_IM | N | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 18 | 31 |
| 1589984 | JAMES | SANTARELLI | 7707 35TH PL | Kenosha | WI | 53140 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 28 | 55 |
| 1590019 | LISA | WINTERS-SMITH | 5758 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 31 | 63 | 82 | 206 |
| 1590094 | CHRISTIAN | CORBOLD | 7125 MURRELL RD | MELBOURNE | FL | 32940 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 4 | 7 | 13 | 25 |

| Auvi-Q TRx and Devices for combined 51 weeks: |
|---|
| Jan 25, 2013 to Jan 10, 2014 |

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1590253 | FERNANDO | FERRUCCI | 275 MAMMOTH RD | MANCHESTER | NH | 03109 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 24 | 61 |
| 1590417 | JEFF | SEMAAN | 27 CENTENNIAL DR | PEABODY | MA | 01960 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 6 | 14 |
| 1590881 | RICHARD | RYI | 900 Ravinia Pl | ORLAND PARK | IL | 60462 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 8 | 6 | 44 | 88 |
| 1591009 | MICHAEL | ZHANG | 348 GRAND AVE | JOHNSON CITY | NY | 13790 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 5 | 11 | 7 | 15 |
| 1591114 | RAFAEL | VERGARA | 8042 Bolsa Ave | HUNTINGTON BEACH | CA | 92647 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 9 | 22 | 43 |
| 1591133 | CAMILO | PALACIO | 1720 E Osage Rd | DERBY | KS | 67037 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 2 | 4 | 27 | 68 |
| 1591247 | HELENA | LIPTAKOVA | 8800 Gateway Blvd N Suite B7 | EL PASO | TX | 79924 | PED | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 4 | 9 | 207 | 422 |
| 1591265 | NILIMA | CHAND | 733 Main St | Farmington | MO | 63640 | PCP_IM | Y | Tier 4 | Cape Girardeau, MO | St Louis | Central | 0 | 1 | 3 | 8 | 11 |
| 1591287 | ELISABETH | SIMON | 33 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 33 |
| 1591292 | SANJAY | PATEL | 310 SE 20TH PL | OCALA | FL | 34471 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 2 | 8 | 2 | 4 |
| 1591348 | HECTOR | CORDERO | 871 Goodlette Rd N Ste 140 | NAPLES | FL | 34102 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 6 | 15 | 19 | 30 |
| 1591381 | WANDA | COSS | 520 STOKES RD | MEDFORD | NJ | 08055 | PED | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 10 | 24 |
| 1591498 | RONALD | STALLINGS | 322 S BIRCH ST | MCCLEARY | WA | 98557 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1591651 | EPHRAIM | GAMMADA | 1509 Old Cowan Rd | WINCHESTER | TN | 37398 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 3 | 5 | 5 | 10 |
| 1591835 | NADIA | BIX | 1130 NW 22ND AVE | Portland | OR | 97210 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 4 | 8 | 27 | 62 |
| 1592153 | MRUNALINI | DONDE | 222 Schanck Rd | FREEHOLD | NJ | 07728 | PED | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 12 | 7 | 13 |
| 1592226 | GAYATRI | SHANKER | 4634 Wenmar Dr | SAGINAW | MI | 48604 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 10 | 21 | 32 | 70 |
| 1592235 | JAYSHREE | KUMTA | 420 RIVER RD | Chatham | NJ | 07928 | PED | N | | Parsippany, NJ | New Jersey | Northeast | 1 | 2 | 4 | | |
| 1592326 | LATHA | VRITTAMANI | 2505 SAMARITAN DR | San Jose | CA | 95124 | PED | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 8 | 12 | 15 | 41 |
| 1592338 | RAJENDRA | PAI | 2370 Drew St Ste B | CLEARWATER | FL | 33765 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 13 | 24 | 17 | 34 |
| 1592344 | THELMA | MARIN | 7530 WOODWARD AVE | WOODRIDGE | IL | 60517 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 6 | 12 |
| 1592477 | NATARAJAN | ASOKAN | 3331 Stockton Hill Rd Ste D | KINGMAN | AZ | 86409 | ALLERGY | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 9 | 17 | 227 | 462 |
| 1592519 | MANISH | DIXIT | 1902 S Us Highway 59 # 5 | Parsons | KS | 67357 | PED | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 12 | 23 | 57 | 129 |
| 1592673 | MILAN | SHETH | PO BOX 440332 | NASHVILLE | TN | 37244 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 11 |
| 1592685 | RAJIV | VASAVADA | 2320 HIGH ST | BLUE ISLAND | IL | 60406 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 1592702 | MAHENDRAKUMAR | PATEL | 1222 South Patterson Boulevard, Fourth Floor | Dayton | OH | 45409 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 5 | 9 | 48 | 91 |
| 1592724 | BHAVESH | AMIN | 1721 HORSESHOE DR | COLUMBIA | SC | 29223 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 16 |
| 1592805 | VARINDER | GILL | 111 E TUCKER RD | LIBERAL | KS | 67901 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 5 | 4 | 8 |
| 1592838 | SINDHU | GUPTA | 1624 Crosby Ave | BRONX | NY | 10461 | PCP_IM | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 7 | 14 | 8 | 15 |
| 1592871 | NAGAMANI | KASI | 8542 BRODHEAD RD | MONACA | PA | 15061 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1592910 | AJAI | AGARWAL | 3022 Trawood Dr | EL PASO | TX | 79936 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 1 | 1 | 2 | 9 | 19 |
| 1592943 | MADHUR | MITTAL | 120 Memorial Dr | Jacksonville | NC | 28546 | OTHER | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 6 | 12 | 12 | 24 |
| 1593074 | RAJIV | SETIA | 270 Hawthorne Park | ATHENS | GA | 30606 | PED | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 3 | 5 | 45 | 92 |
| 1593191 | SUDHIR | RAO | 7259 Crossleigh Ct Ste 109 | TOLEDO | OH | 43617 | ALLERGY | Y | Tier 1 | Toledo, OH | Ohio | Central | 0 | 87 | 200 | 190 | 452 |
| 1593201 | ANIL | KASULA | 155 PARKWAY OFFICE CT | CARY | NC | 27518 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 25 | 49 |
| 1593351 | RAO | MEKA | 14 MEDICAL PARK | VALLEY | AL | 36854 | OTHER | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 6 | 3 | 7 |
| 1593417 | SANJAY | PETHKAR | 13415 S ROUTE 59 | PLAINFIELD | IL | 60585 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 1 | 2 | 4 | 38 | 71 |
| 1593488 | DEEPINDER | BAL | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 9 |
| 1593530 | KETAN | VYAS | 610 N COURT ST | GRAYVILLE | IL | 62844 | PCP_IM | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 3 | 5 | 9 |
| 1593553 | SINDU | PILLAI | 41011 California Oaks Rd Ste | MURRIETA | CA | 92562 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 7 | 14 | 82 | 168 |
| 1593659 | HARMINDER | KAUR | 22208 BREWERS TAVERN WAY | Clarksburg | MD | 20871 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1593582 | ASHA | SINDWANI | 2344 BOSTON RD | WILBRAHAM | MA | 01095 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 4 | 7 | 17 | 43 |
| 1593583 | ATHIR | SHARMA | 17260 Jasmine St Ste A | Victorville | CA | 92395 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 2 | 5 | 53 | 114 |
| 1593605 | MANU | PATEL | 2711 X RAY DR | GASTONIA | NC | 28054 | PCP_IM | N | Tier 4 | Hickory, NC | Carolinas | Southeast | 0 | 2 | 4 | 8 | 19 |
| 1593610 | MUNO | PANIARI | 3350 Beaubien St | DETROIT | MI | 48201 | ALLERGY | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 2 | 5 | 216 | 429 |
| 1593655 | CHANDRIKA | KIZAL | 15909 Q St | Omaha | NE | 68135 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 6 | 15 | 18 | 38 |
| 1593726 | JAGADISH | BOGGAVARAPU | 7700 W Virginia Ave | DENVER | CO | 80226 | ALLERGY | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 32 | 64 | 189 | 378 |
| 1593788 | BEHZAD | TALEBIAN | 377 Stewart Ave | GARDEN CITY | NY | 11530 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 8 | 16 | 55 | 112 |
| 1593949 | RAVINDRAN | RADHAKRISHNAN | 150 Wayland Smith Dr Ste 204 | Uniontown | PA | 15401 | OTO | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 9 | 22 | 135 | 319 |
| 1593978 | GABRIEL | ALJADEFF | 1775 DEMPSTER ST | Park Ridge | IL | 60068 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 12 | 25 | 43 | 123 |
| 1594052 | ANAT | WAKKEN | 1991 Marcus Ave FL 2nd | New Hyde Park | NY | 11042 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 9 | 17 | 189 | 377 |
| 1594135 | CATHERINE | MELI | 1360 State Route 138 | Belmar | NJ | 07719 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 8 | 24 | 67 |
| 1594150 | REHMAN | QUIJANO | 650 Hospital Dr | Madisonville | KY | 42431 | PED | Y | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 14 | 29 |
| 1594179 | ASHMEAD | ALI | Bldg 2 Suite 343 3450 Wheatland Road | DALLAS | TX | 75237 | OTHER | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 7 | 13 | 53 | 109 |
| 1594241 | TAGHREED | MAAYTAH | 3301 S Soncy Rd Ste 1 | Amarillo | TX | 79119 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 3 | 6 | 28 | 56 |
| 1594288 | TAIKEUN | PARK | 251 LANDIS AVE | CHULA VISTA | CA | 91910 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 4 | 7 |
| 1594448 | JEAN | FEGHALI | 6160 S YALE AVE | Tulsa | OK | 74136 | PED | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 1 | 2 | 4 | 9 |
| 1594654 | EMILIO | GARCIA | 380 NASSAU RD | ROOSEVELT | NY | 11575 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 1 | 3 |
| 1594671 | LORENA | HARVEY | 13861 HULL STREET RD | MIDLOTHIAN | VA | 23112 | PCP_IM | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 35 |
| 1594678 | DANIEL | FRANCO | 1800 WESTERN AVE | San Bernardino | CA | 92411 | PCP_IM | N | | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1594695 | ROBERTO | RAMIREZ | 614 FURMAN AVE | Corpus Christi | TX | 78404 | OTHER | N | Tier 6 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 4 | | |
| 1594722 | OKDEE | WKER-GOLDSTEIN | 244 Westchester Ave Ste 210 | WHITE PLAINS | NY | 10604 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 28 | 58 |
| 1594729 | GLADYS | BATLON | 181 N BINKLEY ST | SOLDOTNA | AK | 99669 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 4 | 1 | 3 |
| 1594731 | LUIS | MELGAR | 5893 Camp Rd Ste 5 | Hamburg | NY | 14075 | PCP_IM | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 14 | 28 | 25 | 50 |
| 1594744 | JULIO | DIAZ | 55 Woodland Rd | Short Hills | NJ | 07078 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 6 | 38 | 89 |
| 1594848 | VINCENT | BROKLET | 2071 Clove Rd | STATEN ISLAND | NY | 10304 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 28 | 63 | 37 | 77 |
| 1594980 | PAUL | EDELSON | 1775 DEMPSTER ST | Park Ridge | IL | 60068 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 15 | 30 |
| 1594922 | ANGELA | D URSO | 658 W Lincoln Hwy | Exton | PA | 19341 | ALLERGY | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 14 | 17 | 42 |
| 1595023 | FRANCIS | MASSI | 700 W LEA BLVD | WILMINGTON | DE | 19802 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 10 | 21 | 12 | 33 |
| 1595029 | ADETEJU | OGUNRINDE | 605 Post Office Rd Ste 103 | Waldorf | MD | 20602 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 8 | 15 | 17 | 41 |
| 1595100 | OLAYINKA | BANKOLE | 2901 W SAINT ISABEL ST | TAMPA | FL | 33607 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1595124 | LINDA | ODENIGBO | 8538 TROY PIKE | Dayton | OH | 45424 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 23 | 48 |
| 1595237 | NOORKARIM | BAGI | 501 BAY ST | GADSDEN | AL | 35901 | PED | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 3 | 5 | 11 |
| 1595280 | SYED | ALAM | 2901 Sillect Ave Ste 202 | BAKERSFIELD | CA | 93308 | PULMD | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1595292 | MOHAMMAD | KHAN | 5821 Colony Dr N | SAGINAW | MI | 48638 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 24 | 52 |
| 1595348 | SAIFUDDIN | TAHIR | 17331 SPRING CYPRESS RD | Cypress | TX | 77429 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 70 | 145 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1595349 | HASAN | ADNAN | 4551 E LOHMAN AVE | LAS CRUCES | NM | 88011 | PED | N | Tier 3 | El Paso, TX | Denver | West | 0 | 3 | 6 | 28 | 54 |
| 1595365 | SALMAN | AHMAD | 1208 N INTERSTATE 27 | PLAINVIEW | TX | 79072 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 9 | 17 | 86 | 72 |
| 1595369 | MUHAMMAD | ALI | 21 Middleground Way | London | KY | 40744 | PED | Y | Tier 3 | Somerset, KY | Kentucky | Central | 0 | 5 | 9 | 44 | 91 |
| 1595406 | SHEBA | GUL | 85 Raritan Ave Ste 410 | HIGHLAND PARK | NJ | 08904 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 12 | 34 | 29 | 78 |
| 1595542 | KANTEZ | AGHA | 199 S Wickham Rd | MELBOURNE | FL | 32904 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 8 | 11 | 89 | 79 |
| 1595618 | ABDUL | HASEEB | 1223 Farr St | Waller | TX | 77484 | PED | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 2 | 7 | 58 | 110 |
| 1595663 | ROMARA | USMAN | 909 Hyde St | SAN FRANCISCO | CA | 94109 | PCP_IM | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 15 | 33 |
| 1595938 | RENATO | ABUEG | 161 Riverside Dr | BINGHAMTON | NY | 13905 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 4 | 11 | 33 | 79 |
| 1595997 | FRANCISCO | PERALTA | 800 Kenyon Rd Lowr Level | FORT DODGE | IA | 50501 | ALLERGY | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 8 | 7 | 238 | 480 |
| 1596039 | RODNEY | YAP | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 5 | 11 | 19 | 50 |
| 1596069 | MARINEL | MUNDA | 1000 E 5TH ST | Tyler | TX | 75701 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 4 | 10 | 20 | 25 |
| 1596133 | ANNAMARI | CABRERA | 420 W ROWLAND ST | COVINA | CA | 91723 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 22 | 42 |
| 1596134 | MARY | YOUNG | 1651 N Semoran Blvd | Orlando | FL | 32807 | PED | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 2 | 7 | 26 | 61 |
| 1596167 | LALAINE | MONTERA | 172 Mount Pleasant Rd | NEWTOWN | CT | 06470 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 7 | 4 | 29 | 63 |
| 1596182 | STELLA | CASTRO | 4104 Medical Center Dr | Fayetteville | NY | 13066 | ALLERGY | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 10 | 27 | 74 | 150 |
| 1596203 | THELE | ANTHONY | 49 Fallon Ave | SEAFORD | DE | 19973 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 50 |
| 1596293 | DIONISIA | SY | 20050 West Rd Ste 110 | Brownstown Twp | MI | 48183 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 10 | 19 | 14 | 30 |
| 1596339 | WILFREDO | ALEJO | 1133 S Sunset Ave + 1133 S S | COVINA | CA | 91723 | PED | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 8 | 7 | 13 | 27 |
| 1596361 | CELSO | NOFRENA | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 8 | 19 | 84 | 83 |
| 1596431 | EDNA | SOLITARIO | 1201 W Gore Blvd Ste 100 | LAWTON | OK | 73505 | PED | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 9 | 18 | 82 | 80 |
| 1596452 | DENNIS | BERNARDO | 50 S FRANKLIN TPKE | Ramsey | NJ | 07446 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 8 | 9 | 21 |
| 1596463 | MAE | DANIELS | 100 N POINTE BLVD | MOUNT AIRY | NC | 27030 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 1 | 1 | 8 | 18 | 40 |
| 1596486 | STELLA | LAWSON | 9625 Northcross Center Ct | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 8 | 5 | 34 | 79 |
| 1596487 | MARIA | RIVERA | 102 S Hennepin Ave | Dixon | IL | 61021 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 11 | 22 | 11 | 22 |
| 1596523 | EFFIE | DOLORES | 4485 Tench Rd Ste 630 | SUWANEE | GA | 30024 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 30 | 71 |
| 1596528 | THERESE | AMIGO | 401 S York St | Muskogee | OK | 74403 | PED | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 1 | 3 | 43 | 88 |
| 1596532 | ALLAN | LARCINA | 105 Gateway Dr Ste 301 | Slidell | LA | 70458 | PCP_IM | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 7 | 14 | 62 | 123 |
| 1596547 | JANET | TUMALIUAN | 606 Lacey Rd | Forked River | NJ | 08731 | ALLERGY | Y | Tier 1 | Vineland, NJ | New Jersey | Northeast | 0 | 71 | 237 | 183 | 484 |
| 1596549 | CHRISTINE | FLORENDO | 109 Homer Ln | Latrobe | PA | 15650 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 8 | 10 | 42 | 90 |
| 1596673 | MARIA | POCHOAL | 601 1st St N | Winter Haven | FL | 33881 | ALLERGY | Y | Tier 2 | Orlando South, FL | North Florida | Southeast | 0 | 10 | 21 | 128 | 291 |
| 1596751 | STEFAN | DIDULESCU | 2400 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1596829 | GILLIAN | LIEBERMAN | 330 BROOKLINE AVE | Boston | MA | 02215 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1596843 | ROBERT | LAMPERT | 7200 Cathedral Rock Dr Ste 170 | Las Vegas | NV | 89128 | PULMO | N | | Las Vegas East, NV | Phoenix | West | 1 | 1 | 2 | | |
| 1596847 | JOEL | KATZ | 2628 Box Canyon Dr | Las Vegas | NV | 89128 | ALLERGY | Y | Tier 1 | Las Vegas East, NV | Phoenix | West | 0 | 16 | 42 | 333 | 710 |
| 1596867 | RUSSEL | GOLDMAN | 11821 NE 128TH ST | KIRKLAND | WA | 98034 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1597057 | MOHAMAD | ALNAHHAS | 8032 CUMBERLAND AVE | MIDDLESBORO | KY | 40965 | PED | Y | Tier 3 | Somerset, KY | Kentucky | Central | 0 | 8 | 18 | 18 | 35 |
| 1597071 | IBRAHIM | HAKRA | 540 W FOOTHILL BLVD | GLENDORA | CA | 91741 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 4 | 8 |
| 1597072 | HASSAN | SALLOUM | 4975 Maxwell Ave | EL PASO | TX | 79924 | PED | N | Tier 2 | El Paso, TX | Denver | West | 0 | 11 | 22 | 120 | 259 |
| 1597087 | KOMALA | KHUSHAN | 512 N Lecanto Hwy #91 | Lecanto | FL | 34461 | PED | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 3 | 24 | 56 |
| 1597107 | MOHAMMAD | ALKHARRAT | 17845 MORSE ST | LOWELL | IN | 46356 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 6 | 12 |
| 1597117 | TONY | NAHHAS | 5444 N CENTRAL AVE | CHICAGO | IL | 60646 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 1597188 | AYMAN | ALIBRAHIM | 508 N Lecanto Hwy | Lecanto | FL | 34461 | PED | Y | Tier 2 | Gainesville, FL | North Florida | Southeast | 0 | 27 | 56 | 67 | 137 |
| 1597190 | MALEK | KARASSI | PO BOX 43019 | BIRMINGHAM | AL | 35243 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 1597225 | BASSAM | AL-NOMSI | 122 S GOLD AVE | DEMING | NM | 88030 | PCP_IM | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 14 | 28 | 68 | 152 |
| 1597228 | LAMIA | KATBI | 3145 45th St Ste M | HIGHLAND | IN | 46322 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 17 | 36 | 23 | 47 |
| 1597262 | PRAMOTE | LAOPRASERT | 15223 E 16TH AVE | AURORA | CO | 80045 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 10 | 24 |
| 1597326 | CEM | AKIN | 850 Boylston St #540 | CHESTNUT HILL | MA | 02467 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 8 | 9 | 114 | 268 |
| 1597340 | OZLEM | GOKER-ALPAN | 11212 WAPLES MILL RD | FAIRFAX | VA | 22030 | OTHER | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 14 | 11 | 88 |
| 1597378 | BELLA | ZASLAVSKY | 8937 W GOLF RD | NILES | IL | 60714 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 9 | 6 | 9 | 19 |
| 1597387 | NONNA | DATIASHVILI | 227 KOCH BLVD | STATEN ISLAND | NY | 10312 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 18 |
| 1597458 | IRINA | ZAYDMAN | 16659 Southwest Fwy Ste 301 | Sugar Land | TX | 77479 | PED | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 34 | 89 |
| 1597502 | ELENA | ALTSHULER | 256 BUNN DR | PRINCETON | NJ | 08540 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 6 | 14 | 13 | 33 |
| 1597509 | BORIS | BOROTOLLIN | 180 Tices Ln Ste 101 | East Brunswick | NJ | 08816 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 1597694 | MAHMOUD | ELGHOROURY | 2502 S ROCHESTER RD | ROCHESTER | MI | 48307 | PED | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 28 | 52 |
| 1597698 | SONIA | GUIRGUIS | 172 Summerhill Rd | East Brunswick | NJ | 08816 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 63 | 150 | 222 | 500 |
| 1597728 | SHERIF | MALEK | 232 NORWOOD AVE | WEST LONG BRANCH | NJ | 07764 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 6 | 4 | 9 |
| 1597933 | ELISA | BENAIM | 8025 Stage Hills Blvd | Memphis | TN | 38133 | PED | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 9 | 6 | 18 | 41 |
| 1598183 | SCOTT | LEONE | 5700 CORPORATE DR | PITTSBURGH | PA | 15237 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 5 | 11 | 4 | 8 |
| 1598139 | DEAN | BRANSON | 2053 S PACHECO ST | SANTA FE | NM | 87505 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 4 | 9 |
| 1598198 | BRUCE | BENDEROFF | 46591 Romeo Plank Rd Ste 200 | Macomb | MI | 48044 | PCP_IM | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 8 | 12 | 28 |
| 1598234 | KENDELL | OETTER | 505 W Us Highway 30 | Schererville | IN | 46375 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 10 | 20 | 19 | 43 |
| 1598252 | CARL | POSTIGHONE | 105 BALINT PL | YONKERS | NY | 10705 | PCP_IM | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 7 | 18 | 35 |
| 1600401 | SUSANA | MARTINEZ | 13419 SW 56th St | MIAMI | FL | 33175 | OTHER | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 29 | 68 |
| 1601371 | COLLEEN | TAYLOR | 535 MEDICAL DR | Bountiful | UT | 84010 | OTHER | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 5 | 11 | 41 | 89 |
| 1601461 | CHARLES | WAGNER | 773 GOLF VIEW DR | MEDFORD | OR | 97504 | OTHER | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 7 | | |
| 1601491 | SANDRA | WEACLAND | 54 BAKER AVENUE EXT | Concord | MA | 01742 | OTHER | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | | |
| 1602949 | SHERIDYN | BREEDLOVE | 2409 ACTON RD | BIRMINGHAM | AL | 35243 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 16 | 18 | 35 |
| 1609871 | WENDY | WALKER | 8881 M 119 | HARBOR SPRINGS | MI | 49740 | PCP_IM | N | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 5 | 11 | 22 |
| 1610275 | LORA | ECHRER | 1100 TRANCAS ST | NAPA | CA | 94558 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 1 | 1 | 2 | 4 | 9 |
| 1610290 | ROBERT | MACDONALD | 4290 Executive Centre Pkwy | SAINT PETERS | MO | 63376 | OTO | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 4 | 9 | 47 | 94 |
| 1610301 | DANIEL | PLAX | 8888 Ladue Rd Ste 100 | SAINT LOUIS | MO | 63124 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 8 | 5 | 43 | 97 |
| 1610369 | DIANE | ESCHMANN | 714 GRAVOIS RD | FENTON | MO | 63026 | PED | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 3 | 6 |
| 1610467 | GEORGE | ANDERSON | 30 Bonnies Plz | SAINT LOUIS | MO | 63128 | PED | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 6 | 11 | 39 | 89 |
| 1610477 | MICHAEL | DARKES | 1501 N Campbell Ave # 2332 | TUCSON | AZ | 85724 | ALLERGY | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 10 | 21 | 91 | 192 |
| 1610505 | MYTHE | LARAMIE | 6245 N 1st St Ste 101 | Fresno | CA | 93710 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 2 | 5 | 2 | 4 |
| 1610510 | DENNIS | PATTON | 1229 GRAHAM RD | FLORISSANT | MO | 63031 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 3 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1610518 | CHRISTINA | SCHWINDT | 27800 MEDICAL CENTER RD | MISSION VIEJO | CA | 92691 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 94 | 249 | 118 | 309 |
| 1610520 | GIANNA | FRAZER | 3838 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 8 | 8 | 21 | 49 |
| 1610531 | JAY | YATES | 4 Coulter Rd | Clifton Springs | NY | 14432 | OTO | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 13 | 26 | 21 | 43 |
| 1610584 | SHARON | VERMONT | 755 Dunn Rd | Hazelwood | MO | 63042 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 9 | 17 | 26 | 71 |
| 1615083 | CHRISTOPHER | LUTKZYKOWSKI | 15 E CHESTNUT ST | AUGUSTA | ME | 04330 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 4 | 9 |
| 1619394 | PEDRO | YEN | 1900 Oates Dr Ste 138 | MESQUITE | TX | 75150 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 5 | 10 | 83 | 165 |
| 1619471 | NORA | TEE | 841 W VALLEY BLVD | ALHAMBRA | CA | 91803 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1619551 | RUILI | GU | 1 HUTCHINSON DR | DANVERS | MA | 01923 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 11 | 28 |
| 1619780 | DAGMAR | ARNOLD | 17212 PALOMINO CT | Olney | MD | 20832 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1619868 | RAMON | GARCIA | 2085 Forest Ln | GARLAND | TX | 75042 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 87 | 78 | 189 | 379 |
| 1620083 | MILAGROS | ARIZA | 2440 M St NW Ste 422 | WASHINGTON | DC | 20037 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 8 | 8 | 18 |
| 1620239 | REINHARD | KAGE | 381 MAIN ST | MANCHESTER | CT | 06040 | ALLERGY | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 14 | 29 | 40 | 79 |
| 1620441 | LUIS | DESTARAC-MASELLI | 912 S Fleishel Ave | Tyler | TX | 75701 | ALLERGY | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 17 | 57 | 227 | 487 |
| 1620528 | KATALIN | WOLFORD | 272 NE PARK PLAZA DR | Vancouver | WA | 98684 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 1620544 | ENDRE | KOVACS | 550 Redstone Ave W Ste 410 | CRESTVIEW | FL | 32536 | ALLERGY | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 16 | 30 | 36 | 75 |
| 1620765 | ANAVATTI | RAGHUVEERA | 305 Us 27 S | LAKE PLACID | FL | 33852 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 8 | 17 | 7 | 15 |
| 1621097 | NAINA | BATISH | 570 Larry Power Rd | Kankakee | IL | 60901 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 6 | 12 | 16 | 31 |
| 1621303 | HARSHINDER | GHULLOO | 6900 Turkey Lake Rd Ste 1-1 | Orlando | FL | 32819 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 1621590 | MUTHULAKSHMI | RAMESH | 1950 KEENE RD | RICHLAND | WA | 99352 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 1621902 | SHANTI | NAIR | 9608 S ROBERTS RD | HICKORY HILLS | IL | 60457 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 59 | 121 |
| 1621904 | RAJIV | KAJJOU | 1125 E 700 S | SAINT GEORGE | UT | 84790 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 4 | 18 | 35 |
| 1621981 | SHAKTI | BAKSHI | 6550 N WICKHAM RD | MELBOURNE | FL | 32940 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1622289 | PETER | BENDICASA | 67 Walnut Ave Ste 402 | Clark | NJ | 07066 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 85 | 69 | 75 | 150 |
| 1622296 | ALISON | CESSARIO | 47 Maple St | SUMMIT | NJ | 07901 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 21 | 53 | 25 | 51 |
| 1622598 | PAUL | KOUYOUMDJI | 4 BYPASS RD | SALEM | NJ | 08079 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 52 |
| 1622853 | LUIS | MUNOZ | 2005 N Stanton St | EL PASO | TX | 79902 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 7 | 17 | 18 | 37 |
| 1623111 | NEEMAKONAM | KOKPEAZU | 155 MAIN ST | WEST HAVEN | CT | 06516 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1623163 | OMAR | KHAN | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66160 | OTHER | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 9 | 15 |
| 1623379 | NASIR | RASHEED | 8700 SUDLEY RD | MANASSAS | VA | 20110 | PCP_IM | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 5 | 36 | 66 |
| 1623708 | FARHA | KHAN | 515 W Buckeye Rd | Phoenix | AZ | 85003 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 26 | 51 |
| 1623754 | AZHAR | SHEIKH | 2060 WILLIAM WAY NW | Cleveland | TN | 37312 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 11 |
| 1623755 | EJAZ | YOUSEF | 1000 N OAK AVE | MARSHFIELD | WI | 54449 | PED | N | | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 50 | 101 |
| 1623765 | SAQIBA | KHAN | 8900 VAN WYCK EXPY | JAMAICA | NY | 11418 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 1 | 1 | 2 | 17 | 34 |
| 1623784 | ALIYA | YASIN | 2678 Us Highway 1 S | SAINT AUGUSTINE | FL | 32086 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 7 | 14 | 10 | 21 |
| 1624027 | WAYNA | URBANO | 4600 S Tracy Blvd Ste 110 | TRACY | CA | 95377 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 1 | 8 | 19 | 81 |
| 1624051 | ROBERT | CHUA | 3095 NW Saint Lucie West Blvd | Port Saint Lucie | FL | 34986 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 9 | 18 |
| 1624063 | RUTH | BERNARDEZ-TAN | 2985 S Hwy 360 Ste 140 | Grand Prairie | TX | 75052 | PED | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 65 | 131 | 323 | 651 |
| 1624110 | WILFREDO | LAO | 9438 59th Ave | ELMHURST | NY | 11373 | PED | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 33 | 70 |
| 1624112 | MARIA | DAVID | 268 North St | NEWBURGH | NY | 12550 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 8 | 24 | 68 | 174 |
| 1624113 | MARIA | CRUZ APOLINARIO | 216 SUNSET PL | NEILLSVILLE | WI | 54456 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 1624142 | ERIC | LAO | 45 DAGGETT DR | WEST SPRINGFIELD | MA | 01089 | PCP_IM | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 4 | 27 | 48 |
| 1624271 | CECILIA | LADINES | 927 45th St Ste 205 | WEST PALM BEACH | FL | 33407 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 8 | 9 | 28 | 57 |
| 1624349 | ORLANDO | RENDON | 8351 Westport Rd | Jacksonville | FL | 32244 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 4 | 8 | 16 | 32 |
| 1624530 | HEIDI | ZAFRA | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | PED | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 260 | 540 |
| 1624582 | ALICE | BUSTOS | 7220 W National Ave | Milwaukee | WI | 53214 | PCP_IM | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 15 | 30 |
| 1624682 | MALGORZATA | PATEREK | 901 BIESTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 1 | 1 | 2 | 15 | 30 |
| 1624838 | CONSTANTIN | SICLOVAN | 13619 W CAMINO DEL SOL | SUN CITY WEST | AZ | 85375 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 4 | 8 | 15 |
| 1624852 | GHEORGHE | GANEA | 4701 QUEENS BLVD | SUNNYSIDE | NY | 11104 | PED | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 6 | 53 | 112 |
| 1624950 | CHRISTINE | LOFFLER | 2160 Jefferson St Ste 260 | NAPA | CA | 94559 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 4 | 17 | 12 | 29 |
| 1624983 | LENA | SJOQUIST-TERRY | 750 Round Vly Dr Ste 102 | PARK CITY | UT | 84060 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 37 | 77 |
| 1625214 | NAZIB | KAYALI | 5530 Utica Ridge Rd Ste 100 | DAVENPORT | IA | 52807 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 2 | 4 | 12 | 24 |
| 1625451 | ARPEE | YERETZIAN | 1560 E CHEVY CHASE DR | GLENDALE | CA | 91206 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 4 | | |
| 1625468 | LIOUDMILA | KHACHTCHOUK | 4705 TOWNE CENTRE RD | SAGINAW | MI | 48604 | PCP_IM | Y | Tier 4 | Lansing, MI | Detroit | Central | 0 | 4 | 7 | 5 | 10 |
| 1625585 | ALY | NAGUIB | 2 Colgate Dr | FOREST HILL | MD | 21050 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 1 | 1 | 2 | 14 | 27 |
| 1625644 | AUSTIN | OGWU | 2505 W Belt Line Rd | LANCASTER | TX | 75146 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 3 | 6 | 104 | 208 |
| 1625716 | MAGDI | TADROS | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 5 | 11 |
| 1625737 | HANAN | KIROLLOS | 905 N Queen St | Kinston | NC | 28501 | ALLERGY | Y | Tier 2 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 7 | 151 | 338 |
| 1625936 | DIANA | VAKANTE-JANKOVIC | 3671 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 14127 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 3 | 7 | 4 | 9 |
| 1632013 | ALICE | KUNTZ | 1135 116th Ave NE | BELLEVUE | WA | 98004 | OTO | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 4 | 8 | 4 | 8 |
| 1632190 | MELCQUIADES | OLIVARES | 1699 HOT SPRINGS BLVD | Las Vegas | NM | 87701 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 1642833 | LAWRENCE | SINDEL | 100 Memorial Hospital Dr Ste 1A | MOBILE | AL | 36608 | PED | Y | Tier 1 | Mobile, AL | Gulf Coast | Southeast | 0 | 78 | 184 | 289 | 618 |
| 1646068 | COLLEEN | MELI | 26850 Providence Pkwy Ste 455 | NOVI | MI | 48374 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 9 | 22 | 43 | 108 |
| 1646073 | ANTHONY | PALMER | 2500 NILES AVE | SAINT JOSEPH | MI | 49085 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 3 | 8 | 15 |
| 1645691 | SUSHMA | SADASIVAN | 26850 Providence Pkwy Ste 370 | NOVI | MI | 48374 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 6 | 12 |
| 1646885 | ELLEN | KRUGGEL | 2060 43rd St SE | GRAND RAPIDS | MI | 49508 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 9 | 29 | 69 |
| 1646892 | PETER | PAUL | 2260 GREEN RD | ANN ARBOR | MI | 48105 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 6 | 12 |
| 1646907 | TONYA | KNOX-FRAZIER | 274 Commonwealth Dr | GREENVILLE | SC | 29615 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 6 | 12 | 29 | 58 |
| 1647780 | BILLY | MAY | 7386 Highland Rd | BATON ROUGE | LA | 70808 | PCP_IM | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 9 | 18 | 78 | 151 |
| 1648150 | LEONARD | KIM | 100 W CALIFORNIA BLVD | PASADENA | CA | 91105 | OTHER | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 4 |
| 1649275 | PAIGE | GROPPE-GIESSELMANN | 750 E 29th St | FREMONT | NE | 68025 | PED | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 1 | 3 | 28 | 61 |
| 1651938 | ADRIANNE | GOLDBERG | 50 LOVELL LN | New Rochelle | NY | 10804 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 23 | 49 |
| 1654456 | TUL | KALAYANARIT | 1643 N Town East Blvd Ste 174 | MESQUITE | TX | 75150 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 26 | 54 |
| 1658899 | SARAH | BLECHERMAN | 1603 State Rt 23 | BUTLER | NJ | 07405 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 6 | 11 | 20 |
| 1659448 | KATHLEEN | SALTER | 205 Sage Rd Ste 100 | CHAPEL HILL | NC | 27514 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 8 | 19 | 27 | 68 |
| 1661771 | REDADE | OLIVEIRA-SILVA | 4751 S Cleveland Ave | FORT MYERS | FL | 33907 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 12 | 29 |
| 1663403 | SAMANTHA | KING | 2212 Wilborn Ave | SOUTH BOSTON | VA | 24592 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 28 | 57 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1663857 | PAUL | SCHKADE | 1740 Cole Blvd Ste 320 | LAKEWOOD | CO | 80401 | ALLERGY | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 11 | 21 | 59 | 119 |
| 1664258 | DAVID | GREENBERG | 1 DISCOVERY DR | SWIFTWATER | PA | 18370 | PED | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 4 | 9 | | |
| 1665584 | CINDY | PORTER | 5003 COWHORN CREEK RD | TEXARKANA | TX | 75503 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 28 | 59 |
| 1665961 | DUANE | HARRIS | 12422 S 450 E Ste C | Draper | UT | 84020 | ALLERGY | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 20 | 50 | 111 | 222 |
| 1668042 | ROXANNE | KANE | 3030 N 117th St | Milwaukee | WI | 53222 | PED | Y | Tier 1 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 43 | 102 |
| 1670108 | IMTIAZ | KAZI | 1460 S HIGH ST | COLUMBUS | OH | 43207 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 2 | 5 | 1 | 2 |
| 1670120 | GOUTAM | SHOME | 9812 Slide Rd Ste 22 | LUBBOCK | TX | 79424 | ALLERGY | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 54 | 103 | 201 | 420 |
| 1670420 | CAROLINE | LIM | 12598 Central Ave Ste A | Chino | CA | 91710 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 6 | 12 | 27 | 53 |
| 1671583 | KYTIA | BALCAREK | 993 Johnson Ferry Rd NE Ste F370 | ATLANTA | GA | 30342 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 19 | 38 |
| 1671968 | EDUARDO | DEJESUS-PERDOMO | 7812 GATEWAY BLVD E | EL PASO | TX | 79915 | PCP_IM | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 1 | 2 | 17 | 34 |
| 1672347 | SOLNES | TORAL | 501 GOODLETTE RD N | NAPLES | FL | 34102 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 3 | 7 | 4 | 10 |
| 1672981 | FLOMMY | ABRAHAM | 2755 CARPENTER RD | ANN ARBOR | MI | 48108 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 11 | 23 | 8 | 16 |
| 1674052 | PRASHANT | DESHPANDE | 8100 W 135th St | Palos Park | IL | 60464 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 48 | 108 |
| 1674735 | RAJYALAKSHMI | VADALI | 1 IRENE CT | Old Bridge | NJ | 08857 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 4 | 11 | 28 |
| 1675802 | WAHEEDA | HIRANI | 9301 Golf Rd Ste 801 | DES PLAINES | IL | 60016 | ALLERGY | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 48 | 109 | 150 | 371 |
| 1675869 | SRINIVAS | RUMALLA | 18955 N Memorial Dr Ste 260 | Humble | TX | 77338 | PCP_IM | Y | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 2 | 10 | 6 | 11 |
| 1676530 | PRAKASH | BHOOPALAM | 2525 W UNIVERSITY AVE | MUNCIE | IN | 47303 | PED | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 11 | 22 | 28 | 52 |
| 1676447 | VINUTHA | RETAD | 1006 MAIN ST | REPUBLIC | PA | 15475 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 15 |
| 1677095 | ISAAC | MELAMED | 5901 S Yosemite St | CENTENNIAL | CO | 80112 | ALLERGY | Y | Tier 2 | Colorado Springs, CO | Denver | West | 0 | 6 | 12 | 78 | 161 |
| 1678602 | CATHERINE | WEILER | 200 1ST ST SW | ROCHESTER | MN | 55905 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 6 | 13 | 35 | 70 |
| 1679626 | ANTHONY | ALBANESE | 20 Valley St | SOUTH ORANGE | NJ | 07079 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 16 | 24 | 48 |
| 1679631 | VEERA | PATEL | 1021 HILL ST | THREE RIVERS | MI | 49093 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 7 | 17 |
| 1679720 | HERIBERTO | CALLEJAS | 120 W 9th St | DALLAS | TX | 75208 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 3 | 6 | 22 | 44 |
| 1680107 | SAMUEL | JOHNSEN | 130 PRISON ST | LAHAINA | HI | 96761 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 3 | 7 | 14 |
| 1680537 | MOHAMMAD | RAIS | 909 Hioaks Rd Ste F | RICHMOND | VA | 23225 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 23 | 56 | 695 | 1,592 |
| 1680833 | ERNESTO | RUIZ-HUIDOBRO | 818 S Kirkwood Rd Ste 200 | SAINT LOUIS | MO | 63122 | ALLERGY | Y | Tier 2 | St. Louis SE, MO | St Louis | Central | 0 | 48 | 104 | 147 | 320 |
| 1681634 | BEATRICE | FAGEL-FACTORA | 19150 Acorn Rd | FORT MYERS | FL | 33967 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 14 | 27 |
| 1681669 | RAINILDA | VALENCIA | 12677 Hesperia Rd Ste 180 | Victorville | CA | 92395 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 10 | 20 | 222 | 453 |
| 1681731 | MICHAEL | BORIA | 2117 Simonton Rd Ste 4 | STATESVILLE | NC | 28625 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 5 | 8 | 17 | 33 |
| 1681736 | ALVIN | ABINSAY | 1115 N Main St | MARION | SC | 29571 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 3 |
| 1682796 | CHARLTON | TRINIDAD | 1739 E Main St | Prattville | AL | 36066 | PCP_IM | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 3 | 7 | 7 | 14 |
| 1682943 | RICHARD | STOLARCZYK | 1151 TITUS AVE | ROCHESTER | NY | 14617 | OTHER | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1682949 | ANNA | DOBRACKI | 8546 W Grand River Ave | BRIGHTON | MI | 48116 | ALLERGY | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 12 | 293 | 588 |
| 1683057 | JULIAN | PARSONS | 61 S MAIN ST | WEST HARTFORD | CT | 06107 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 6 | 6 | 17 |
| 1683253 | JOHN | VANDONGEN | 599 TAMIAMI TRL N | NAPLES | FL | 34102 | PCP_IM | Y | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 4 | 13 | 25 |
| 1683260 | BASIL | ABRAMOWITZ | 10243 GENETIC CENTER DR | SAN DIEGO | CA | 92121 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 1683270 | KEVIN | BERGER | 4434 N 12TH ST | Phoenix | AZ | 85014 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 4 | 10 | 5 | 10 |
| 1684329 | ANTOINE | SAAD | 630 N 13th Ave Ste 8 | UPLAND | CA | 91786 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 10 | 25 | 63 | 153 |
| 1684779 | SIMA | STEIN | 105 N Bascom Ave Ste 102 | San Jose | CA | 95128 | PED | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 17 | 82 | 105 | 210 |
| 1684865 | ANNA | LINDERMAN | 1517 Pond Rd | Allentown | PA | 18104 | PED | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 28 |
| 1685094 | ASHRAF | HANNA | 4306 Lake Ave | FORT WAYNE | IN | 46815 | PCP_IM | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 12 | 23 |
| 1689949 | JEANNE | GOSE | 114R Highland Ave | SALEM | MA | 01970 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 4 | 8 | 537 | 1,212 |
| 1690801 | MARION | JOHNSON | 435 N ROXBURY DR | BEVERLY HILLS | CA | 90210 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 11 | 26 | 37 | 78 |
| 1690048 | JOHNSON | WONG | 1 Washington St Ste 202 | WELLESLEY | MA | 02481 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 5 | 10 | 236 | 490 |
| 1691035 | GENESA | WAGGONER | 1204 W 6th St Ste 104 | SAN PEDRO | CA | 90731 | PED | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 54 | 124 |
| 1691224 | GERALD | GREENE | 7080 BOULDER AVE | HIGHLAND | CA | 92346 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 30 | 61 |
| 1691615 | GLEN | BARTLETT | 441 E Chocolate Ave | HERSHEY | PA | 17033 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 25 | 53 |
| 1691694 | MERRILL | GERSHWIN | 25191 COUNTY ROAD 96 | DAVIS | CA | 95616 | ALLERGY | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 2 | 4 | | |
| 1691709 | DAVID | SACHS | 185 N CALIFORNIA AVE | PALO ALTO | CA | 94301 | PULMO | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 6 | 14 | 2 | 4 |
| 1691814 | ELIOT | NELSON | 353 BLAIR PARK RD | WILLISTON | VT | 05495 | PED | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 2 | 8 | 8 | 17 |
| 1691822 | ADAM | SEIVER | 27869 SADDLE CT | LOS ALTOS HILLS | CA | 94022 | OTHER | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1691858 | JANICE | VALMASSOI | 260 E MAIN ST | SMITHTOWN | NY | 11787 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 3 | 10 | 42 | 122 |
| 1692299 | CHARLOTTE | VERRETT | 109 N JK POWELL BLVD | WHITEVILLE | NC | 28472 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 5 | 9 | | |
| 1692607 | ROBERT | HAMILTON | 2218 Santa Monica Blvd Ste 208 | SANTA MONICA | CA | 90404 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 6 | 12 | 29 | 62 |
| 1693037 | STEPHEN | KURDELL | 1000 Newbury Rd Ste 200 | Newbury Park | CA | 91320 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 13 | 26 | 23 | 63 |
| 1693090 | PAUL | MURATA | 21311 MADRONA AVE | TORRANCE | CA | 90503 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 12 |
| 1693142 | DIANA | LEE | 1530 HILLHURST AVE | LOS ANGELES | CA | 90027 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1693155 | HOWARD | ROSENBLATT | 1301 Barbara Jordan Blvd Ste 200 | AUSTIN | TX | 78723 | ALLERGY | Y | Tier 1 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 818 | 709 |
| 1693189 | THOMAS | MORRIS | 914 PINE ST | MOUNT SHASTA | CA | 96067 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | | |
| 1693229 | ZOANN | DREYER | 6701 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 1 | 8 | 15 |
| 1693332 | ROBERT | LEON | 7703 FLOYD CURL DR | SAN ANTONIO | TX | 78229 | OTHER | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 8 | 16 | 10 | 20 |
| 1693461 | PAUL | STEER | 3730 KNOLL CIR | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 6 | 1 | 2 |
| 1693528 | JANE | STRIEGEL | 1701 CURTIS RD | CHAMPAIGN | IL | 61822 | PED | Y | Tier 2 | Effingham, IL | St Louis | Central | 0 | 17 | 83 | 67 | 157 |
| 1694052 | ALAN | STONE | 2021 K ST NW | WASHINGTON | DC | 20006 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 3 | 6 | 6 | 14 |
| 1694371 | PAUL | JANNINI | 101 PAGE ST | NEW BEDFORD | MA | 02740 | OTHER | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | | |
| 1694399 | PAUL | NESBETH | 41 MALL RD | BURLINGTON | MA | 01805 | OTHER | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 8 | 12 |
| 1694745 | MELVIN | WEINSTEIN | 125 PATERSON ST | NEW BRUNSWICK | NJ | 08901 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 5 | 1 | 2 |
| 1694784 | GREGORY | KELLY | 4109 TIVERTON RD | RANDALLSTOWN | MD | 21133 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1694827 | HOWARD | ROSE | 535 E 70TH ST | NEW YORK | NY | 10021 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1694866 | RAND | CUTHBERTSON | 1741 WOODLAND AVE | MT PLEASANT | SC | 29464 | OTHER | N | | Charleston, SC | Southeast Coastal | Southeast | 1 | 1 | 2 | | |
| 1694912 | KATHERINE | WALCZAK | 1370 Washington Pike Ste 107 | Bridgeville | PA | 15017 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 10 | 21 |
| 1694926 | INAS | ANDERSON | 9811 Mallard Dr Ste 109 | LAUREL | MD | 20708 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 6 | 14 | 47 | 113 |
| 1694924 | LEILA | BINDER | 5033 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 27 |
| 1695292 | DENNIS | LANGER | 8231 BAY COLONY DR | NAPLES | FL | 34108 | PED | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 6 | 12 | | |
| 1695799 | HEDDY | ZIRIN | 202 Terminal Dr | PLAINVIEW | NY | 11803 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 8 | 10 | 31 | 63 |
| 1695823 | NICHOLAS | PAWLOWSKI | 3550 Market St Fl 3rd | PHILADELPHIA | PA | 19104 | PED | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 64 | 199 | 650 | 2,052 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1695929 | TIMOTHY | SULLIVAN | 4403 HARRISON BLVD | OGDEN | UT | 84403 | ALLERGY | N | | Salt Lake City, UT | Seattle | West | 0 | 8 | 9 | 83 | 174 |
| 1696084 | EUGENE | ORNSTEIN | PO BOX 57 | MONSEY | NY | 10952 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1696082 | MORRIS | KRAVECAS | 11760 SW 40th St Ste 743 | MIAMI | FL | 33175 | OTO | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 13 | 20 | 69 | 133 |
| 1696144 | STACEY | CLARK | 10111 W Forest Hill Blvd Rm 94 | WEST PALM BEACH | FL | 33414 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 4 | 18 | 26 |
| 1696152 | MICHELLE | WEISS | 5000 W OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33313 | PCP_IM | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 3 | 10 | 8 | 22 |
| 1696155 | KATHARINE | WOESSNER | 8811 Vly Ctr Dr Fl 4th | SAN DIEGO | CA | 92130 | ALLERGY | Y | Tier 1 | San Diego, CA | Phoenix | West | 0 | 93 | 237 | 188 | 462 |
| 1696351 | JAMES | GERN | 600 Highland Ave | MADISON | WI | 53792 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 9 | 20 | 128 | 288 |
| 1696606 | JOHN | YARBROUGH | 820 Jesse Jewell Pkwy SE | GAINESVILLE | GA | 30501 | ALLERGY | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 20 | 56 | 86 | 178 |
| 1696864 | ROBERT | ROBERTS | 200 Ucla Medical Plz # 265 | LOS ANGELES | CA | 90095 | PED | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 4 | 8 | 104 | 215 |
| 1696938 | LARRY | YOKOYAMA | 1801 16TH ST | BAKERSFIELD | CA | 93301 | PCP_IM | Y | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 4 | 9 | 22 |
| 1697198 | TERESA | HA | 5451 LA PALMA AVE | LA PALMA | CA | 90623 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 11 | 22 |
| 1697731 | STEPHEN | KEMP | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 5 | 1 | 3 |
| 1697749 | DONALD | LEUNG | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 6 | 16 | 49 | 143 |
| 1698414 | DANIEL | BAUER | 1400 S DOBSON RD | MESA | AZ | 85202 | PCP_IM | N | | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 4 | | |
| 1698432 | JEFFREY | BECKWITH | 2280 MARCOLA RD | SPRINGFIELD | OR | 97477 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 1698538 | LESLIE | GRAMMER | 675 N St Clair Galter 18-250 | CHICAGO | IL | 60611 | ALLERGY | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 5 | 11 | 22 | 44 |
| 1698618 | MARCIA | LEVIN | 378 PARK AVE | GLENCOE | IL | 60022 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 3 | | |
| 1699229 | CLEMENT | MCDONALD | 8549 SILVER RIDGE CT | Indianapolis | IN | 46278 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 1699515 | ROBERT | HART | 800 Biesterfield Rd Ste 510 | ELK GROVE VILLAGE | IL | 60007 | PULMO | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 10 | 20 |
| 1699579 | RICARDO | MARTINEZ | 1201 W ARMY TRAIL BLVD | ADDISON | IL | 60101 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 1 | 4 |
| 1699700 | MARTIN | DUBRAVEC | 200 E Mason St | Cadillac | MI | 49601 | PCP_IM | Y | Tier 2 | Northern Michigan, MI | Detroit | Central | 0 | 82 | 184 | 129 | 262 |
| 1699705 | REBECCA | BULLIVANT | 12401 Olive Blvd Ste 204 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 2 | 5 | 15 | 46 |
| 1699745 | MATTHEW | STEDELIN | 130 S Lincoln Blvd | Centralia | IL | 62801 | PED | Y | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 5 | 89 | 8 | 26 |
| 1699977 | SETH | SCHNEIDER | 8130 E 32nd St N Ste 170 | WICHITA | KS | 67226 | ALLERGY | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 5 | 10 | 167 | 334 |
| 1699983 | DAVID | COON | 8555 OAK KNOLL DR | BURR RIDGE | IL | 60527 | OTHER | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 12 | 27 | 7 | 13 |
| 1700339 | ANN | MUNTZ | 600 Westage Business Ctr Dr | Fishkill | NY | 12524 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 8 | 27 | 32 | 63 |
| 1700474 | KURT | MARTIN | 2601 W Main St | Carbondale | IL | 62901 | PCP_IM | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | 14 | 27 |
| 1700678 | JOHN | ANDERSON | 2000 8th Ave S | BIRMINGHAM | AL | 35233 | ALLERGY | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 44 | 88 | 201 | 402 |
| 1700934 | LINDA | FROBERG | 324 N 25th St | LAFAYETTE | IN | 47904 | PED | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 1 | 1 | 2 | 7 | 15 |
| 1701103 | ANTHONY | INFANTE | 7703 FLOYD CURL DR | SAN ANTONIO | TX | 78229 | ALLERGY | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 2 | 4 |
| 1701115 | BRUCE | HOPEN | 3534 BROOKLYN AVE | FORT WAYNE | IN | 46809 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 10 |
| 1701167 | PATRICIA | NEWHOUSE | 150 E END DR | SAVANNAH | TN | 38372 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 3 | 6 | 33 | 63 |
| 1701565 | RAY | KUNTEL | 1000 E 1st St | DULUTH | MN | 55805 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1701624 | MARYL | JOHNSON | 600 Highland Ave | MADISON | WI | 53792 | OTHER | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 4 | 8 |
| 1701720 | TIM | PODHAJSKY | 2025 BIGHORN RD | FORT COLLINS | CO | 80525 | PCP_IM | N | Tier 3 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 17 | 37 |
| 1701977 | WILLIAM | FEIST | 5210 ENGLISH WAY | BIRMINGHAM | AL | 35242 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | | |
| 1702142 | MINDY | BOEHM | 1159 12TH ST | OGDEN | UT | 84404 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 8 | 15 |
| 1702171 | GARY | NICHOLS | 2455 Summerfield Rd | SANTA ROSA | CA | 95405 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | 2 | 4 |
| 1702184 | STEPHEN | LEMONS | 328 E CENTRAL AVE | Andover | KS | 67002 | PCP_IM | N | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 6 | 15 | 30 |
| 1702530 | BERT | FERNANDEZ | 43 SANDERSON ST | GREENFIELD | MA | 01301 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 30 | 67 |
| 1702558 | MICHAEL | ZIMMERMAN | 2020 8TH AVE | WEST LINN | OR | 97068 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 1 | 1 | 2 | 4 | 13 |
| 1702589 | LORRAINE | RUST | 9905 Shelbyville Rd | LOUISVILLE | KY | 40223 | PED | Y | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 8 | 19 |
| 1702632 | DANIEL | MADDOX | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 12 | 18 | 34 |
| 1702688 | ROBERT | HAUGH | 2501 KENTUCKY AVE | Paducah | KY | 42003 | OTHER | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 8 | | |
| 1702695 | JENNIFER | BROWN | 711 ROANOKE AVE | Elizabeth City | NC | 27909 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 6 | 20 | 4 | 9 |
| 1703158 | RAYMOND | FEIERABEND | 208 Medical Park Blvd | Bristol | TN | 37620 | PCP_IM | N | | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | | |
| 1703470 | MARY | HILLIKER | 1 Medical Center Dr | LEBANON | NH | 03756 | ALLERGY | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 7 | 12 | 107 | 218 |
| 1703537 | DANA | FAKOURI | 3040 GOODWOOD BLVD | BATON ROUGE | LA | 70808 | PED | Y | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 3 | 7 | 2 | 5 |
| 1704003 | BRADLEY | BRADFORD | 285 SE 5TH AVE | DELRAY BEACH | FL | 33483 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 3 | 7 | 67 | 173 |
| 1704026 | STEPHEN | GLASSER | 2700 QUARRY LAKE DR | BALTIMORE | MD | 21209 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 7 | 18 |
| 1704048 | MANUEL | MACHURAN | 7850 Rossville Blvd Ste 220 | Nottingham | MD | 21236 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 31 | 83 |
| 1704208 | KATHLEEN | AWAIT | 8600 LA SALLE RD | TOWSON | MD | 21286 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 14 |
| 1704758 | ROBERT | ANCONA | Ctr Quadrangle 2 Hamill Court #405 | BALTIMORE | MD | 21210 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 6 | 12 | 29 |
| 1704829 | CAROLYN | GOULD | 2008 SALEM RD | BURLINGTON | NJ | 08016 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 39 |
| 1704947 | KAREN | CRISSINGER | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | PED | N | | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 1704964 | WILLIAM | JACKSON | 100 MARIO CAPECCHI DR | SALT LAKE CITY | UT | 84113 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 8 | 1 | 2 |
| 1705039 | RAYMOND | DEMOVILLE | 107 Glen Oak Blvd | HENDERSONVILLE | TN | 37075 | OTO | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 23 | 55 | 52 | 105 |
| 1705774 | DAVID | FEINGOLD | 750 WASHINGTON ST | Boston | MA | 02111 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 3 | | |
| 1706231 | LEONARD | ALTMAN | 9725 3rd Ave NE 5 | SEATTLE | WA | 98115 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 50 | 104 | 144 | 347 |
| 1706258 | ANTHONY | KULCZYCKI | 218 3rd Flr Shoenberg Ste | SAINT LOUIS | MO | 63110 | ALLERGY | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 10 | 20 | 82 | 83 |
| 1706477 | DOROTHY | RICHMOND | 3800 RESERVOIR RD NW | WASHINGTON | DC | 20007 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 8 | 12 |
| 1706575 | ROBERT | HUIZENGA | 150 N ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 14 |
| 1706650 | JOHN | FOSTER | 332 HANOVER ST | Boston | MA | 02113 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1706729 | JACALYN | MAULER | 1510 KNOX RD | WYNNEWOOD | PA | 19096 | PED | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 4 | 10 |
| 1706748 | NANCY | BROWN | 5370 MANHATTAN CIR | Boulder | CO | 80303 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1706763 | SHARON | UNDERBERG-DAVIS | 570A CRANBURY RD | East Brunswick | NJ | 08816 | PED | N | | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1706819 | CAROL | MURPHY | 7865 JEFFERSON HWY | BATON ROUGE | LA | 70809 | OTHER | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 5 | 10 | | |
| 1707010 | JOHN | CLOHERTY | 319 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 31 | 81 |
| 1707139 | EVA | MAUER | 55 S Raymond Ave Ste 200 | ALHAMBRA | CA | 91801 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 27 | 56 |
| 1707213 | GARY | COHEN | 9833 Pacific Heights Blvd Ste J | SAN DIEGO | CA | 92121 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 10 | 29 | 114 | 298 |
| 1707243 | JILL | RATNER | 110 S Bedford Rd | Mount Kisco | NY | 10549 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 70 | 142 |
| 1707303 | EILEEN | KRAMER | 2000 Washington St | NEWTON | MA | 02462 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 8 | 12 | 47 | 124 |
| 1707681 | JOEL | CASLOWITZ | 930 COMMONWEALTH AVE | Boston | MA | 02215 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 7 | 18 |
| 1707898 | DAVID | TAPSCOTT | 281 E Hartford Ave | Uxbridge | MA | 01569 | PED | Y | Tier 3 | Worcester, MA | New England | Northeast | 0 | 4 | 10 | 37 | 98 |
| 1707077 | JULIE | FAGAN | J5/230 600 Highland Ave | MADISON | WI | 53792 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 23 | 49 |
| 1708019 | MARTHA | SAKER | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 8 | 6 | 2 | 9 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1708116 | ANN | DORMAN | 2000 Washington St | Newton Lower Falls | MA | 02462 | ALLERGY | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 6 | 18 | 572 | 1,821 |
| 1708158 | ANN | BECKER | 332 Washington St | WELLESLEY HILLS | MA | 02481 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 1 | 1 | 6 | 67 | 212 |
| 1708842 | JUDITH | SUTTON | 8802 N MERIDIAN ST | Indianapolis | IN | 46260 | PCP_IM | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 12 | 33 |
| 1708890 | DOUGLAS | WOLL | 3311 WOODVIEW LAKE RD | WEST BLOOMFIELD | MI | 48323 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 1708912 | TIMOTHY | SMITH | 382 120TH AVE | Holland | MI | 49424 | PCP_IM | Y | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 11 | 22 |
| 1708915 | ROBERT | WEISSBERG | 2500 MASSACHUSETTS AVE | NORTH CAMBRIDGE | MA | 02140 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 10 | 27 |
| 1708932 | JANE | LEONG | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PED | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 16 | 37 |
| 1708965 | DANIEL | PIETRYGA | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | PED | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 2 | 4 | 1 | 2 |
| 1709006 | BRENT | UPCHURCH | 110 LIBERTY ST | BROCKTON | MA | 02301 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 8 | 30 | 64 |
| 1709011 | LORRI | VANDERKOEST | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 28 | 54 |
| 1709302 | DENNIS | JEROME | 3901 KATELLA AVE | Los Alamitos | CA | 90720 | ALLERGY | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 10 | 20 | 10 | 22 |
| 1709338 | INGRID | ROSNER | 301 E 66th St | NEW YORK | NY | 10065 | PED | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 144 | 290 | 161 | 386 |
| 1709378 | RICHARD | HARDOIN | 54 Flag Lake Plz | Lake Jackson | TX | 77566 | PED | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 1 | 4 | 20 | 67 |
| 1709408 | DONALD | PASSAL | 1522 JANES AVE | SAGINAW | MI | 48601 | PED | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 11 | 23 |
| 1709478 | JOHN | HOWARD | 14300 N BECK RD | PLYMOUTH | MI | 48170 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 5 | 12 | 61 | 181 |
| 1709586 | RAJAL | PATEL | 150 FOX HOLLOW RD | MOORESVILLE | NC | 28117 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 1709690 | KENNETH | SMITH | 35795 23 Mile Rd Ste 201 | NEW BALTIMORE | MI | 48047 | PCP_IM | Y | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 8 | 5 | 10 |
| 1709978 | RAYMOND | PETERSON | 150 S Ingleside St | FAIRHOPE | AL | 36532 | PED | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 5 | 11 | 4 | 8 |
| 1710316 | JOHN | DVORACEK | 2401 S 31ST ST | TEMPLE | TX | 76504 | PCP_IM | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 1 | 4 | 82 | 183 |
| 1710454 | JAMES | MARQUARDT | 14712 VICTOR HUGO BLVD N | HUGO | MN | 55038 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 1710699 | WILFRED | COLE | 401 S Main St Ste C1 | ALPHARETTA | GA | 30009 | ALLERGY | Y | Tier 1 | Atlanta North, GA | Atlanta | Southeast | 0 | 19 | 80 | 533 | 1,146 |
| 1711256 | JAMES | BROWN | 4205 BEN FRANKLIN BLVD | Durham | NC | 27704 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 22 | 40 |
| 1711409 | HEATHER | GANTZER | 3850 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 18 |
| 1711447 | NEGAR | VAZIRNIA | 7080 FANNIN ST | Houston | TX | 77058 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 8 | 17 | 16 | 32 |
| 1711624 | JOHN | HART | 355 N Hillside St | WICHITA | KS | 67214 | PCP_IM | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 3 | 5 | 13 | 26 |
| 1711642 | CHARLES | MOYLAN | 4400 Broadway St Ste 206 | KANSAS CITY | MO | 64111 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 6 | 11 | 27 | 60 |
| 1712131 | LAURA | JARMOC | 280 Pleasant St | Concord | NH | 03301 | ALLERGY | Y | Tier 1 | Manchester, NH | New England | Northeast | 0 | 79 | 193 | 171 | 429 |
| 1712151 | JENNIFER | LADAGE | 1465 S GRAND BLVD | SAINT LOUIS | MO | 63104 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 1 | 1 |
| 1712157 | ROBERT | STELZLE | 101 E MINNESOTA ST | RAPID CITY | SD | 57701 | ALLERGY | N | Tier 2 | | | | 0 | 43 | 81 | 106 | 212 |
| 1712358 | MICHAEL | WALIGORA | 2501 COMPASS RD | Glenview | IL | 60026 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1712249 | PAMELA | MOORE | 6300 Stonewood Dr Ste 200 | Plano | TX | 75024 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 8 | 17 |
| 1712493 | ROBERT | MADNER | 105 W 8th Ave Ste 418C | SPOKANE | WA | 99204 | PED | N | Tier 3 | Spokane, WA | Seattle | West | 1 | 2 | 4 | 13 | 34 |
| 1712784 | JOHN | SENECHAL | 239 Merrow Rd | Tolland | CT | 06084 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 3 | 6 | 22 | 44 |
| 1712791 | STEPHEN | MCGEADY | 833 Chestnut St Fl 3rd | PHILADELPHIA | PA | 19107 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 128 | 324 |
| 1712814 | MAURICE | BOETTLER | 38700 SE River St | SNOQUALMIE | WA | 98065 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 3 | 6 | 8 | 17 |
| 1712839 | EUGENE | BARONE | 4020 CENTER ST | Omaha | NE | 68105 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 1712872 | THOMAS | VINTON | 17030 LAKESIDE HILLS PLZ | Omaha | NE | 68130 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 4 | 9 |
| 1712974 | GLENN | HOUSER | 68 N 6TH ST | POMEROY | WA | 99347 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 1713128 | HERBERT | KNIGHT | 60 TEMPLE ST | NEW HAVEN | CT | 06510 | PULMO | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 3 | 1 | 2 |
| 1713205 | TERRI | SMITH | 307 E Madison Ave | DUMONT | NJ | 07628 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 42 | 90 |
| 1713260 | STEVEN | BROWN | 17001 Science Dr Ste 1 | BOWIE | MD | 20715 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 4 | 10 | 57 | 139 |
| 1713270 | MARITZA | NAVARRO | 12414 Alderbrook Dr Ste 201 | AUSTIN | TX | 78758 | ALLERGY | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 9 | 19 | 65 | 132 |
| 1713277 | MAYNARD | HOLGADO | 485 Williamstown Rd | Sicklerville | NJ | 08081 | PCP_IM | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 42 | 90 |
| 1713282 | RONALD | ALVAREZ | 10530 HAYNES FOREST DR | ALPHARETTA | GA | 30022 | OTO | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 3 | 5 | 40 | 89 |
| 1714238 | BRUCE | BURTENSHAW | 2121 N 1700 W | LAYTON | UT | 84041 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1714277 | FREDERICK | ALEXANDER | 313 BEDFORD RD | RIDGEWOOD | NJ | 07450 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1714299 | WILLIAM | SPOTNITZ | 2728 SW 92ND DR | GAINESVILLE | FL | 32608 | OTHER | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1714321 | CAROLYN | REHM | 7715 79TH PL | GLENDALE | NY | 11385 | PED | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1714334 | ALBERT | KNAPP | 750 PARK AVE | NEW YORK | NY | 10021 | OTHER | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 7 | 19 | 40 |
| 1714402 | SETH | LEDERMAN | 245 E 93RD ST | NEW YORK | NY | 10128 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 6 | | |
| 1714769 | WILLIAM | TETREAULT | 3757 CARMAN RD | Schenectady | NY | 12303 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 28 |
| 1715149 | HUGH | SAMPSON | 5 E 98TH ST | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 72 | 275 | 42 | 103 |
| 1715151 | STANLEY | SZEFLER | 1400 Jackson St | DENVER | CO | 80206 | ALLERGY | N | Tier 3 | Denver West, CO | Denver | West | 0 | 4 | 8 | 8 | 25 |
| 1715196 | LYNNETTE | NIEMAN | 10 CENTER DR | BETHESDA | MD | 20892 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1715721 | KIM | GUISHARD | 139 BAINBRIDGE ST | BROOKLYN | NY | 11233 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 3 | 1 | 2 |
| 1715241 | JOEL | FIEDLER | 3012 LAUREL OAK RD | Voorhees | NJ | 08043 | PED | Y | Tier 1 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 45 | 148 | 618 | 1,524 |
| 1715629 | MELVIN | HOLLANDER | 18 WREN DR | ROSLYN | NY | 11576 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 8 | 6 | 4 | 10 |
| 1715769 | ALLEN | KAPLAN | 1870 SAVAGE RD | CHARLESTON | SC | 29407 | ALLERGY | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | | 4 |
| 1715835 | ROBERT | FESTA | 911 MONTAUK HWY | SHIRLEY | NY | 11967 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 24 | 48 |
| 1715940 | CHERYL | DOYLE | 44 Court St Rm 8TH820 | BROOKLYN | NY | 11201 | PED | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 8 | 16 | 14 | 28 |
| 1715952 | JAMES | ROSEN | 828 FARMINGTON AVE | WEST HARTFORD | CT | 06119 | ALLERGY | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 243 | 694 | 663 | 1,862 |
| 1715994 | SAMUEL | HERSCHKOWITZ | 122 WILLOW ST | BROOKLYN | NY | 11201 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1715997 | ROBERT | LIN | 170 William St FL 7th | NEW YORK | NY | 10038 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1716135 | DANA | CERNEA | 15-21 FAIR LAWN AVE | FAIR LAWN | NJ | 07410 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1716138 | HOWARD | NASS | 7901 ?1 ST? | Forest Hills | NY | 11375 | PED | N | Tier 2 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 68 | 144 |
| 1716649 | MONA | SOREL | 12295 El Camino Real | SAN DIEGO | CA | 92130 | PED | N | | San Diego, CA | Phoenix | West | 0 | 5 | 10 | 21 | 51 |
| 1716653 | RUTHELLEN | FRIED | 180 N Dean St | ENGLEWOOD | NJ | 07631 | PED | N | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 82 | 79 | 15 | 58 |
| 1716724 | MARK | GOODMAN | 600 Western Business Ctr Dr | Fishkill | NY | 12524 | OTHER | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 4 | | |
| 1716726 | JOHN | HART | 5727 Strathmoor Drive | Rockford | IL | 61107 | PED | N | Tier 3 | Davenport, IA | Chicago | Central | 0 | 8 | 16 | 8 | 21 |
| 1716762 | WILLIAM | SASBACH | 32000 TELEGRAPH RD | BINGHAM FARMS | MI | 48025 | OTHER | Y | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 8 | 8 | | |
| 1716793 | WILLIAM | HEALY | 105 E MAIN ST | HUNTINGTON | NY | 11743 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 3 | 7 |
| 1716797 | GINA | ROSENFELD | 313 E Mission St Ste 126 | ESCONDIDO | CA | 92025 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 11 | 22 | 45 | 101 |
| 1716803 | CHRISTINE | CAROSELLA | 311 NORTH ST | WHITE PLAINS | NY | 10605 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 4 | 8 |
| 1717028 | JOHN | BARTLETT | 1830 E MONUMENT ST | BALTIMORE | MD | 21287 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1717057 | ROBERT | NOVER | 5410 CONNECTICUT AVE NW | WASHINGTON | DC | 20015 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1717151 | JOHN | SULLIVAN | 55 Lake Ave N | Worcester | MA | 01655 | PED | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 8 | 8 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717189 | DAVID | NOVELLI | 258 CENTER RD | West Seneca | NY | 14224 | PCP_IM | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 7 | 14 | 17 | 34 |
| 1717287 | KRISTEN | WALKER | 3573 SW Corporate Pkwy | Palm City | FL | 34990 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 5 | 19 | 87 | 83 |
| 1717973 | DAVID | ROSENSTREICH | 1575 Blondell Ave | BRONX | NY | 10461 | ALLERGY | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 2 | 4 | 69 | 204 |
| 1718253 | DALE | UMETSU | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 5 | 14 | 62 | 150 |
| 1718297 | CHERYL | HAUSMAN | 4363 MARKET ST | PHILADELPHIA | PA | 19139 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 6 | 35 | 73 |
| 1718327 | JOSEPH | DEVITO | 347 E 54TH ST | NEW YORK | NY | 10016 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1718758 | BRUCE | BISTRIAN | 1 DEACONESS RD | Boston | MA | 02215 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | | |
| 1718784 | H | WEDNER | 4921 Parkview Pl Fl St 8 Tbb | SAINT LOUIS | MO | 63110 | ALLERGY | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 3 | 39 | 90 |
| 1718978 | MICHAEL | ROSENBAUM | 450 W End Ave | NEW YORK | NY | 10024 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 25 | 51 |
| 1719483 | MICHAEL | PICHICHERO | 125 Lattimore Rd | ROCHESTER | NY | 14620 | PED | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 3 | 6 | 67 | 135 |
| 1719500 | MARI | TUTIKASI | 7210 40th St W | University Place | WA | 98466 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 7 | 25 | 32 | 74 |
| 1719548 | DAVID | NASH | 840 Walnut St FL 6th | PHILADELPHIA | PA | 19107 | PCP_IM | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 59 | 130 |
| 1719576 | CATHERINE | GRACEY | 601 ELMWOOD AVE | ROCHESTER | NY | 14642 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 4 | 10 | 4 | 10 |
| 1719598 | LAWRENCE | KAUFMAN | 400 PATROON CREEK BLVD | ALBANY | NY | 12206 | OTO | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 8 | 15 | 44 | 94 |
| 1719719 | WARREN | ANDIMAN | 522 SAW MILL RD | GUILFORD | CT | 06437 | PED | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1719817 | MARC | SICKLICK | 123 Grove Ave | Cedarhurst | NY | 11516 | ALLERGY | Y | Tier 1 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 23 | 46 | 562 | 1,208 |
| 1719874 | BETH | LOUIE | PO Box 809 | WARWICK | NY | 10990 | ALLERGY | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 3 | 6 | 77 | 168 |
| 1719932 | LARRY | BERNSTEIN | 1180 Morris Park Ave | BRONX | NY | 10461 | ALLERGY | Y | Tier 1 | Bronx, NY | New York | Northeast | 0 | 18 | 41 | 278 | 537 |
| 1719940 | SARAH | DAY | 5855 Bremo Rd Ste 802 | RICHMOND | VA | 23226 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 27 | 65 |
| 1719981 | KENNETH | CROEN | 259 Heathcote Rd | SCARSDALE | NY | 10583 | PCP_IM | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 1 | 1 | 2 | 24 | 53 |
| 1719982 | ORLI | ETINGIN | 425 E 61st St FL 11 | NEW YORK | NY | 10065 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 6 | 24 | 51 |
| 1720079 | NORA | KAROL | 162 KINGS HWY N | Westport | CT | 06880 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 6 | 14 |
| 1720087 | KATHERINE | TEETS-GRIMM | 501 MAIN ST | NEW YORK | NY | 10044 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 20 | 40 |
| 1720107 | DONALD | PERLMAN | 741 Northfield Ave Ste 104 | WEST ORANGE | NJ | 07052 | ALLERGY | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 133 | 245 | 512 | 1,042 |
| 1720254 | JONATHAN | SPERGEL | 3550 Market St FL 3rd | PHILADELPHIA | PA | 19104 | ALLERGY | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 105 | 246 | 422 | 916 |
| 1720269 | PETER | LOGALBO | 690 Kinderkamack Rd | Oradell | NJ | 07649 | ALLERGY | Y | Tier 1 | Hackensack, NJ | New Jersey | Northeast | 0 | 116 | 251 | 191 | 390 |
| 1720450 | MARGARITA | JACKSON | 1145 19th St NW Ste 708 | WASHINGTON | DC | 20036 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 4 | 10 |
| 1720506 | DEBORAH | SCOTT | 9625 Northcross Center Ct | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 6 | 47 | 117 |
| 1720552 | MONICA | SHELTON | 940 SE Cary Pkwy | CARY | NC | 27518 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 12 | 38 | 17 | 31 |
| 1720563 | ALEXE | WALKER | 2904 SUGARBERRY LN | MIDLOTHIAN | VA | 23113 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 7 |
| 1720592 | SUSAN | WEEKS-SHULEA | 120 WILLIAM PENN PLZ | Durham | NC | 27704 | OTHER | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 1720609 | DAVID | ADAMS | 218 ASHVILLE AVE | CARY | NC | 27518 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 8 | 16 |
| 1720727 | REED | FREIDINGER | 14720 PARK AVE | CHARLEVOIX | MI | 49720 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 4 | 9 |
| 1721280 | PAUL | AUERBACH | 370 HAWTHORNE AVE | Los Altos | CA | 94022 | OTHER | N | | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 3 | 8 |
| 1721225 | CHARLES | LUTIN | PO BOX 581 | Cleveland | GA | 30528 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 3 | | |
| 1721700 | HARVEY | SINGER | 8 HIDDENWOOD CT | BALTIMORE | MD | 21208 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 4 | | |
| 1721810 | PETER | HEYMANN | 2955 Ivy Rd Ste 311 | CHARLOTTESVILLE | VA | 22903 | ALLERGY | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 38 | 96 |
| 1721851 | GEORGE | ROUSH | 702 LINDLEY ST | BRIDGEPORT | CT | 06606 | OTHER | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1721921 | PAUL | RICHMAN | PULMONARY DISEASES | STONY BROOK | NY | 11794 | PULMD | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1722268 | THOMAS | BASHORE | 3116 N DUKE ST | Durham | NC | 27704 | OTHER | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 2 | 5 |
| 1722319 | ELLEN | HENDERSON | 747 52ND ST | OAKLAND | CA | 94609 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 6 | 1 | 2 |
| 1722409 | GEORGIANA | SANDERS | 24 FRANK LLOYD WRIGHT DR | ANN ARBOR | MI | 48105 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 40 | 98 | 173 | 479 |
| 1722928 | DAVID | BERNSTEIN | 8444 Winton Rd | CINCINNATI | OH | 45231 | ALLERGY | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 6 | 12 | 83 | 88 |
| 1723103 | KAYA | CALDWELL | 1580 UPPER HEMBREE RD | ROSWELL | GA | 30076 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 8 | 15 | 3 | 7 |
| 1723762 | DARRELL | LOCKWOOD | 24000 SE STARK ST | GRESHAM | OR | 97030 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1723826 | BARBARA | MENDKEY | 6843 NE 181ST ST | KENMORE | WA | 98028 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 1 | 6 | 13 |
| 1723858 | DAVID | MALONE | 13414 E MISSION AVE | Spokane Valley | WA | 99216 | OTO | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1724715 | LOWELL | FOX | 825 RIVER RIDGE DR | NORWOOD | MA | 02062 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 109 | 288 |
| 1724729 | JEAN | ABBOTT | 12401 E 17TH AVE | AURORA | CO | 80045 | OTHER | N | | Fort Collins, CO | Denver | West | 0 | 4 | 6 | 6 | 15 |
| 1724801 | JAN | PARADISE | 110 LIBERTY ST | BROCKTON | MA | 02301 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 3 | 18 | 42 |
| 1724831 | STEVEN | WEISS | 24 Carrow St | ORCHARD PARK | NY | 14127 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 21 | 42 |
| 1725218 | JOHN | HARRIS | 350 W THOMAS RD | Phoenix | AZ | 85013 | OTHER | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 5 | 6 | 1 | 2 |
| 1725384 | DANIEL | MARWITZ | 2890 BAYVIEW LN | North Miami | FL | 33181 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 3 | 2 | 4 |
| 1725444 | ALLEN | OKIE | 2345 Park St | Jacksonville | FL | 32204 | ALLERGY | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 5 | 9 | 14 | 27 |
| 1725525 | JOANNA | JOHNSON | St Chris Hospital 8601 A st | PHILADELPHIA | PA | 19134 | PED | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 129 | 260 |
| 1725679 | JAMES | SPELLMAN | 18947 JOHN J WILLIAMS HWY | REHOBOTH BEACH | DE | 19971 | OTHER | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | | |
| 1725992 | LISA | OMAHONY | 1991 Sproul Rd Ste 600 | BROOMALL | PA | 19008 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 42 | 90 |
| 1726283 | THEODORE | CLAIR | 854 County Line Rd | BRYN MAWR | PA | 19010 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 16 | 6 | 12 |
| 1726310 | BARBARA | MCCALL | 25 JUNE ST | SANFORD | ME | 04073 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | | |
| 1726409 | MICHAEL | SLANINA | 6604 ROOSEVELT BLVD | PHILADELPHIA | PA | 19149 | PED | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 14 | 28 |
| 1726446 | DOUGLAS | CAMBIER | 1528 Natividad Rd | Salinas | CA | 93906 | PCP_IM | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 20 | 48 |
| 1726827 | STEPHEN | SPENCER | 6565 W EMERALD ST | BOISE | ID | 83704 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 3 | 7 | 4 | 9 |
| 1726857 | RENEE | TAYLOR | 5435 Alger Rd Ste 1500 | COLUMBUS | OH | 43219 | PED | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 2 | 2 | 56 | 124 |
| 1726880 | JOSEPH | BARBER | 3580 Peach St | ERIE | PA | 16508 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1727383 | JAMES | LOCKEY | 3223 EDEN AVE | CINCINNATI | OH | 45267 | OTHER | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 1727404 | JERRY | JAMISON | PO BOX 278 | Alexandria | MN | 56308 | OTHER | N | | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | | |
| 1727406 | MARK | CREAGER | 75 FRANCIS ST | Boston | MA | 02115 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | | |
| 1727407 | JOHN | DETRICK | 812 Kingsborough Sq Ste 301 | CHESAPEAKE | VA | 23320 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 44 | 96 |
| 1727820 | JAMES | MAKSIMAK | 300 W ACADEMY AVE | DANVILLE | PA | 17822 | PED | N | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 11 | 23 |
| 1727857 | CHARLES | BRICKNER | 1926 N STANFORD LN | LIBERTY LAKE | WA | 99019 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 5 | 10 | 18 | 38 |
| 1728026 | SUSAN | PACHECO | 6410 FANNIN ST | Houston | TX | 77030 | ALLERGY | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 3 | 6 | 40 | 102 |
| 1728077 | FRANCES | MORALES | 24630 State Road 54 | LUTZ | FL | 33559 | PED | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 4 | 37 | 94 |
| 1728533 | HENRY | MARTIN | 122 Powell Dr | Lexington | SC | 29072 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 7 | 18 |
| 1728585 | THOMAS | BREWER | 1305 MUMFORD LN | Lexington | KY | 40513 | OTHER | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 2 | 8 | 1 | 3 |
| 1728599 | GEORGE | RAAD | 1700 ABBEY PL | CHARLOTTE | NC | 28209 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 9 | 4 | 9 |
| 1728663 | KRISTINE | MATSON | 1547 Livingston Ave | Saint Paul | MN | 55118 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1728939 | JOEL | BUCHANAN | 600 Highland Ave | MADISON | WI | 53792 | OTHER | N | | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 1729737 | RAYMUND | BARZON | 4701 SPOTSYLVANIA PKWY | Fredericksburg | VA | 22407 | PCP_IM | N | Tier 5 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 21 | 43 |
| 1729754 | JO | GREGORY | 2018 Louis Sessions Street | Lake Village | AR | 71653 | PCP_IM | Y | Tier 5 | Little Rock South, AR | Kansas City | West | 0 | 2 | 5 | 47 | 94 |
| 1730376 | MURRAY | FERSHTMAN | 3115 College Park Dr Ste 101 | THE WOODLANDS | TX | 77384 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 5 | 8 | 24 | 51 |
| 1730419 | LAURIE | SMITH | 100 Elden St | HERNDON | VA | 20170 | ALLERGY | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 11 | 30 | 5 | 11 |
| 1730573 | LOREN | GLASSER | 201 Cedar St SE | ALBUQUERQUE | NM | 87106 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 12 | 24 | 23 | 48 |
| 1731010 | MARRIETTA | CLINT | 3828 Hughes Ct Ste 204 | Dickinson | TX | 77539 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 3 | 8 | 33 | 66 |
| 1731125 | DORRIS | BLACK | 1905 SW H K DODGEN LOOP | TEMPLE | TX | 76502 | PED | Y | Tier 5 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 10 | 20 |
| 1731144 | LISA | ROBBINS | 1324 ROCKBRIDGE RD | STONE MTN | GA | 30087 | PCP_IM | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | 41 | 90 |
| 1731147 | CYNTHIA | BRAMER | 15529 ESCARPMENT OAK | HELOTES | TX | 78023 | PED | Y | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 7 | 14 | 29 | 58 |
| 1731239 | RICHARD | STOLDT | 2930 W CLEVELAND RD | South Bend | IN | 46628 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 1 | 1 | 2 | 5 | 10 |
| 1731252 | YOUNG | KANG | 4855 RIVER GREEN PKWY | DULUTH | GA | 30096 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 14 |
| 1731263 | PHYLLIS | SKAUG | The Children's Clinic 800 S Church Street Ste 400 | Jonesboro | AR | 72401 | PED | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 7 | 13 | 11 | 21 |
| 1731530 | JEFFREY | BENNION | 2380 N 400 E | LOGAN | UT | 84341 | OTO | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 47 | 94 |
| 1731792 | LAURA | REPVEU | 19250 SW 65TH AVE | TUALATIN | OR | 97062 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 6 | 19 |
| 1732133 | RHODA | MAHONEY | 7113 Three Chopt Rd | RICHMOND | VA | 23226 | PED | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 12 | 28 |
| 1732437 | LOUIS | REISER | 410 Lakeville Rd | New Hyde Park | NY | 11042 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 8 | 15 |
| 1732501 | LYNN | SMITH | 3738 Davis Stuart Rd | Lewisburg | WV | 24901 | PCP_IM | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 11 | 22 |
| 1732587 | JAMES | COOK | 2025 E PARHAM RD | RICHMOND | VA | 23228 | PCP_IM | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 1 | 30 | 60 |
| 1732618 | HOLLY | SMITH | 300 S MAIN ST | RURAL RETREAT | VA | 24368 | PCP_IM | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 5 | 10 |
| 1732639 | EDWARD | FERRELL | 2710 Hospital Dr | VICTORIA | TX | 77901 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 3 | 12 |
| 1732843 | GERALD | DURR | 300 S Meridian, Ste A | Puyallup | WA | 98371 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 9 | 10 |
| 1732949 | NANCY | STEVENS | 4245 ROOSEVELT WAY NE | SEATTLE | WA | 98105 | OTHER | N | Tier 6 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 1732976 | MARGARET | WHEELER | 1100 9th Ave | SEATTLE | WA | 98101 | PED | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 18 | 42 |
| 1732988 | KIRT | MCKINLAY | 1441 PARKWAY DR | BLACKFOOT | ID | 83221 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 6 | 6 | 12 |
| 1733031 | CHRISTOPHER | JOHNSON | 17022 140th Ave Ne Ste | Woodinville | WA | 98072 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 31 | 61 |
| 1733102 | ANN | LAMBERENEDIS | 303 GREAT TEAYS BLVD | SCOTT DEPOT | WV | 25560 | PED | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 4 | 16 | 37 |
| 1733245 | WALLACE | MCCRORY | 535 E 71ST ST | NEW YORK | NY | 10021 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 7 | 41 | 123 |
| 1733378 | WILLIAM | YOUNT | 932 Flob Bldg 281H | CHAPEL HILL | NC | 27514 | OTHER | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 34 | 112 | 87 | 184 |
| 1733412 | WILLIAM | BUSSE | 600 HIGHLAND-750 Univ | MADISON | WI | 53792 | ALLERGY | N | | Madison, WI | Minneapolis | Central | 0 | 3 | 10 | 24 | 67 |
| 1733417 | STANLEY | PHILLIPS | Penn Presbyterian Medical Ctr 39 Mutch Blvd | PHILADELPHIA | PA | 19104 | ALLERGY | Y | Tier 8 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 8 | 48 | 100 |
| 1733518 | ROBERT | LEMANSKE | 600 Highland Ave | MADISON | WI | 53792 | PED | Y | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 2 | 8 | 40 | 83 |
| 1733658 | DOROTHY | DEUSIK | N14 W23900 Stoneridge Dr | WAUKESHA | WI | 53188 | PED | Y | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 4 | 8 | 35 | 83 |
| 1733930 | BERNARD | MONTELEONE | 100 PORT WASHINGTON BLVD | ROSLYN | NY | 11576 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1734009 | RONALD | ELKIN | 2100 WEBSTER ST | SAN FRANCISCO | CA | 94115 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 1 | 1 | 2 | 1 | 2 |
| 1734083 | ARLENE | STECENKO | 1547 CLIFTON RD NE | ATLANTA | GA | 30322 | PULMO | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 8 | 8 | 7 | 13 |
| 1734343 | THOMAS | PEARCE | 279 E MAIN ST | GLOUCESTER | MA | 01930 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1734374 | JOHN | WILLIAMS | 921 STATE ST | OGDENSBURG | NY | 13669 | OTHER | N | | North Country, NY | Albany | Northeast | 0 | 2 | 4 | 2 | 4 |
| 1734449 | ERWIN | SEYWARD | 79 ARSENAL ST | AUGUSTA | ME | 04330 | OTO | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 4 | | |
| 1734679 | PEARL | LEFKOWITZ-KORENBLIT | 1011 CLIFTON AVE | Clifton | NJ | 07013 | OTHER | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 1734721 | DAVID | CHODIRKER | 173 WORCESTER ST | WELLESLEY | MA | 02481 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 27 | 69 |
| 1734893 | HELENKA | MARCINEK | 2600 NE NEFF RD | BEND | OR | 97701 | OTHER | N | | Eugene, OR | Seattle | West | 0 | 1 | 2 | 22 | 55 |
| 1734902 | DEIRDRE | ANGLIN | 1200 N STATE ST | LOS ANGELES | CA | 90033 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 2 |
| 1734910 | PIERRE | DIONNE | 225 DERRY RD | HUDSON | NH | 03051 | PCP_IM | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 19 | 39 |
| 1735130 | JAMES | MACMAHON | 67 BURNHAM RD | Scarborough | ME | 04074 | PED | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 8 | | |
| 1735205 | MEYER | KATTAN | 3959 BROADWAY | NEW YORK | NY | 10032 | PED | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 7 | 13 | 5 | 12 |
| 1735261 | STEPHEN | CARSON | 550 WASHINGTON ST | SAN DIEGO | CA | 92103 | PED | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 11 | 22 | 15 | 31 |
| 1735294 | LYNDA | KABBASH | 147 Milk St FL 4th | Boston | MA | 02109 | ALLERGY | Y | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 83 | 181 |
| 1735593 | JAMES | FAGIN | 1275 YORK AVE | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 11 | 10 | 25 |
| 1736229 | ADIL | JADALLAH | 1501 SHOREWAY RD | Belmont | CA | 94002 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 1 | 2 |
| 1736647 | LUCY | TAN | 4327 Barnett Rd | WICHITA FALLS | TX | 76310 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 8 | 6 | 6 | 11 |
| 1737220 | ALFONSO | VARGAS DEL VALLE | 200 HENRY CLAY AVE | NEW ORLEANS | LA | 70118 | PED | N | | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 1737357 | MICHAEL | SHOOP | 801 ENCINO PL NE | ALBUQUERQUE | NM | 87102 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 1737931 | RAZA | MEHDI | 1545 RYAN PKWY | ALGONQUIN | IL | 60102 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 4 | 6 |
| 1738178 | JUAN | QUINTANA | 930 3RD ST | NEPTUNE BEACH | FL | 32266 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 27 |
| 1738241 | RAMON | RODRIGUEZ | 1320 N Michigan Ave Ste 2 | SAGINAW | MI | 48602 | PCP_IM | Y | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 11 | 22 |
| 1739408 | CHAJUTA | GOSS | 1001 6th Ave Ste 820 | Leavenworth | KS | 66048 | ALLERGY | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 78 | 153 |
| 1739433 | UWE | MANTHEI | 2902 E Grant Rd | TUCSON | AZ | 85716 | ALLERGY | N | | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 3 | 8 |
| 1739526 | ULRIKE | ZIEGNER | 1711 Via El Prado Ste 101 | REDONDO BEACH | CA | 90277 | ALLERGY | Y | Tier 1 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 538 | 1,202 |
| 1740113 | PAUL | LEITNER | 8540 S SEPULVEDA BLVD | LOS ANGELES | CA | 90045 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 5 | 10 | | |
| 1740432 | UDIPI | RAO | 500 ADAMS AVE | ODESSA | TX | 79761 | OTHER | N | Tier 4 | El Paso, TX | Denver | West | 0 | 3 | 7 | 6 | 11 |
| 1740494 | ASHA | MISRA | 1401 Avocado Ave Ste 705 | NEWPORT BEACH | CA | 92660 | PED | Y | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 8 | 44 | 106 |
| 1740581 | SHEILA | ANANTH | 4731 S Cochise Dr Ste 100 | Independence | MO | 64055 | PED | Y | Tier 5 | Kansas City North, MO | Kansas City | West | 0 | 12 | 24 | 45 | 89 |
| 1740602 | THULASI | CHERUVANKY | 350 S BROADWAY | Hicksville | NY | 11801 | OTHER | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 8 | 18 | 15 | 33 |
| 1740718 | ROSET | SAMUEL | 4371 E LOHMAN AVE | LAS CRUCES | NM | 88011 | PCP_IM | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 1 | 2 | 20 | 41 |
| 1740774 | PRAFUL | KELKAR | 4225 GOLDEN VALLEY RD | Minneapolis | MN | 55422 | OTHER | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 4 | 19 | 14 | 33 |
| 1740775 | MANISHA | PARIKH | 26850 Providence Pkwy Ste 455 | NOVI | MI | 48374 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 11 | 50 | 28 | 59 |
| 1740814 | NALINI | AGARWAL | 1555 RUTH RD | NORTH BRUNSWICK | NJ | 08902 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 6 | 17 | 44 |
| 1740830 | ATULA | SHARMA | 121 S WILKE RD | ARLINGTON HEIGHTS | IL | 60005 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 1740853 | FAROOQ | SIDDIQI | 307 River Rd | Barboursville | WV | 25504 | PED | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 29 | 54 |
| 1741121 | SUSHILA | MATHEW | 193 Northpark Trl | Stockbridge | GA | 30281 | PED | Y | Tier 8 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 4 | 49 | 102 |
| 1741186 | MARY | SADLIK | 6215 N West Ave Ste 102 | Fresno | CA | 93711 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 6 | 19 |
| 1741218 | JASMINE | CHERIAN | 5500 AUTO CLUB DR | Dearborn | MI | 48126 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 3 | 7 | 41 | 87 |
| 1741554 | KAMAKSHI | NEELAKANTAN | 2108 Emmorton Park Rd Ste 101 | EDGEWOOD | MD | 21040 | PED | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 6 | 28 | 60 |
| 1741589 | RAJAN | GULATI | 45 W MAIN ST | Cuba | NY | 14727 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 1 | 3 |
| 1741892 | NALINI | ROHATGI | 2708 W Virginia Ave | TAMPA | FL | 33607 | ALLERGY | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 28 | 51 | 45 | 90 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MIS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741461 | SEEMA | GUPTA | 640 S WASHINGTON ST | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 1 | 1 | 1 | 1 | 2 |
| 1741507 | PUTHALATH | RAGHUPRASAD | 2400 E 8th St | ODESSA | TX | 79761 | ALLERGY | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 17 | 33 | 29 | 51 |
| 1741887 | SAMRAPPA | GOGINENI | 1390 US HIGHWAY 19 S | LEESBURG | GA | 31763 | PCP_IM | N | Tier 4 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1741941 | BALASUNDARAM | CHANDRA-SEKAR | 7204 LAKESHORE DR | BIRMINGHAM | AL | 35209 | OTHER | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 13 | 28 |
| 1741992 | KISHORE | AHUJA | 3071 Perry Ave | BRONX | NY | 10467 | ALLERGY | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 140 | 282 |
| 1742120 | LILY | AGGARWAL | 39 MILLBROOK DR | Princeton Junction | NJ | 08550 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 9 | 32 | 64 |
| 1742185 | REKHA | BAINS | 275 Varnum Ave Ste 103 | LOWELL | MA | 01854 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 72 | 153 |
| 1742483 | FARIDEH | AZIZ | 125 Red Creek Dr | ROCHESTER | NY | 14623 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 4 | 9 | 47 | 99 |
| 1742545 | KHOSROW | TABASSI | 7505 OSLER DR | TOWSON | MD | 21204 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1742672 | MARYAM | MIZRAHI | 14800 PHYSICIANS LN | Rockville | MD | 20850 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1742900 | MARTIN | TOBIN | Dept Of Rehab Medicine | Hines | IL | 60141 | PULMO | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | | |
| 1743456 | SHELDON | LEVINE | 400 Franklin Tpke | Mahwah | NJ | 07430 | ALLERGY | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 3 | 6 | 8 | 25 |
| 1743771 | CATHERINE | SCRENCI | 9 School St Ste 802 | Glen Cove | NY | 11542 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 53 | 109 |
| 1743780 | ERNEST | LEVA | 1 Robert Wood Johnson Pl | NEW BRUNSWICK | NJ | 08901 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 6 | 18 | 41 |
| 1744454 | CHANG | CHOI | 208 Maccorkle Ave SE | CHARLESTON | WV | 25314 | ALLERGY | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 13 | 26 | 114 | 230 |
| 1744881 | ROBERTO | CANALES | 1733 Curie Dr | EL PASO | TX | 79902 | PED | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 5 | 10 | 87 | 180 |
| 1745073 | ANTHONY | DELSARDO | 123 NEWTON SPARTA RD | NEWTON | NJ | 07860 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1745133 | EUGENE | GERARDI | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 31 | 61 | 89 | 187 |
| 1745234 | NORMAN | SCHRIER | 2651 S COURSE DR | POMPANO BEACH | FL | 33069 | OTHER | N | | Fort Lauderdale, FL | South Florida | Southeast | 1 | 1 | 2 | | |
| 1745306 | JOHN | REICH | 125 MIDLAND AVE | BRONXVILLE | NY | 10708 | PCP_IM | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 8 | 6 | 58 | 82 |
| 1745310 | JOHN | GLENN | 84 S STATE ST | GLOVERSVILLE | NY | 12078 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 8 | 6 | 11 | 21 |
| 1745364 | MICHAEL | SANTORO | 653 Rossville Ave Ste 229 | STATEN ISLAND | NY | 10309 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 16 | 33 | 27 | 59 |
| 1745388 | RONALD | JOPLING | 7138 Highland Dr | SALT LAKE CITY | UT | 84121 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 3 | 12 | 15 | 29 |
| 1745402 | DAVID | CHRISTENSEN | 87 GRAND ST | Croton On Hudson | NY | 10520 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 8 | 9 | 22 |
| 1745427 | JOSEPH | ANDREWS | 10666 N TORREY PINES RD | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 1745496 | EDWARD | LEVINE | 1497 RICHMOND RD | STATEN ISLAND | NY | 10304 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1745703 | MICHAEL | MCKENZIE | 218 N Main St | Natick | MA | 01760 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 33 | 98 |
| 1745864 | BARRA | SAEED | 140 N BROADWAY | Irvington | NY | 10533 | PCP_IM | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 19 | 43 |
| 1745904 | NUZHAT | NISAR | 2064 Highway K | O FALLON | MO | 63368 | PED | N | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 8 | 21 |
| 1745918 | ZAHID | FRASER | 1211 Ashley Cir | BOWLING GREEN | KY | 42104 | PED | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 4 | 9 | 20 | 49 |
| 1746011 | HYDER | KHAN | 1500 ASSOCIATES DR | DUBUQUE | IA | 52002 | ALLERGY | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 14 | 27 | 42 | 82 |
| 1746086 | RIFFAT | IQBAL | 4308 BELMONT AVE | Youngstown | OH | 44505 | PED | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 16 | 33 |
| 1746089 | SHAHNAZ | DAUD | 301 Keisler Dr | CARY | NC | 27518 | PCP_IM | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 45 | 86 | 79 | 157 |
| 1746157 | SHAHEEN | MOMIN | 611 Rockmead Dr Ste 600 | KINGWOOD | TX | 77339 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 7 | 15 | 27 | 59 |
| 1746196 | SHIRA | MITHA | 501 E Nicollet Blvd Ste 200 | Burnsville | MN | 55337 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 35 | 81 |
| 1746201 | JARED | ZELMAN | 11 INTERLAKEN RD | LAKEVILLE | CT | 06039 | OTHER | N | | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 6 | 2 | 9 |
| 1746912 | EILEEN | FLORES | 1230 Whitehorse Mercerville Rd | HAMILTON | NJ | 08619 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 63 | 143 |
| 1746923 | MELANIE | AGBAYANI-BRAVO | 16218 92nd St | Howard Beach | NY | 11414 | OTHER | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 6 | 14 | 234 | 474 |
| 1746992 | SUSAN | PINEDA | 2977 COUNTY ROAD CX | PORTAGE | WI | 53901 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 1 | 1 | 2 | 10 | 21 |
| 1747024 | EMILY | KARIOTING | 330 N Wabash Ave Ste 120 | MARION | IN | 46952 | PED | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 8 | 10 | 4 | 14 |
| 1747256 | AMIE | BELOY | 20955 Professional Plz Ste 200 | Ashburn | VA | 20147 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 14 | 51 | 52 | 155 |
| 1747420 | FELIPE | MUSINGI | PO BOX 289 | STATHAM | GA | 30666 | OTHER | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 1 | 8 | | |
| 1747874 | RICARDO | ARAYATA | 26 Burling Ln Fl 2nd | New Rochelle | NY | 10801 | ALLERGY | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 8 | 18 | 92 | 190 |
| 1747942 | FELIPE | JAVIER | 2710 Saint Francis Dr Ste 431 | WATERLOO | IA | 50702 | PED | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 5 | 10 | 68 | 134 |
| 1748005 | OFELIA | CARATAO | 2232 Sepulveda Blvd | TORRANCE | CA | 90501 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 8 | 21 | 45 |
| 1748086 | HILARY | KOPROWSKI | 1575 POND RD | Allentown | PA | 18104 | OTHER | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 6 | 15 | 29 |
| 1748183 | DIANE | WRIGHT | 1777 OAKLAND BLVD | WALNUT CREEK | CA | 94596 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 7 | 14 |
| 1748134 | ROBERT | KIZESKI | 5040 E MASON MONTGOMERY RD | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 6 | 12 | 20 | 42 |
| 1748539 | ARTHUR | SMITH | 450 LAKEVILLE RD | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1749017 | RUTHAIRAT | PATTANACHINDA | 2950 Sycamore Dr Ste 200 | Simi Valley | CA | 93065 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 7 | 26 | 54 |
| 1749950 | SUKANYA | KANTHAWATANA | 703 Lilly Rd NE, Ste 103 | OLYMPIA | WA | 98506 | ALLERGY | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 53 | 108 | 105 | 272 |
| 1749951 | ANANYA | SPANN | 16660 107th St | ORLAND PARK | IL | 60467 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 7 | 20 | 62 | 161 |
| 1750737 | CATHERINE | OCONNELL | 1219 S East Ave | Sarasota | FL | 34239 | PCP_IM | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 10 | 19 |
| 1750771 | HOWARD | DRUCK | 242 E MAIN ST | SOMERVILLE | NJ | 08876 | ALLERGY | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 0 | 19 | 20 | 42 |
| 1750348 | THOMAS | PLATTS-MILLS | 1215 LEE ST | CHARLOTTESVILLE | VA | 22908 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 22 | 45 |
| 1751062 | EDUARDO | ARREAZA | 220 Alexander St | ROCHESTER | NY | 14607 | ALLERGY | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 10 | 20 | 53 | 107 |
| 1751659 | RICHARD | PAPA | 181 Enclave Dr | NEW CASTLE | PA | 16105 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 21 | 48 |
| 1751680 | LONNIE | NEWLIN | 15100 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35803 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 5 |
| 1751809 | SCOTT | GOLDSTEIN | 300 BUTTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 1752038 | ELAINE | FERGUSON | 817 E ELM ST | Salina | KS | 67401 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 6 | 11 |
| 1752129 | CHRISTOPHER | BENTLEY | 14 Jones Hollow Rd | Marlborough | CT | 06447 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 27 | 58 |
| 1752168 | JAMES | DAY | 8027 N OREGON AVE | KANSAS CITY | MO | 64154 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 8 | 6 | 13 |
| 1752222 | RONALD | DAGOSTINO | 1120 NORTHERN BLVD | MANHASSET | NY | 11030 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 5 | 8 |
| 1752227 | JOHN | HALPERN | 1105 BARRETT DR | LAKE WORTH | FL | 33461 | OTHER | N | | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 15 |
| 1752237 | ANTHONY | ZOLLO | 30 13TH AVE NW | Hickory | NC | 28601 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 2 | 8 | 10 | 33 |
| 1752285 | KENDELL | STEPHENS | 26388 COUNTY ROAD 52 | NAPPANEE | IN | 46550 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 18 |
| 1752348 | PATRICIA | SETO | 4308 JONESTOWN RD | HARRISBURG | PA | 17109 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 6 | 13 | 6 | 11 |
| 1752409 | THOMAS | SWEENEY | 5215 HOLY CROSS PKWY | Mishawaka | IN | 46545 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 1752426 | JILL | KERN | 4550 E RAY RD | Phoenix | AZ | 85044 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | | |
| 1752433 | STEVEN | BALSAMO | 1 YELLOW WOOD DR | CLIFTON PARK | NY | 12065 | PCP_IM | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 2 | 5 | 22 | 53 |
| 1752445 | MICHELLE | ALPERT | 59-35 5TH AVE | NEW YORK | NY | 10003 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1752468 | STEVEN | GILLON | 401 S VAN BRUNT ST | ENGLEWOOD | NJ | 07631 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 5 | 10 |
| 1752484 | TROY | COKER | 2605 ALBERT PIKE RD | Hot Springs National | AR | 71913 | PCP_IM | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 2 | 8 | 27 | 54 |
| 1752623 | VALERIE | CARREGAL | 2100 Pennsylvania Ave NW Ste A | WASHINGTON | DC | 20037 | ALLERGY | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 138 | 464 |
| 1752680 | AARON | KAPLAN | 7707 SAN JACINTO PL | Plano | TX | 75024 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 2 | 8 | 38 | 79 |
| 1752714 | JOHN | KRIPSAK | 766 US HIGHWAY 202/206 | Bridgewater | NJ | 08807 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 5 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752718 | CRAIG | DOLVEN | 3441 LAPEER RD | FLINT | MI | 48503 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 6 | 10 |
| 1752737 | GARY | ROSENBLUM | 120 MINEOLA BLVD | MINEOLA | NY | 11501 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 4 | | |
| 1752811 | SUSAN | SHULMAN | 9801 Glades Rd | BOCA RATON | FL | 33434 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1752814 | ELIZABETH | HOWARD | PO BOX 785 | VALATIE | NY | 12184 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1752817 | SILVIA | MAGADAN | 16 POCONO RD | DENVILLE | NJ | 07834 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 16 | 15 | 41 |
| 1752841 | MARIA | SUTKUS | 1 E COUNTY LINE RD | Sandwich | IL | 60548 | PED | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 1752875 | BENNETT | RADFORD | 737 E Crawford St | Salina | KS | 67401 | ALLERGY | Y | Tier 1 | Wichita, KS | Denver | West | 0 | 140 | 277 | 238 | 475 |
| 1752887 | JAMES | ASTHALTER | 1400 29th St S | Great Falls | MT | 59405 | PCP_IM | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 1752918 | DEBBIE | RYDER | 475 Providence Main St NW | HUNTSVILLE | AL | 35808 | PED | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 3 | 31 | 70 |
| 1752939 | RICK | DEBIETTO | 123 NEWTON SPARTA RD | NEWTON | NJ | 07860 | PCP_IM | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 7 | 37 | 74 |
| 1752962 | MARIA | VACCARI | 220 E MAIN ST | East Islip | NY | 11730 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 1 | 10 | 19 |
| 1752992 | NICHOLAS | PHILLIPS | 730 MAIN ST | MILLIS | MA | 02054 | PCP_IM | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 14 | 41 |
| 1753024 | DAVID | FITZGERALD | 1801 16TH ST | GREELEY | CO | 80631 | PULMO | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | | |
| 1753032 | JOHN | HOLUP | 160 WATER ST | NEW YORK | NY | 10038 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 3 | 4 |
| 1753056 | JEFFREY | ROLD | 2568 Riva Rd # A | Annapolis | MD | 21401 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 40 | 91 |
| 1753129 | CHARLES | THOMPSON | 504 ORONDO AVE | WENATCHEE | WA | 98801 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | | |
| 1753132 | BRADLEY | THOMPSON | 577 S River Rd | SAINT GEORGE | UT | 84790 | PCP_IM | Y | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 4 | 8 | 8 | 16 |
| 1753198 | JOHN | COSACHOV | 77 Nelson St | AUBURN | NY | 13021 | ALLERGY | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 28 | 56 | 98 | 202 |
| 1753236 | HENRY | BEST | 540 Belle Terre Rd | Port Jefferson | NY | 11777 | PCP_IM | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 11 | 34 |
| 1753248 | JULIA | LAWRENCE | WAKE FRST | WINSTON SALEM | NC | 27157 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1753249 | MICHAEL | MILSTEIN | 3535 MILITARY TRL | JUPITER | FL | 33458 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 7 | 5 | 12 |
| 1753250 | RALPH | MESSO | 4143 Richmond Ave | STATEN ISLAND | NY | 10312 | PED | N | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 19 | 42 |
| 1753288 | DANIEL | HYMAN | 14 S BROADWAY | GLOUCESTER CITY | NJ | 08030 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 6 | 13 |
| 1753291 | BERNARD | KING | 1403 FOULK RD | WILMINGTON | DE | 19803 | PCP_IM | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 68 |
| 1753376 | KENT | DOHERTY | 595 Copeland Mill Rd | WESTERVILLE | OH | 43081 | PED | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 7 | 14 | 30 | 80 |
| 1753383 | JOHN | KROKALIC | 3652 Ridgewood Rd | Fairlawn | OH | 44333 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 24 | 49 |
| 1753398 | ROBERT | BLUM | 31500 Telegraph Rd Ste 105 | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 37 | 79 |
| 1753408 | MARK | NAGAIRMAN | 620 N 8th St | OSAGE | IA | 50461 | PCP_IM | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 4 | 7 | 10 | 24 |
| 1753432 | SHOAB | SAYEED | 974 73rd St Ste 33 | Windsor Heights | IA | 50324 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 7 | 9 | 25 |
| 1753490 | DAWN | LEE | 205 OSCEOLA ST | LAURIUM | MI | 49918 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 8 | 1 | 2 |
| 1753505 | COMMIE | HISEY | 1110 N SARAH DEWITT DR | GONZALES | TX | 78629 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | 2 | 4 |
| 1753528 | WESLEY | WILSON | 763 E Hwy 80 Ste 100 | FORNEY | TX | 75126 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 1 | 1 | 22 | 48 |
| 1753535 | MELANIE | HARSTON | 3001 WILLIAM D TATE AVE | GRAPEVINE | TX | 76051 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 1 | 2 | 22 | 63 |
| 1753575 | JOSEPH | DABEL | 2500 ENGLISH CREEK AVE | Egg Harbor Township | NJ | 08234 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 1753607 | DOUGLAS | DOUGHERTY | 1000 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 7 | 15 | 33 | 66 |
| 1753619 | WARREN | HSU | 21215 UNION TPKE | OAKLAND GARDENS | NY | 11364 | PCP_IM | N | Tier 3 | Oneonta, NY | New York | Northeast | 0 | 9 | 17 | 11 | 22 |
| 1753623 | PATRICIA | LYNCH | 3 Dogwood Dr | MIDDLETOWN | NY | 10941 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 51 | 101 |
| 1753639 | DAMIAN | RIGATTI | 925 US HIGHWAY 202 | NESHANIC STATION | NJ | 08853 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 22 |
| 1753645 | DAVID | SPEIZMAN | 2015 OCEAN DR | Boynton Beach | FL | 33426 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 3 | 4 | 9 |
| 1753679 | DONNA | MARINO | 2720 N Harbor Blvd Ste 800 | FULLERTON | CA | 92835 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 21 | 47 |
| 1753698 | DANA | CHAYKIN-GLOWER | 842 Sunset Lake Blvd Ste 4 | VENICE | FL | 34292 | PCP_IM | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 1753717 | HECTOR | RODRIGUEZ | 1920 SW VERMONT ST | Portland | OR | 97219 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 8 | 10 | 8 | 12 |
| 1753719 | MICHAEL | SCHWARTZ | 50 OLD KINGS HWY N | DARIEN | CT | 06820 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 8 | 10 | 5 | 11 |
| 1753728 | BERTRAND | COLE | 253 ROUTE 108 | SOMERSWORTH | NH | 03878 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 7 | 18 |
| 1753733 | ILENE | MOSS | 11 SADDLE RD | CEDAR KNOLLS | NJ | 07927 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 6 | 15 |
| 1753787 | JAMES | MCENTIRE | 701 NW Commerce Dr Ste 103 | LEES SUMMIT | MO | 64086 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 3 | 29 | 65 |
| 1753803 | JON | SHRADER | 2901 N DR MARTIN LUTHER KING J | CLOVIS | NM | 88101 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 10 | 21 |
| 1753904 | MOSHE | LAZAR | 1421 E 2nd St | BROOKLYN | NY | 11230 | PED | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 5 | 11 | 24 |
| 1753913 | JOHN | ZASO | 511 Merrick Ave | EAST MEADOW | NY | 11554 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 103 | 105 |
| 1753920 | DANIEL | COOPER | 1661 CREEKSIDE DR | Folsom | CA | 95630 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 14 | 28 |
| 1753922 | CHARLES | HUNDLEY | 2570 NW EDENBOWER BLVD | ROSEBURG | OR | 97471 | PCP_IM | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 12 | 24 |
| 1753980 | MARK | CONLEY | 1775 BALLARD RD | Park Ridge | IL | 60068 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 5 | 11 |
| 1754035 | MELISSA | LEMP | 1808 W LINCOLN AVE | YAKIMA | WA | 98902 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 4 | 15 |
| 1754058 | ROBERT | BECKMAN | 509 OSBORN BLVD | SAULT SAINTE MARIE | MI | 49783 | PED | N | Tier 4 | | | | 0 | 5 | 11 | 4 | 7 |
| 1754106 | PAUL | THOMAS | 900 BANK CT | CENTER POINT | IA | 52213 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 5 | 7 | 13 |
| 1754110 | ANDREANA | HODGIN | 7938 W Jefferson Blvd | FORT WAYNE | IN | 46804 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 10 | 21 | 15 | 31 |
| 1754197 | SAMUEL | HECK | 15610 W MAPLE ST | WICHITA | KS | 67203 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 1754199 | JEANINE | THOMAS | 1800 W PIONEER PKWY | ARLINGTON | TX | 76013 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 3 | 10 |
| 1754248 | MADELINE | PUGLIESE | 211 Main St | Port Washington | NY | 11050 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 20 | 89 |
| 1754351 | GINA | LESNIK | 2972 INDIAN TRAIL RD | AURORA | IL | 60502 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 7 | 14 |
| 1754353 | EDWARD | BORGIORNO | 124 Siegler St | Green Bay | WI | 54303 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 30 | 72 |
| 1754368 | HEATHER | MCCARTHY | 6333 N Big Hollow Rd | PEORIA | IL | 61615 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 9 | 18 |
| 1754384 | GARRETT | KATULA | 1102 W VETERANS PKWY | YORKVILLE | IL | 60560 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 3 | 5 | 13 | 28 |
| 1754388 | JEFFREY | KERT | 700 PARK RIDGE LN | N FOND DU LAC | WI | 54937 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 1754410 | BARBARA | OPALKA | 1816 BAY SCOTT CIR | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 6 | 12 | 6 | 12 |
| 1754412 | NARESH | PATEL | 7920 W Jefferson Blvd Ste 220 | FORT WAYNE | IN | 46804 | ALLERGY | Y | Tier 1 | Fort Wayne, IN | Indianapolis | Central | 0 | 4 | 6 | 315 | 671 |
| 1754414 | PATRICIA | PENSI | 159 Mine Brook Rd | Bernardsville | NJ | 07924 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 24 | 81 | 39 | 102 |
| 1754435 | DANIEL | SISIC | 106 N COUNTRYSIDE PKWY | YORKVILLE | IL | 60560 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 6 | 6 | 12 |
| 1754444 | DIANE | GERLACH | 10400 75TH ST | Kenosha | WI | 53142 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 12 | 24 |
| 1754461 | JOEL | BEETLER | 5335 Merle Hay Rd | JOHNSTON | IA | 50131 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 4 | 8 | 8 | 15 |
| 1754538 | ROBERT | UZER | 9118 N Lindbergh Dr | PEORIA | IL | 61615 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 4 | 9 | 4 | 9 |
| 1754559 | TWYLA | OSTERCAMP | 635 E US HIGHWAY 9 | FOREST CITY | IA | 50436 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 3 | 5 | 4 | 7 |
| 1754583 | SCOTT | SHEETS | 2020 Vista Dr | West Des Moines | IA | 50266 | PED | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 33 | 88 | 57 | 187 |
| 1754708 | ROBERTA | BEALS | 7501 Quaker Ave | LUBBOCK | TX | 79424 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 7 | 14 | 8 | 18 |
| 1754714 | ANDREW | CASH | 1265 Wayne Ave | INDIANA | PA | 15701 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 26 | 58 |
| 1754718 | LAWRENCE | COX | 689 YORKTOWN RD | LEWISBERRY | PA | 17339 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |

Anvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Anvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1754736 | MAHMOUD | GHADERI | 100 W Sproul Rd | SPRINGFIELD | PA | 19064 | OTO | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 57 | 119 | 135 | 290 |
| 1754800 | JONATHAN | SKELLER | 4131 OREGON PIKE | BROWNSTOWN | PA | 17508 | PCP_IM | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 31 | 54 |
| 1754818 | MICHAEL | ATTANASIO | 1701 W RITNER ST | PHILADELPHIA | PA | 19145 | PCP_IM | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 20 | 40 |
| 1754826 | BETH | BRIGAMAN | 555 2nd Ave | Collegeville | PA | 19426 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 6 | 7 | 15 |
| 1754858 | TARA | CUDA | 1115 HOLLOW RD | NARBERTH | PA | 19072 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 7 | 3 | 6 |
| 1754873 | LARISSA | DOMINY | 409 2ND AVE | Collegeville | PA | 19426 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 18 | 36 |
| 1754889 | JOSEPH | HUPNAGEL | 55 Danbury Rd | WILTON | CT | 06897 | PCP_IM | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 23 | 49 | 58 | 116 |
| 1754897 | TAMARA | KILE | 9901 MEDICAL CENTER DR | Rockville | MD | 20850 | OTHER | N | | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1754899 | LILLIAN | THEUNE | 657 WILLOW GROVE ST | Hackettstown | NJ | 07840 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 23 |
| 1754907 | DANIEL | LAZOWICK | 100 E LANCASTER AVE | WYNNEWOOD | PA | 19096 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1754911 | TARA | VANEENENNEKOM | 493 Prosperity Lake Dr | SAINT AUGUSTINE | FL | 32092 | PED | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 1 | 5 | 10 |
| 1754959 | CATHERINE | SCHREIBROADT | 25 S BROAD ST | Nazareth | PA | 18064 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1754967 | BRIAN | SNYDER | 201 W MEETING ST | LANCASTER | SC | 29720 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | 8 | 20 |
| 1755002 | TANDY | CHAMPION | 4165 56TH ST SW | Grandville | MI | 49418 | PCP_IM | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 5 | 7 | 27 |
| 1755031 | TERRANCE | KEARNEY | 1500 W ICE LAKE RD | IRON RIVER | MI | 49935 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 6 | 17 |
| 1755048 | SHEKUMUSA | MSIRI | 1970 Ashland Dr | MOUNT PLEASANT | MI | 48858 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 29 | 58 |
| 1755070 | JENNIFER | FRETZ | 26620 GIBRALTAR RD | FLAT ROCK | MI | 48134 | PCP_IM | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 13 | 25 |
| 1755117 | K | GERSTENBERG | 2200 Highway 365 | Nederland | TX | 77627 | PCP_IM | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 6 | 13 | 16 | 32 |
| 1755119 | DAVID | GRAY | 4102 26TH ST | LUBBOCK | TX | 79410 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 8 | 15 |
| 1755177 | PENNY | DIVITA | 830 PENNSYLVANIA AVE | CHARLESTON | WV | 25302 | PED | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 21 | 42 |
| 1755199 | STEPHEN | MASCIO | 1417 Main St | Follansbee | WV | 26037 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 6 | 6 | 11 |
| 1755201 | JACOB | MCNEEL | 250 STANAFORD RD | BECKLEY | WV | 25801 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 8 | 6 | 7 | 15 |
| 1755241 | LENORA | FITTON | 516 WILLARD ST | WASHINGTON COURT HOU | OH | 43160 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 8 | 19 | 29 | 46 |
| 1755251 | JOHN | KIRKWOOD | 4001 PRESTON AVE | PASADENA | TX | 77505 | PCP_IM | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 13 | 27 | 34 | 69 |
| 1755261 | CONNIE | PROSKOVEC | 6160 S YALE AVE | Tulsa | OK | 74136 | PED | Y | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 5 | 11 | 22 | 45 |
| 1755269 | DAVID | THETFORD | 206 E 16TH ST | DALHART | TX | 79022 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 1755301 | GREGORY | GUERRIERO | 5396 CLOVERLEAF PKWY | KANNAPOLIS | NC | 28083 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 6 | 46 | 101 |
| 1755325 | DEAN | PETRUCCI | 705 BROOKSHIRE DR | Hermitage | PA | 16148 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 8 | 5 | 11 |
| 1755331 | BRENDA | LOZOWSKI | 440 BROWNS LN | COSHOCTON | OH | 43812 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 7 | 14 |
| 1755372 | GEORGE | SIROTENKO | 2311 ELMWOOD AVE | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 26 |
| 1755377 | JOSEPH | ACCETTA | 41 NEW HYDE PARK RD | GARDEN CITY | NY | 11530 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 8 | 6 | 16 | 33 |
| 1755378 | PAUL | AHN | 173 ESSEX AVE | Metuchen | NJ | 08840 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 7 | 2 | 4 |
| 1755423 | DANIEL | FLAHERTY | 1724 E RIDGE RD | ROCHESTER | NY | 14622 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1755425 | LISA | MELI | 685 Main St | HACKENSACK | NJ | 07601 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1755429 | JACALYN | GINSBURG | 844 Ritchie Hwy | Severna Park | MD | 21146 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 87 | 84 |
| 1755450 | DENISE | LETTERIELLO | 1484 WESTERN AVE | ALBANY | NY | 12203 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 8 | 6 | 14 | 28 |
| 1755453 | VICTOR | MASI | 378 COURT ST | BROOKLYN | NY | 11231 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 16 |
| 1755480 | MARIA | MUSSO | 9407 156th Ave | Howard Beach | NY | 11414 | PCP_IM | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 6 | 7 | 13 |
| 1755483 | BRIAN | SHEETS | 694 POST RD | DARIEN | CT | 06820 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 8 | 2 | 4 |
| 1755564 | JOANNE | RAY | 552 N Telshor Blvd | LAS CRUCES | NM | 88011 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 2 | 4 | 22 | 44 |
| 1755571 | KERRI | SMITH | 1240 E 100 S | SAINT GEORGE | UT | 84790 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 20 | 45 |
| 1755593 | JAMES | BRUNETTI | 31 River Rd | COS COB | CT | 06807 | PCP_IM | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 33 | 76 |
| 1755602 | RIMA | DOWNS | 208 ROBINSON RD | HUDSON | NH | 03051 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 80 | 60 |
| 1755609 | GEORGIOS | GIANNAKOPOULOS | 727 N BEERS ST | Holmdel | NJ | 07733 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 1755671 | STEFFANI | COTUGNO | 989 ROUTE 146 | CLIFTON PARK | NY | 12065 | PCP_IM | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 13 | 30 | 12 | 27 |
| 1755635 | KATHLEEN | REICHARD | 41 PATRICK AVE | EMERSON | NJ | 07630 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 15 |
| 1755636 | DOUGLAS | BERNSTOCK | 245 DIAMOND BRIDGE AVE | HAWTHORNE | NJ | 07506 | PCP_IM | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 14 | 25 | 10 | 22 |
| 1755658 | JAMES | BROWN | 10696 SE US Hwy | BELLEVIEW | FL | 34420 | PCP_IM | Y | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | 13 | 28 |
| 1755693 | KURT | KANTZLER | 215 S 5th St | GADSDEN | AL | 35901 | OTHER | Y | Tier 2 | Huntsville, AL | Gulf Coast | Southeast | 0 | 9 | 18 | 139 | 280 |
| 1755760 | WALTER | RYAN | 1801 N University Dr Ste 101 | Coral Springs | FL | 33071 | ALLERGY | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 28 | 50 | 220 | 437 |
| 1755770 | ALBERT | VALENTE | 1970 SPRINGFIELD RD | GLEN ALLEN | VA | 23060 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1805714 | JOSEPH | SALES | 621 E Matthews Ave | Jonesboro | AR | 72401 | OTO | Y | Tier 2 | Jonesboro, AR | Mid-South | Central | 0 | 3 | 19 | 78 | 152 |
| 1805749 | MICHAEL | LEE | 300 Steam Plant Rd | GALLATIN | TN | 37066 | OTO | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 9 | 19 | 14 | 28 |
| 1805816 | STEVEN | SEWELL | 1608 S 5th St | LEESVILLE | LA | 71446 | OTO | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 47 | 84 | 139 | 277 |
| 1805867 | JOHN | COX | 1850 E Park Ave | State College | PA | 16803 | PULMO | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 78 | 153 |
| 1805875 | SUSAN | ALLEN | The Forum On Peachtree Pkwy | Peachtree Corners | GA | 30092 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 43 | 122 |
| 1805994 | THEODORE | FREEMAN | 5282 Medical Dr Ste 500 | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 11 | 22 | 41 | 85 |
| 1806040 | RICHARD | BANEY | 1221 Gateway Dr Ste 1B | MELBOURNE | FL | 32901 | PCP_IM | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 6 | 18 | 44 |
| 1806186 | ELLEN | LACKERMANN | 1200 12TH AVE S | SEATTLE | WA | 98144 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 1806209 | GREGORY | LUX | 3231 S NATIONAL AVE | SPRINGFIELD | MO | 65807 | ALLERGY | Y | Tier 2 | Springfield, MO | Kansas City | West | 0 | 6 | 12 | 201 | 441 |
| 1806253 | THOMAS | HICKEY | 2020 Liberty Rd Ste 100 | Sykesville | MD | 21784 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 15 | 18 | 34 | 74 |
| 1806268 | DAVID | GOETZ | 1063 Maple Dr Ste 1A | MORGANTOWN | WV | 26505 | ALLERGY | Y | Tier 2 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 20 | 40 | 122 | 269 |
| 1806299 | HANS | BRINGS | 1802 Braeburn Dr | SALEM | VA | 24153 | OTHER | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 1806309 | TERRY | PERKINS | 9423 Highway 403 | CHARLESTOWN | IN | 47111 | PCP_IM | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 12 | 20 |
| 1806446 | EDWARD | GREEN | 7900 Chapin Dr NE | NEW LONDON | MN | 56273 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 9 | 19 | 80 | 164 |
| 1806536 | ROBERT | DATTOLO | 1515 N FLAGLER DR | WEST PALM BEACH | FL | 33401 | OTO | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 8 | | |
| 1806569 | JOHN | MCGATH | 1401 Duncan Regional Loop Rd | Duncan | OK | 73533 | OTO | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 11 | 22 | 54 | 108 |
| 1806612 | STEVEN | SHERIS | 571 CENTRAL AVE | New Providence | NJ | 07974 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1806665 | JOHN | CENTONZE | 1706 Driving Park Ave | Newark | NY | 14513 | OTO | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 28 | 51 | 83 | 167 |
| 1806723 | THOMAS | KLEIN | 635 CHESTNUT ST | PHILADELPHIA | PA | 19106 | OTHER | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 12 | 25 | 54 | 111 |
| 1806761 | WILLIAM | EBBELING | 1540 E Herndon Ave Ste 108 | Fresno | CA | 93720 | PED | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 50 | 110 | 143 | 325 |
| 1806946 | GEORGE | BELECANECH | 404 Middletown Blvd ste 305 | Langhorne | PA | 19047 | ALLERGY | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 86 | 200 | 163 | 346 |
| 1807002 | KEVIN | SEUFERT | 145 THUNDER DR | VISTA | CA | 92083 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1807202 | JOHN | FLING | 855 Montgomery St FL 1st | FORT WORTH | TX | 76107 | ALLERGY | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 2 | 4 | 109 | 250 |
| 1807218 | JULIA | ROBERTSON | 2501 BUSINESS LN | YAKIMA | WA | 98901 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 9 | 15 | 28 |
| 1807287 | ROBERT | MORRIS | 300 PASTEUR DR | STANFORD | CA | 94305 | OTHER | N | | Palo Alto, CA | San Francisco | West | 0 | 2 | 8 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807309 | WILLIAM | ANDRADE | 11208 Bridgeport Way SW, Ste 200 | LAKEWOOD | WA | 98499 | ALLERGY | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 36 | 72 | 186 | 378 |
| 1807381 | PRASUN | DAS | 1870 W GALENA BLVD | AURORA | IL | 60506 | PCP_IM | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 80 | 63 |
| 1807643 | CAROLINE | OLALEYE | 19550 Governors Hwy Ste 2000 | Flossmoor | IL | 60422 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 7 | 14 | 29 | 45 |
| 1807681 | MARISA | GARBA | 1121 Johnson Ferry Rd Ste 220 | MARIETTA | GA | 30068 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 6 | 14 | 137 | 323 |
| 1807820 | MARGARET | CHEN | 532 E Broad St | Westfield | NJ | 07090 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 19 | 34 | 91 |
| 1807839 | SANDRA | ALEXANDER | 519 E LAUREL AVE | FOLEY | AL | 36535 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 5 | 11 |
| 1807900 | VANI | EREMIT | 6201 SUMMITVIEW AVE | YAKIMA | WA | 98908 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 80 | 61 |
| 1808044 | RUTH | BERNAL | 330 CALLE DE ALEGRA | LAS CRUCES | NM | 88005 | PCP_IM | N | Tier 3 | El Paso, TX | Denver | West | 0 | 3 | 8 | 9 | 22 |
| 1808054 | EDUARDO | VELEZ | 3201 W Saner Ave | DALLAS | TX | 75233 | PED | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 4 | 8 | 55 | 110 |
| 1808069 | ALVARO | DANGOND | 8501 SW 124th Ave Ste 203 | MIAMI | FL | 33183 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 5 | 19 | 109 | 263 |
| 1808108 | JANA | DEMOWITZ | 15 Pierrepont St | BROOKLYN | NY | 11201 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 22 | 61 |
| 1808200 | VARA | FERNANDEZ | 69 LIBBY ST | BROCKTON | MA | 02302 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 5 | 10 | 16 | 38 |
| 1808236 | MUNZER | SAMAD | 26611 SOUTHFIELD RD | SOUTHFIELD | MI | 48076 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 3 | 6 | 8 | 7 |
| 1808289 | QUITHELINE | LANZA | 155 Crosswith St | CANTONMENT | FL | 32533 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 5 | 18 | 35 |
| 1808447 | EDWARD | AMOAH | 27455 CASHFORD CIR | Wesley Chapel | FL | 33544 | PCP_IM | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 4 | 5 | 10 |
| 1808459 | HARRY | LEE | 1420 Narrow Lane Pkwy | MONTGOMERY | AL | 36111 | ALLERGY | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 18 | 56 | 63 | 144 |
| 1808523 | RAMYA | LOTANO | 8 Cooper Plz Rm 215 | Camden | NJ | 08103 | PULMO | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 18 |
| 1808557 | ASMITA | JOSHI | 5003 Umbria St | PHILADELPHIA | PA | 19128 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 5 | 12 | 24 | 50 |
| 1808559 | DEEPA | LIMAYE | 200 Mountain Rd | Farmington | CT | 06032 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 5 | 19 | 43 |
| 1808634 | YOGESH | PAI | 105 Zeid Blvd | HENDERSON | TX | 75652 | PED | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 3 | 7 |
| 1808768 | MALVIKA | SHARMA | 9899 MAIN ST | Damascus | MD | 20872 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 12 | 27 |
| 1808843 | RAMKUMAR | SANKARAN | 34 DALE RD | AVON | CT | 06001 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 12 | 24 |
| 1808858 | SUSHILA | RAO | 650 Linden St | Big Rapids | MI | 49307 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 27 | 54 |
| 1808920 | VENKATESH | VADDIGIRI | 225 FROEHLICH FARM BLVD | WOODBURY | NY | 11797 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1808922 | BRUS | CHINOY | 8000 Warren Pkwy Ste 200 | FRISCO | TX | 75034 | ALLERGY | Y | Tier 1 | Plano, TX | Dallas | West | 0 | 25 | 74 | 328 | 891 |
| 1808929 | AYAZ | AHMED | 800 W Lincoln Trail Blvd | RADCLIFF | KY | 40160 | PCP_IM | Y | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 12 | 25 |
| 1808954 | MAYANK | PATEL | 25602 HILLSIDE AVE | Floral Park | NY | 11004 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 4 | 7 | 10 | 21 |
| 1809203 | MOHANJIT | GILL | 3508 S Lafountain St | KOKOMO | IN | 46902 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 3 | 6 | 16 | 82 |
| 1809210 | NAVEEN | LAL | 604 W BERRY ST | FORT WAYNE | IN | 46802 | OTHER | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 1809233 | SRINIVAS | KOTA | 725 S WEBER RD | BOLINGBROOK | IL | 60490 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | | |
| 1809277 | HEMCHAND | KOLLI | 1278 E Latham Ave Ste C | HEMET | CA | 92543 | PCP_IM | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 9 | 19 | 21 | 42 |
| 1809470 | SRINAGESH | PALUVOI | 6888 Elm Street St 301 | Mc Lean | VA | 22101 | ALLERGY | Y | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 93 | 241 | 342 | 832 |
| 1809534 | SREELEKHA | SASHIDHAR | 2109 Valleygate Dr Ste 101 | Fayetteville | NC | 28304 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 3 | 7 | 24 | 51 |
| 1809582 | VIJAY | SINGH | 120 PROSPECT ST | READING | PA | 19606 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1809609 | ARCHANA | GOEL | 1435 N RANDALL RD | ELGIN | IL | 60123 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 18 | 38 |
| 1809622 | SHILPA | BHATNAGAR | 2153 E BASELINE RD | Tempe | AZ | 85283 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 12 |
| 1809651 | BINU | SANDHER | 500 LINCOLN PARK BLVD | KETTERING | OH | 45429 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 1809679 | JESSY | JACOB | 3733 SAN DIMAS ST | BAKERSFIELD | CA | 93301 | PCP_IM | N | | Bakersfield, CA | San Francisco | West | 1 | 1 | 2 | 2 | 4 |
| 1809780 | ELIZABETH | REILLY HAYS | 2137 16th St N | SAINT PETERSBURG | FL | 33704 | PED | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 5 | 10 |
| 1809865 | DAVID | FARBER | 1003 Mulholland St | BAY CITY | MI | 48708 | OTO | Y | Tier 2 | Northern Michigan, MI | Detroit | Central | 0 | 7 | 14 | 148 | 298 |
| 1809907 | DOMENICO | ZANCHIN | 1111 Montauk Hwy | WEST ISLIP | NY | 11795 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 63 | 131 |
| 1809964 | LYNETTE | CUNNINGHAM | 7139 Highway 212 Ste C | COVINGTON | GA | 30016 | PED | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 28 | 56 |
| 1809970 | SUBITA | MANGRU | 159 Millburn Ave | Millburn | NJ | 07041 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 82 | 242 | 70 | 218 |
| 1809972 | SUBIR | GUHA | 808 Commons Dr Ste A | GALLATIN | TN | 37066 | PCP_IM | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 2 | 8 | 22 | 45 |
| 1810074 | MAHER | ABDULLA | 801 Osigian Blvd | Warner Robins | GA | 31088 | PCP_IM | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 19 | 30 |
| 1810079 | WAJDI | OBOUK | 605 E GREENVILLE ST | ANDERSON | SC | 29621 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 5 | 12 |
| 1810105 | BILAL | KHODR | 315 E Ash St | Perry | FL | 32347 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 4 | 11 | 21 |
| 1810133 | FADI | ABOU-ISSA | 855 Belanger St Ste 103 | HOUMA | LA | 70360 | PCP_IM | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 5 | | |
| 1810137 | JIHAD | YOUNES | 292 S Broadway St | Lake Orion | MI | 48362 | ALLERGY | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 5 | 12 | 83 | 124 |
| 1810167 | JORGE | ABREGO GARCIA | 508 Cynwood Dr | EASTON | MD | 21601 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 8 | 8 | 15 |
| 1810237 | HALE | NEPTUNE | 1525 AVENUE OF THE CITIES | Moline | IL | 61265 | PED | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 10 | 21 |
| 1810274 | ODIS | GOSSETT | 2501 Jimmy Johnson Blvd | Port Arthur | TX | 77640 | PCP_IM | N | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 3 | 6 | | |
| 1810334 | KIKELOMO | TOGUN | 6224 Hearne Ave | Shreveport | LA | 71108 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 28 | 56 |
| 1810357 | OBIORA | EKWEANI | 3720 Parkwood Blvd | FRISCO | TX | 75034 | PCP_IM | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 3 | 6 | 83 | 167 |
| 1810390 | BENDAMIR | DSOWA | 18253 E 10 MILE RD | ROSEVILLE | MI | 48066 | PCP_IM | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 14 | 29 |
| 1810393 | OGHENEKOMI | ASEMOTA | 4140 Ferncreek Dr | Fayetteville | NC | 28314 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 5 | 34 | 81 |
| 1810412 | MOJISOLA | SOLAJA | 120 WILDEWOOD PARK DR | COLUMBIA | SC | 29223 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 5 | 11 | 24 | 48 |
| 1810492 | SYED | KAMAL | 194 Warren St | Glens Falls | NY | 12801 | OTHER | N | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 27 |
| 1810498 | MUHAMMAD | REHAN | 640 1ST ST | MACON | GA | 31201 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 3 | 5 | 2 | 5 |
| 1810497 | AMEENA | JABIR | 1265 Wayne Avenue Suite 309 | INDIANA | PA | 15701 | PED | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 7 | 58 | 116 |
| 1810500 | MUSTAFA | RAHIM | 321 E Eisenhower Dr | BECKLEY | WV | 25801 | PCP_IM | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 4 | 8 | 37 | 84 |
| 1810548 | MUHAMMAD | UMER | 155 CEDAR LN | Teaneck | NJ | 07666 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1810600 | ABDUL | QADIR | 1177 N HIGHLAND AVE | AURORA | IL | 60506 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 1810632 | RAZAALI | RAZAK | 24022 Cinco Vlg Dr Ste 100 | Katy | TX | 77494 | PED | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 2 | 8 | 61 | 161 |
| 1810764 | FARZANA | MALIK | 2001 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904 | PED | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 17 |
| 1810940 | SALLY | TAN-CO | 1110 N CLASSEN BLVD | Oklahoma City | OK | 73106 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 3 | 5 | 10 |
| 1810965 | MICHAEL | SOBERANO | 493 Prosperity Lake Dr | SAINT AUGUSTINE | FL | 32092 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 50 | 109 |
| 1810971 | JOCELYN | BAUTISTA | 43 State Route 34 S | Colts Neck | NJ | 07722 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 4 | 8 | 18 | 32 |
| 1811007 | DWIGHT | TIU | 109 N Palm Ave | Palatka | FL | 32177 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 4 | 9 | 23 | 50 |
| 1811014 | ANTONIO | LOPEZ | 2200 WHITNEY AVE | Hamden | CT | 06518 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 5 | 11 |
| 1811023 | MARLYN | VALIENA | 2320 ROYAL BLVD | ELGIN | IL | 60123 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 18 | 33 |
| 1811026 | JONETTE | DELICENA | 301 Madison Ave Professional Bldg Ste 120 | Joliet | IL | 60435 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 43 | 88 |
| 1811027 | JEFFREY | BASA | 2874 N CARSON ST | CARSON CITY | NV | 89706 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 8 | 20 |
| 1811030 | MARIA | MARTINEZ | 5970 Churchview Dr | Rockford | IL | 61107 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 34 | 80 |
| 1811061 | ARNIE | VILLA | 140 Hazard Ave # 102 | Enfield | CT | 06082 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 18 | 37 | 54 | 133 |
| 1811141 | ARNULFO | BONAVENTE | 6409 CRAIN HWY | Upper Marlboro | MD | 20772 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 4 | 8 | 11 | 23 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811154 | MARICLEM | LAO | 1200 N WATERMAN AVE | San Bernardino | CA | 92404 | PCP_IM | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 13 | 25 |
| 1811185 | LLEWELLYN | SIMON | 320 N Hood St | Lake Providence | LA | 71254 | PCP_IM | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 22 | 62 | 5 | 10 |
| 1811219 | PEARL | CERON | 511 22nd St | UNION CITY | NJ | 07087 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 5 | 30 | 62 |
| 1811242 | ERIC | COMSTI | 881 ROUTE 70 | LAKEHURST | NJ | 08733 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 3 | 1 | 2 |
| 1811246 | JENNIFER | MIJARES-ZIMMERMAN | 1504 Berryhill Rd | MILTON | FL | 32570 | PED | Y | Tier 8 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 11 | 30 | 60 |
| 1811261 | JEAN | TAN | 125 COOL SPRINGS BLVD | Franklin | TN | 37067 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 20 |
| 1811263 | GERALDINE | GATMAITAN-DIZON | 7425 Wrigley Dr Ste 100 | Pasco | WA | 99301 | PCP_IM | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 1 | 2 | 31 | 60 |
| 1811330 | JOSE | BOGDAN | 337 KIMBALL AVE | YONKERS | NY | 10704 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1811339 | ANTONIETA | GIMOTEA | 1203 E Ferguson St | Pharr | TX | 78577 | PED | Y | Tier 2 | McAllen, TX | San Antonio | West | 0 | 13 | 25 | 102 | 205 |
| 1811351 | EDMUND | FARO | 6301 Mountain Vista St Ste 205 | HENDERSON | NV | 89014 | PED | Y | Tier 8 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 58 | 90 |
| 1811427 | KATHARINE | BROWN | 1505 Saint Alphonsus Way | Alamo | CA | 94507 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 20 | 39 | 17 | 35 |
| 1811452 | DONNA | STEVEN | 875 Wesley St Ste 180 | ARLINGTON | WA | 98223 | PED | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 20 | 42 |
| 1811652 | LISA | VECCHIO | 20 Valley St | SOUTH ORANGE | NJ | 07079 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 6 | 11 | 24 | 55 |
| 1811653 | JOHN | SALISEY | 3003 9th St | NIAGARA FALLS | NY | 14305 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 6 | 6 | 4 | 9 |
| 1811711 | JOHN | JARAD | 2540 15TH ST | PORT HURON | MI | 48060 | PCP_IM | Y | Tier 5 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 13 | 27 |
| 1811716 | ABDALLAH | KARAM | 657 E GOLF RD | ARLINGTON HEIGHTS | IL | 60005 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 6 | 12 |
| 1811738 | WADSE | AL-SHABAB | 446 ANCHORS WEIGH | AVON LAKE | OH | 44012 | PED | Y | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 4 | 8 | 24 | 48 |
| 1811752 | BASHAR | DALIEN | 6550 W Grand River Ave | BRIGHTON | MI | 48116 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 21 | 59 |
| 1811756 | SUSAN | SARKARI | 840 S WASHINGTON ST | Naperville | IL | 60540 | PED | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 2 | 6 | 23 | 53 |
| 1811769 | NATHAN | TANG | 335 Dr Martin Luther King Jr St N | SAINT PETERSBURG | FL | 33701 | ALLERGY | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 8 | 6 | 252 | 671 |
| 1811789 | BUNTHAPORN | LAOPRASERT | 14000 E Arapahoe Rd Ste 240 | CENTENNIAL | CO | 80112 | ALLERGY | Y | Tier 1 | Colorado Springs, CO | Denver | West | 0 | 15 | 44 | 803 | 802 |
| 1811820 | ORAL | ALPAN | 11212 Waples Mill Road Suite 100 | FAIRFAX | VA | 22030 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 60 | 138 | 129 | 362 |
| 1811834 | LEYLA | AKASILI | 8402 HARCOURT RD | Indianapolis | IN | 46260 | PED | N | Tier 8 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 13 | 26 |
| 1811863 | OLIVIA | MBUMBI | 239 Wilmont Dr | GASTONIA | NC | 28054 | PED | Y | Tier 8 | Hickory, NC | Carolinas | Southeast | 0 | 18 | 37 | 20 | 62 |
| 1811945 | ALEXANDR | ROSHAL | 299 GUYON AVE | STATEN ISLAND | NY | 10306 | PED | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 3 | 6 | 3 | 6 |
| 1811987 | SHANTI | SINGH | 1910 W OAK ST | Kissimmee | FL | 34741 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 5 | 10 | 1 | 2 |
| 1812078 | SHERIF | KAISER | 115 S CHURCH ST | BERRYVILLE | VA | 22611 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 1813208 | STEVEN | BENDER | 5068 W PLANO PKWY | Plano | TX | 75093 | OTHER | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | | |
| 1813228 | SCOTT | BURNETT | 140 S CENTRAL AVE | CUT BANK | MT | 59427 | OTHER | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | | |
| 1814464 | MICHAEL | MOLLOW | 337 NOTCH HILL RD | North Branford | CT | 06471 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1815367 | BRIAN | WEST | 2000 21ST AVE S | NASHVILLE | TN | 37212 | OTHER | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 1815503 | ALLISON | HILL | 1140 Hammond Dr NE Ste E-250 | ATLANTA | GA | 30328 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 4 | 7 | 49 | 109 |
| 1815521 | DEBORAH | POLLACK | 350 WINN WAY | DECATUR | GA | 30030 | PED | Y | Tier 5 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 35 | 83 |
| 1815534 | DEBRA | SHEPARD | 1845 Veterans Park Dr Ste 250 | NAPLES | FL | 34109 | PED | Y | Tier 8 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 4 | 40 | 79 |
| 1815538 | HEATHER | LENGA | 4951 Grande Dr | PENSACOLA | FL | 32504 | PED | Y | Tier 8 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 23 | 41 | 82 |
| 1815561 | KENNEDY | KUNZ | 805 SAINT VINCENTS DR | BIRMINGHAM | AL | 35205 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 8 | 4 | 8 |
| 1815564 | STEVEN | LENGA | 8333 N Davis Hwy | PENSACOLA | FL | 32514 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 8 | 11 | 22 |
| 1815588 | LAURA | POINTER | 619 19TH ST S | BIRMINGHAM | AL | 35233 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 13 |
| 1815591 | MICHAEL | RAMSEY | 126 Clinic Dr | Dothan | AL | 36303 | PED | Y | Tier 8 | Montgomery, AL | Gulf Coast | Southeast | 0 | 5 | 18 | 31 | 70 |
| 1815638 | JAMES | CARLILE | 78 Cambridge Ct | WETUMPKA | AL | 36093 | PED | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 9 | 19 | 6 | 12 |
| 1815684 | SCOTT | CHARLTON | 101 E Dawson St Ste 102 | ENTERPRISE | AL | 36330 | OTO | Y | Tier 5 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 3 | 32 | 75 |
| 1815690 | LORN | MILLER | 1551 SUMMIT T | JASPER | AL | 35501 | OTHER | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 2 | 3 | 4 | 7 |
| 1815693 | DAVID | PARMER | 1213 11th Ave SE | DECATUR | AL | 35601 | PED | Y | Tier 8 | Decatur, AL | Gulf Coast | Southeast | 0 | 8 | 16 | 40 | 101 |
| 1815756 | ALBERT | CALLIE | 6638 E Carondelet Dr | TUCSON | AZ | 85710 | PED | Y | Tier 1 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 43 | 93 |
| 1815780 | DAVID | KLEINER | 2030 W Whispering Wind Dr | Phoenix | AZ | 85085 | PED | Y | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 10 | 32 | 63 | 182 |
| 1815869 | THURMAN | VAUGHAN | 3303 Northland Dr | AUSTIN | TX | 78731 | ALLERGY | Y | Tier 5 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 25 | 50 |
| 1815877 | PHILLIP | HALCUM | 109 KERR AVE | POTEAU | OK | 74953 | PED | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 1 | 2 | 4 | 8 |
| 1815927 | DONNA | GRAHAM | 10310 W Markham St Ste 222 | LITTLE ROCK | AR | 72205 | ALLERGY | Y | Tier 1 | Little Rock South, AR | Kansas City | West | 0 | 42 | 107 | 807 | 1,752 |
| 1815928 | IRIL | GRAY | 9600 Lile Dr | LITTLE ROCK | AR | 72205 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 8 | 8 | 17 |
| 1815949 | SHANNON | JEWELL | 3101 SE 14th St | Bentonville | AR | 72712 | PED | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 8 | 11 |
| 1815937 | JEFFORY | THOMAS | 5022 COWHORN CREEK RD | TEXARKANA | TX | 75503 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 3 | 2 | 5 |
| 1816116 | RENEE | ARMSTRONG | 510 DOYLE PARK DR | SANTA ROSA | CA | 95405 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 9 | 19 |
| 1816121 | EILEEN | BENWAY | 1844 San Miguel Dr Ste 310 | WALNUT CREEK | CA | 94596 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 15 | 31 |
| 1816180 | SUSAN | RUNYAN | 1509 CORTEZ AVE | Burlingame | CA | 94010 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 3 | 6 |
| 1816183 | KARIN | SCHUFFMAN | 2600 MILVIA ST | BERKELEY | CA | 94704 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 28 | 53 | 8 | 19 |
| 1816189 | RICHARD | SUE | 3330 N 2nd St Ste 300 | Phoenix | AZ | 85012 | PULMO | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 1816297 | JANET | GOODFELLOW | 4950 BARRANCA PKWY | IRVINE | CA | 92604 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 18 |
| 1816351 | JOHN | RODARTE | 1346 Foothill Blvd Ste 201 | LA CANADA | CA | 91011 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 6 | 12 | 17 | 34 |
| 1816432 | DAVID | ARMSBY | 15260 SW 65TH AVE | TUALATIN | OR | 97062 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 1 | 1 | 2 | 28 | 63 |
| 1816552 | JENNIFER | MAYFIELD | PO BOX 18595 | SPOKANE | WA | 99228 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1816605 | SYLVIA | JOHNSON | 44274 George Cushman Ct Ste 105 | Temecula | CA | 92592 | PED | Y | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 8 | 28 | 72 |
| 1816659 | RICHARD | MOODY | 961 SPRING CREEK RD | Chattanooga | TN | 37412 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 6 | 6 | 12 |
| 1816667 | LISA | PALMIERI | 9500 S 1300E | SANDY | UT | 84094 | PED | N | Tier 5 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 12 | 25 |
| 1816671 | FREDERICK | RICHBURG | 4010 SORRENTO VALLEY BLVD | SAN DIEGO | CA | 92121 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 7 | 15 |
| 1816753 | DENISE | GARVEY | 11980 San Vicente Blvd | LOS ANGELES | CA | 90049 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 3 | 7 | 12 | 32 |
| 1816781 | ALICE | DIEGO-MALIT | 23917 MAIN ST | CARSON | CA | 90745 | PED | N | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 4 | 8 | 17 | 34 |
| 1816791 | SHERYL | COHEN | 75 Pringle Way Ste 101 | Reno | NV | 89502 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 1816805 | KIMBERLY | KLAUSNER | 435 N ROXBURY DR | BEVERLY HILLS | CA | 90210 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 16 | 16 | 34 |
| 1816820 | JOSEPH | NEVAREZ | 39263 WINCHESTER RD | MURRIETA | CA | 92563 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1816953 | THANH UYEN | LE | 2400 SAMARITAN DR | San Jose | CA | 95124 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 10 | 21 |
| 1816966 | MARIA | MESSINA-DOUCET | 4530 Ambassador Caffery Pkwy | LAFAYETTE | LA | 70508 | OTO | Y | Tier 2 | Lafayette, LA | Houston | Southeast | 0 | 13 | 35 | 218 | 468 |
| 1816979 | MICHAEL | SCHOENWETTER | 23857 Smyth Dr Ste 100 | Valencia | CA | 91355 | PED | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 9 | 22 | 58 | 100 |
| 1817026 | MARY | BLENKUSH | 3340 PROVIDENCE DR | ANCHORAGE | AK | 99508 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 6 | 10 | 28 |
| 1817051 | CHRISTOPHER | BELCHER | 11455 N MERIDIAN ST | CARMEL | IN | 46032 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 1817110 | EUN-JOO | KIM | 301 BRIDGE PLZ N | Fort Lee | NJ | 07024 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 18 | 26 | 70 | 148 |
| 1817116 | KATHLEEN | TRACH-MOSKUN | 390 N MAIN ST | Bountiful | UT | 84010 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 10 | 24 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1817157 | MICHAEL | LYNCH | 1275 E SPRUCE AVE | Fresno | CA | 93720 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 3 | 5 |
| 1817185 | NOEL | GUZMAN | 222 NE PARK PLAZA DR | Vancouver | WA | 98684 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 3 | 5 | 8 | 15 |
| 1817198 | DAVID | LOWE | 210 9TH ST SE | ROCHESTER | MN | 55904 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 11 | 24 | 128 | 260 |
| 1817208 | DANIELA | MORCOS-GANDRON | 643 W East Ave | Chico | CA | 95926 | PED | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 4 | 9 | 18 | 45 |
| 1817321 | CHANDRA | ARMSTRONG | 1862 CANDLER RD | DECATUR | GA | 30032 | PCP_IM | N | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 18 |
| 1817330 | SCOTT | CREW | 450 FISH CREEK RD | ESTES PARK | CO | 80517 | OTHER | N | | Denver West, CO | Denver | West | 0 | 1 | 2 | 2 | 8 |
| 1817377 | JENNIFER | MURPHY | 5970 S Estes St Ste 250 | LITTLETON | CO | 80123 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 2 | 4 | 61 | 141 |
| 1817418 | MICHAEL | WRIGHT | 400 E MCCASLIN BLVD | LOUISVILLE | CO | 80027 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 23 | 67 |
| 1817427 | SUSAN | OBRIEN | 777 BANNOCK ST | DENVER | CO | 80204 | OTHER | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 8 | | |
| 1817531 | AMY | KAISSAR | 3330 NAAB RD | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 1817631 | JO-ANN | SOLTIS | 24 HOSPITAL AVE | Danbury | CT | 06810 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1817637 | DARREN | CRITELL | 701 Enfield St | Enfield | CT | 06082 | PCP_IM | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 28 | 58 |
| 1817643 | KAREN | CAMERA | 123 Dwight Rd | Longmeadow | MA | 01106 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 15 | 41 | 87 | 90 |
| 1817682 | RICHARD | NICKLAS | 2300 M street nw suite 200 | WASHINGTON | DC | 20037 | ALLERGY | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 4 | 8 | 149 | 208 |
| 1817728 | JAMES | BAUGH | 3020 HAMAKER CT | FAIRFAX | VA | 22031 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 10 | 93 | 239 |
| 1817765 | DANIEL | ALSUP | 2400 N 400 E | NORTH OGDEN | UT | 84414 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 1817798 | CARA | MILLS | 280 MAIN ST | NASHUA | NH | 03060 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 87 | 101 |
| 1817844 | NICOLE | LANG | 1145 19th St NW Ste 708 | WASHINGTON | DC | 20038 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 39 | 61 |
| 1817878 | JULIE | SNYDER BLOCK | 477 N El Camino Real Ste B105 | ENCINITAS | CA | 92024 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 42 | 80 |
| 1817887 | RICHARD | WEBBER | 206 Cornelia St | PLATTSBURGH | NY | 12901 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 7 |
| 1817974 | SALVATORE | ZINNO | 2227 Jefferson St | BELLEVUE | NE | 68005 | OTO | Y | Tier 2 | Lincoln, NE | Denver | West | 0 | 16 | 28 | 110 | 210 |
| 1818110 | ROBERT | HERRERA | 1100 JOHNSON FERRY RD | ATLANTA | GA | 30342 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 4 | 11 | 20 |
| 1818115 | GLORIA | NEY-CROWE | 1850 TOWN CENTER PKWY | RESTON | VA | 20190 | OTHER | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1818137 | MATTHEW | MARDINEY | 61 E Padonia Rd | Lutherville Timonium | MD | 21093 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 33 | 80 | 158 | 290 |
| 1818139 | WILLIAM | MCCANN | 390 S French Broad Ave | Asheville | NC | 28801 | ALLERGY | Y | Tier 1 | Asheville, NC | Carolina | Southeast | 0 | 14 | 43 | 417 | 888 |
| 1818167 | CHRISTOPHER | PETERSON | 25 BUTTRICK RD | LONDONDERRY | NH | 03053 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 49 | 109 |
| 1818170 | SEAN | PINNEY | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 5 | 2 | 5 |
| 1818180 | RACHEL | REINERT | 903 Russell Ave | Gaithersburg | MD | 20879 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 18 | 43 |
| 1818182 | SCOTT | ROSS | 8640 SUDLEY RD | MANASSAS | VA | 20110 | PCP_IM | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1818349 | GRACE | NUNEZ-RUSSOTTO | 2325 Bell Blvd | Bayside | NY | 11160 | PED | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 87 | 76 |
| 1818364 | SABA | SAMER | 9135 Piscataway Rd Ste 215 | CLINTON | MD | 20735 | ALLERGY | Y | Tier 1 | St. Charles, MD | Baltimore | Northeast | 0 | 10 | 45 | 412 | 928 |
| 1818377 | PENNY | CHONG | 2475 MCCLELLAN AVE | PENNSAUKEN | NJ | 08109 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 4 | 6 | 19 | 39 |
| 1818456 | KIM-THU | CHU | 837 CYPRESS CREEK PKWY | Houston | TX | 77090 | OTHER | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 5 | 21 |
| 1818477 | LEA | HARRACKSINGH | 333 NW 70TH AVE | PLANTATION | FL | 33317 | PCP_IM | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 5 | 9 |
| 1818498 | JAMES | LIN | 980 Hwy 20 S | Lawrenceville | GA | 30042 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 1 | 1 | 5 | 41 | 88 |
| 1818538 | PATRICIA | YAGER | 70 LACEY RD | WHITING | NJ | 08759 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 8 |
| 1818559 | ALFRED | ALVAREZ | 10537 State Road 54 | New Port Richey | FL | 34655 | PED | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 4 | 28 | 83 |
| 1818590 | KAREN | THROWER | 1121 Johnson Ferry Rd Ste 220 | MARIETTA | GA | 30068 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 4 | 24 | 59 |
| 1818611 | JENNIFER | FORDAN-HERMAN | 1628 WHITE OWL RD | FLEMING ISLE | FL | 32003 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 6 | 9 | 11 | 21 |
| 1818625 | KERRITH | PAFCKEL | 14215 Ballantyne Corporate Par #150 | CHARLOTTE | NC | 28277 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 13 | 55 | 47 | 113 |
| 1818638 | JAMES | MORSCH | 800 W Central Exp Ste 125 | Harker Heights | TX | 76548 | PCP_IM | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 2 | 5 |
| 1818743 | MATTHEW | HORSFIELD | 3701 KIRBY DR | Houston | TX | 77098 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 12 |
| 1818776 | RAOUL | SANCHEZ | 2121 Park St | Jacksonville | FL | 32204 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 7 | 19 | 18 | 36 |
| 1818858 | WENTZELLE | KITCHENS | 501 Sparta Rd Ste F | Sandersville | GA | 31082 | PCP_IM | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 8 | 11 | 27 |
| 1818889 | MICHAEL | CHRISTA | 4250 Brownsville Rd | Powder Springs | GA | 30127 | PCP_IM | Y | Tier 3 | Rome, GA | Atlanta | Southeast | 0 | 2 | 4 | 10 | 22 |
| 1818933 | ANGELLA | ZIEBA | 3858 N Locust Grove Rd | MERIDIAN | ID | 83646 | PED | N | Tier 4 | Boise, ID | Seattle | West | 0 | 9 | 18 | 3 | 6 |
| 1818950 | SERGIO | MEJIAS | 740 PRINCE AVE | ATHENS | GA | 30606 | OTHER | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 7 | 41 | 2 | 15 |
| 1818976 | MELISSA | RENOLDS | PO BOX 938 | STAFFORD | VA | 22559 | PED | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 1 | 4 |
| 1818977 | ANGELA | RITTER | 4595 Winder Hwy | Flowery Branch | GA | 30542 | PCP_IM | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 11 | 21 |
| 1819001 | CASEY | TURNER | 320 HOSPITAL RD | CANTON | GA | 30114 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 4 | 15 | 30 |
| 1819018 | DARA | HOGAN | 1160 Capitol Ave Ste 105 | Watkinsville | GA | 30677 | PED | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 2 | 5 | 40 | 88 |
| 1819148 | SUSAN | MCWHIRTER | 2418 Capstone Ct | COLUMBUS | GA | 31909 | PED | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 4 | 8 | 83 | 71 |
| 1819151 | BRIAN | NADOLNE | 1230 JOHNSON FERRY PL | MARIETTA | GA | 30063 | PCP_IM | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 4 | 9 | 10 | 19 |
| 1819228 | KIRA | ALATAR | 110 Village Rd NE # A | Leland | NC | 28451 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 3 | 4 | 8 |
| 1819252 | ANGELA | BARROSO | 4039 Elnora Dr | MACON | GA | 31210 | PED | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 8 | 10 | 29 | 60 |
| 1819259 | JOHN | VU | 100 Pecan Pt Ste A | GRIFFIN | GA | 30224 | PCP_IM | Y | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 8 | 20 | 24 | 53 |
| 1819260 | DAVID | NORRIS | 2117 McComas Way Ste 103 | VIRGINIA BEACH | VA | 23458 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 18 | 89 |
| 1819351 | MAUREEN | HOLLAND | 334 Courthouse Rd | Gulfport | MS | 39507 | PED | Y | Tier 3 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 13 | 81 |
| 1819376 | ROBERT | CORBETT | 9631 N NEVADA ST | SPOKANE | WA | 99218 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 15 | 30 |
| 1819537 | ALLISON | OLER | 250 KING OF PRUSSIA RD | RADNOR | PA | 19087 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 11 | 23 |
| 1819712 | VALERIE | BENGAL | 1441 CONSTITUTION BLVD | Salinas | CA | 93906 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 2 | 5 |
| 1819725 | MICHAEL | JAKUBOWSKI | 2701 E Enterprise Ave | Appleton | WI | 54919 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 19 | 68 |
| 1819758 | CAROLEE | RULE | 11180 CAPITAL BLVD | WAKE FOREST | NC | 27587 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 41 | 95 |
| 1819781 | JONATHAN | BROWN | 100 WAUKEGAN RD | Deerfield | IL | 60015 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 4 | 10 |
| 1819786 | TONYA | HENDERSON-MEYER | 5525 GROSSMONT CENTER DR | LA MESA | CA | 91942 | PED | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 9 | 20 |
| 1819843 | NICHOLAS | RIZZO | 676 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 10 | 21 |
| 1819845 | JEFFREY | ROLECK | 917 Sherwood Dr | Lake Bluff | IL | 60044 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 4 | 8 | 21 | 53 |
| 1819861 | KATIE | FINE | 2709 WATER RIDGE PKWY | CHARLOTTE | NC | 28217 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 1819863 | LORI | GOULD | 3831 Vly Ctr Dr | SAN DIEGO | CA | 92130 | PED | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 8 | 6 | 25 | 58 |
| 1820056 | DAVID | ENGLER | 4302 E AVENUE S | PALMDALE | CA | 93552 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 10 | 20 |
| 1820067 | JEFFREY | GARLAND | 767 PARK AVE W | HIGHLAND PARK | IL | 60035 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 8 | 19 |
| 1820084 | JACQUES | JENTEL | 1801 S Highland Ave # 220 | LOMBARD | IL | 60148 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 17 | 41 |
| 1820111 | BENJAMIN | LIGHT | 1219 12th Ave SE | DECATUR | AL | 35601 | OTO | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 10 | 19 | 19 | 41 |
| 1820128 | STEVEN | MUETH | 10777 SUNSET OFFICE DR | SAINT LOUIS | MO | 63127 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 2 | 10 | 24 | 51 |
| 1820153 | DOAN | NGUYEN | 11301 FALLBROOK DR | Houston | TX | 77065 | OTHER | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 2 | 8 | 3 | 7 |
| 1820180 | LAURA | SMAIS | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | PED | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 40 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1820204 | EDWARD | WARD | 2900 FOXFIELD RD | ST CHARLES | IL | 60174 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 3 | 7 |
| 1820217 | MON | YEE | 4200 SAVANNAH DR | DE FOREST | WI | 53532 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 19 | 50 |
| 1820238 | MAREALITA | PIERCE | 1525 E 53rd St Ste 712 | CHICAGO | IL | 60615 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 14 | 28 | 43 | 86 |
| 1820297 | ANDREA | BAZAN | 1653 W CONGRESS PKWY | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | 1 | 2 |
| 1820347 | GARY | KOHN | 8 Saddle Rd | CEDAR KNOLLS | NJ | 07927 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 7 | 29 | 68 |
| 1820360 | LAP-YANG | LI | 1202 SUNCREST TOWN CENTRE DR | MORGANTOWN | WV | 26505 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 25 | 63 |
| 1820387 | ROBERT | SHORA | 2298 Opitz Blvd $401 | Woodbridge | VA | 22191 | ALLERGY | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 12 | 29 | 218 | 487 |
| 1820396 | MARIA | TAM | 2800 N SHERIDAN RD | CHICAGO | IL | 60657 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | | |
| 1820405 | PAMELA | PERSAK | 1247 Rickert Dr Ste 101 | Naperville | IL | 60540 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 18 | 44 | 29 | 77 |
| 1820489 | AMY | ELLINGSON | 1037 19th Ave SW | Willmar | MN | 56201 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 80 | 77 | 93 | 229 |
| 1820492 | JAMES | PERA | 4043 S ROUTE 59 | Naperville | IL | 60564 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 28 | 75 |
| 1820494 | NICHOLAS | TAPAS | 2900 FOXFIELD RD | SAINT CHARLES | IL | 60174 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 3 | 8 | 30 | 73 |
| 1820502 | LORENE | FREEBULL | 17705 HUTCHINS DR | MINNETONKA | MN | 55345 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 35 | 85 |
| 1820509 | SHIEN | CHENG | 300 Main St | East Haven | CT | 06512 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 34 | 79 |
| 1820539 | GEOFFREY | JULIAN | 1424 N MCDONALD RD | Spokane Valley | WA | 99216 | OTO | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 6 | 11 | 8 | 18 |
| 1820545 | JOSEPH | KLAWITTER | 4119 W Shamrock Ln Ste 201 | McHenry | IL | 60050 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 1 | 1 | 2 | 14 | 29 |
| 1820553 | MARGARET | MCMAHON | 800 N YORK ST | ELMHURST | IL | 60126 | PCP_IM | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 6 | 12 | 18 | 46 |
| 1820557 | KAREN | KLAWITTER | 4119 W Shamrock Ln Ste 20 | McHenry | IL | 60050 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 1820568 | GREGORY | OZARK | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 6 | 12 | 28 |
| 1820571 | CAROLINE | PAUL | 600 Highland Ave | MADISON | WI | 53792 | PED | N | Tier 4 | Madison, WI | Minneapolis | Central | 1 | 1 | 2 | 10 | 21 |
| 1820603 | EDWARD | WOLF | 3590 NW SAMARITAN DR | CORVALLIS | OR | 97330 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 1820605 | DIANNA | BROGAN | 1101 Glendale Blvd | Valparaiso | IN | 46383 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 5 | 10 | 22 | 46 |
| 1820635 | BRIAN | CADY | 3900 28th Avenue Drive | Moline | IL | 61265 | PCP_IM | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 14 | 32 |
| 1820639 | JAMES | GUNNAR | 2772 W 95TH ST | Naperville | IL | 60564 | PCP_IM | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 6 | 12 | 19 | 41 |
| 1820653 | MICHAEL | GROMBERG | 360 Station Dr | CRYSTAL LAKE | IL | 60014 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 4 | 10 | 25 | 53 |
| 1820661 | AFAGH | KHORASHADI | 2500 ALTON PKWY | IRVINE | CA | 92606 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 16 |
| 1820686 | BARRY | SOMMERFELD | 520 S Main | Barrington | IL | 60010 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 84 | 118 |
| 1820719 | DEXTER | DEWITT | 705 S HERMOSILLO DR | PAYSON | AZ | 85541 | PED | N | | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | | |
| 1820819 | ELIZABETH | BLACKBY | 7575 W Us Highway 52 | New Palestine | IN | 46163 | PCP_IM | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1820829 | CHERYL | FERGUSON | 11201 USA Pkwy | FISHERS | IN | 46037 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 5 | 10 | 23 | 50 |
| 1820847 | PAULA | GUSTAFSON | 30 W Rampart St Ste 250 | SHELBYVILLE | IN | 46176 | PED | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 6 | 18 | 28 |
| 1820886 | JULIE | HERTZER | 3739 Park East Dr | BEACHWOOD | OH | 44122 | PED | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 10 | 24 |
| 1820917 | DAVID | OPPENHEIM | 189 MILWAUKEE AVE | LINCOLNSHIRE | IL | 60069 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 14 | 40 | 4 | 12 |
| 1820952 | BRADLEY | SCOTT | 52500 FIR RD | GRANGER | IN | 46530 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 24 | 52 |
| 1820960 | MATTHEW | SMITH | 2105 Harwood Marsh Rd Ste 9 | CLERMONT | FL | 34711 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 20 | 44 |
| 1821028 | KERRIE | POSEY | 50 E 91ST ST | Indianapolis | IN | 46240 | OTHER | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 8 | 20 | | |
| 1821122 | DAVID | ERLBACHER | 1220 CHATBURN AVE | Harlan | IA | 51537 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 4 | 8 |
| 1821128 | STEVEN | FOWLER | 1021 11TH ST | DE WITT | IA | 52742 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 8 | 16 | | |
| 1821190 | JOSEPH | GARCIA | 14330 OAKHILL PARK LN | HUNTERSVILLE | NC | 28078 | PCP_IM | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 6 | 12 | 21 | 42 |
| 1821444 | GREGORY | SWEAT | 7301 E FRONTAGE RD | SHAWNEE MISSION | KS | 66204 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 2 | 4 |
| 1821448 | MICHAEL | TENBY | 6850 N Durango Dr Ste 308 | Las Vegas | NV | 89149 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 28 | 55 |
| 1821450 | BRIAN | BILLINGS | 400 W 4th St | McPherson | KS | 67460 | PCP_IM | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 6 | 18 | 10 | 63 |
| 1821542 | ROBERT | ELDER | 701 Medical Park Dr Ste 206 | HARTSVILLE | SC | 29550 | PCP_IM | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 5 | 12 | 25 |
| 1821588 | KENNETH | PEARSON | 5000 HUTCHMANS PKWY | LOUISVILLE | KY | 40205 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 8 | 14 | 13 | 37 |
| 1821597 | PRAVEENA | SALINS | 702 Eastern Bys FL 1st | RICHMOND | KY | 40475 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 2 | 4 | 20 | 49 |
| 1821698 | DOUGLAS | MATTINGLY | 3501 S 2nd St Ste 100 | LOUISVILLE | KY | 40214 | PCP_IM | Y | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 5 | 11 | 4 | 8 |
| 1821707 | LEA | KIRKHAM | 3611 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 3 | 6 | 13 | 31 |
| 1821814 | GWENDOLYN | KNUCKLES | 2337 EXECUTIVE CIR | GREENVILLE | NC | 27834 | OTHER | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 4 | 4 | 2 | 8 |
| 1821820 | MICHAEL | RITTNER | PO BOX 2316 | COEUR D ALENE | ID | 83816 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 7 | 15 |
| 1821832 | REBECCA | HARTWIG | 604 HOAGIE DR | BEL AIR | MD | 21014 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 4 | 7 | 29 |
| 1821883 | DEANNA | SPRINGER | 1420 HAND AVE | Ormond Beach | FL | 32174 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 7 |
| 1821940 | MARDAN | BIRDSALL | 1844 San Miguel Dr Ste 310 | WALNUT CREEK | CA | 94596 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 29 | 68 |
| 1821943 | MARY | SIMON | 7 Melrose Dr | Farmington | CT | 06032 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 8 | 15 | 37 |
| 1822030 | LESLIE | BER | 526 McCulla St | Thibodaux | LA | 70301 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 6 | 13 | 24 | 54 |
| 1822018 | ELIZABETH | ADAMS | 4740 S I 10 Service Rd W FL 2nd | Metairie | LA | 70001 | PED | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 15 |
| 1822047 | THOMAS | DOBBINS | 325 W 8TH ST | DERIDDER | LA | 70634 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 3 | 6 | 14 | 27 |
| 1822063 | JOSE | GONZALES | 2520 Maplewood Dr | Sulphur | LA | 70663 | PCP_IM | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 4 | 8 | 26 | 59 |
| 1822050 | LESLIE | BROWN | 4405 Highway 190 East Service Rd | COVINGTON | LA | 70433 | PED | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 4 | 9 | 13 | 25 |
| 1822093 | MICHAEL | MARTUILLO | 37 Calvert Dr | Alexandria | LA | 71303 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 15 | 31 | 9 | 20 |
| 1822098 | ERIC | MELANCON | 1151 MARGUERITE ST | MORGAN CITY | LA | 70380 | PCP_IM | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1822158 | BRIAN | EGANDAR | 1211 S Range Ave Ste | DENHAM SPRINGS | LA | 70726 | PED | Y | Tier 4 | Baton Rogue, LA | Houston | Southeast | 0 | 2 | 4 | 9 | 18 |
| 1822162 | BRYAN | KARRIKER | 2903 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 35 | 85 |
| 1822163 | SANDY | REED | 9191 Bluebonnet Blvd | BATON ROUGE | LA | 70810 | PED | Y | Tier 3 | Baton Rogue, LA | Houston | Southeast | 0 | 4 | 8 | 27 | 57 |
| 1822197 | QUYNH | DANG | 2300 Hospital Dr Ste 120 | BOSSIER CITY | LA | 71111 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 17 | 37 |
| 1822211 | ALAN | HADLEY | 150 Gentilly Blvd FL 2nd | CARTERSVILLE | GA | 30120 | PCP_IM | Y | Tier 3 | Rome, GA | Atlanta | Southeast | 0 | 6 | 12 | 11 | 22 |
| 1822224 | RICHARD | HEBERT | 1521 Highway 190 Ste S | Eunice | LA | 70535 | OTO | Y | Tier 2 | Lafayette, LA | Houston | Southeast | 0 | 8 | 6 | 161 | 314 |
| 1822221 | BRIAN | LEBLANC | 230 Roberts Dr Ste A | NEW ROADS | LA | 70760 | PCP_IM | Y | Tier 3 | Baton Rogue, LA | Houston | Southeast | 0 | 1 | 2 | 14 | 29 |
| 1822262 | CYNTHIA | BIMLE | 107 CONTEMPO AVE | WEST MONROE | LA | 71291 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 6 | 11 | 24 | 50 |
| 1822351 | ADIN | PUTNAM | 408 N STATE OF FRANKLIN RD | JOHNSON CITY | TN | 37604 | OTHER | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 6 | | |
| 1822366 | MAUREEN | BAXLEY | 91 S Jefferson Rd Ste 200 | WHIPPANY | NJ | 07981 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 41 | 136 | 84 | 76 |
| 1822370 | LAUREN | BEROW | 600 N WOLFE ST | BALTIMORE | MD | 21287 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1822371 | ELEANOR | BERRY | 134 GRANDVIEW AVE | Waterbury | CT | 06708 | OTHER | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1822423 | LOUIS | MAUROW | 2700 QUARRY LAKE DR | BALTIMORE | MD | 21209 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 8 | 10 | 20 |
| 1822428 | CHRISTOPHER | MOORE | 5881 W 10th St | GREELEY | CO | 80634 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 24 | 48 |
| 1822442 | ROLAND | SABUNDAYO | 301 SAINT PAUL ST | BALTIMORE | MD | 21202 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 9 | 20 |
| 1822587 | NANCY | BISCHOFF | 4545 CORDATA PKWY | BELLINGHAM | WA | 98226 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 13 | 28 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822622 | LINDA | YAO | 3301 NEW MEXICO AVE NW | WASHINGTON | DC | 20016 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 8 | 15 |
| 1822686 | DAVID | JACK | 11760 S 700 E | Draper | UT | 84020 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 8 | 6 | 7 | 17 |
| 1822948 | JOHN | BEAUMAN | 3678 PARKER BLVD | PUEBLO | CO | 81008 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 8 | 6 | 5 | 10 |
| 1822998 | MICHAEL | LATZKA | 105 POWELL MILL RD | SPARTANBURG | SC | 29301 | PCP_IM | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 19 | 49 |
| 1823052 | SCOTT | STALLINGS | 698 12TH ST | OGDEN | UT | 84404 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 8 | 7 | 14 |
| 1823073 | PATRICK | WILLIAMS | 3901 DUTCHMANS LN | LOUISVILLE | KY | 40207 | OTHER | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 3 | 2 | | |
| 1823205 | GARY | CARPENTER | 1025 Maine St | Quincy | IL | 62301 | ALLERGY | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 16 | 31 | 57 | 122 |
| 1823267 | JANICE | BLANCHARD | 2120 L ST NW | WASHINGTON | DC | 20037 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1823390 | RICHARD | MILLER | 2535 LAKE COOK RD | NORTHBROOK | IL | 60062 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 19 | 47 |
| 1823618 | MARIA | RIANPERE | 20 Rock Pointe Ln | Warrenton | VA | 20186 | PED | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 6 | 2 | 5 |
| 1823709 | CARL | GATTO | 11325 SEVEN LOCKS RD | POTOMAC | MD | 20854 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 28 | 63 |
| 1823808 | LAURA | HERSHORIN | 8340 Lakewood Ranch Blvd | Lakewood Ranch | FL | 34202 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 14 |
| 1823826 | DOUGLAS | LIEBERMAN | 1 MEDICAL CENTER BLVD | Chester | PA | 19013 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1823850 | CHRISTINA | PARK | 520 NORTHERN BLVD | Great Neck | NY | 11021 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 4 | 8 | 9 | 18 |
| 1823863 | STEPHANIE | SCHLITT | 119 White Horse Pike | HADDON HEIGHTS | NJ | 08035 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 6 | 12 | 85 | 185 |
| 1823865 | LISA | SEVIGNY | 4 Meeting House Rd | CHELMSFORD | MA | 01824 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 63 | 139 |
| 1823889 | HEIDI | WEINROTH | 525 Rt 73 St 102 | Marlton | NJ | 08053 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 8 | 17 | 48 | 105 |
| 1823894 | TOMMY | YU | 503 AUGUSTA DR | MORAGA | CA | 94556 | OTHER | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1823939 | LYNDA | FARN | 75 WASHINGTON ST | NORWELL | MA | 02061 | PCP_IM | N | | Quincy, MA | New England | Northeast | 0 | 2 | 8 | | |
| 1823968 | TOBY | MILGROME | 165 Mill St | LEOMINSTER | MA | 01453 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 4 | 83 | 90 |
| 1823974 | PAULA | MCEVOY | 145 Rosemary St Ste K | Needham Heights | MA | 02494 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 8 | 58 | 171 |
| 1823984 | JOHN | SOLOMONIDES | 55 Lake Ave N | Worcester | MA | 01655 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 10 | 43 |
| 1824107 | APRIL | PING | 711 BYRON RD | HOWELL | MI | 48843 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 5 | 8 | 11 | 78 |
| 1824122 | GOPAL | ALLADA | 3181 SW SAM JACKSON PARK RD | Portland | OR | 97239 | PULMO | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | | |
| 1824125 | JAMES | BAKER | 24 Frank Lloyd Dr | ANN ARBOR | MI | 48109 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 7 | 9 | 23 |
| 1824140 | KAREN | CHAPEL | 2814 MONROE ST | Dearborn | MI | 48124 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 4 | 8 | 4 | 12 |
| 1824159 | LYNN | GESSNER | 8001 CHALLIS RD | BRIGHTON | MI | 48116 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 34 | 109 |
| 1824209 | DENISE | LIPPITT | 5799 W Maple Rd Ste 153 | WEST BLOOMFIELD | MI | 48322 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 15 | 31 | 23 | 48 |
| 1824220 | AUDREY | OLIVERA SCHWARZ | 201 E 80th St | NEW YORK | NY | 10075 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 9 | 18 | 36 | 115 |
| 1824245 | STEVEN | SIMONTE | 147 Duane St | NEW YORK | NY | 10013 | ALLERGY | Y | Tier 1 | Lower Manhattan, NY | New York | Northeast | 0 | 98 | 107 | 398 | 810 |
| 1824270 | VEDA | WU | 2929 Health Center Dr | SAN DIEGO | CA | 92123 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 72 | 156 |
| 1824329 | CONNIE | STANDIFORD | 375 BRIARWOOD CIR | ANN ARBOR | MI | 48108 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 6 | 15 |
| 1824353 | BURTON | BRODSKY | 911 E 9 MILE RD | FERNDALE | MI | 48220 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 1 | 3 |
| 1824367 | LAURA | CLARK | 30061 Schoenherr A | WARREN | MI | 48088 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 43 | 104 |
| 1824389 | LORNA | ELHASAN-FAKIH | 2547 Monroe St | Dearborn | MI | 48124 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 47 | 95 |
| 1824399 | CHARISSE | GOREVUZ | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 21 | 42 |
| 1824462 | STEPHEN | MCMAHON | 3037 Clyde Park Ave SW | WYOMING | MI | 49509 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 7 | 42 | 93 |
| 1824533 | LARRY | TAMBURRO | 1455 W Chandler Blvd Ste A4 | CHANDLER | AZ | 85224 | PCP_IM | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 17 | 41 |
| 1824631 | ASHLEY | CONNER | 1063 4 Mile Rd NW | GRAND RAPIDS | MI | 49544 | PCP_IM | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 7 | 15 | 14 | 20 |
| 1824808 | KRISTIN | ARNDT | 210 9TH ST SE | ROCHESTER | MN | 55904 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 7 | 37 | 78 |
| 1824859 | PAULA | REHDER | 6413 OAK ST | NORTH BRANCH | MN | 55056 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 25 | 50 |
| 1824864 | KETNA | LEUNG | 3007 HARBOR LN N | PLYMOUTH | MN | 55447 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 42 | 89 |
| 1824911 | MICHAEL | SANDERS | 14901 Rinaldi St Ste 330 | Mission Hills | CA | 91345 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 4 | 8 | 13 | 26 |
| 1824921 | KRISTI | MONSON | 920 E 1st St Ste P201 | DULUTH | MN | 55805 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 7 | 14 | 225 | 519 |
| 1824932 | KEVIN | TSCHETTER | 74 E KIMBALLS LN | Draper | UT | 84020 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 1824973 | THOMAS | HAUS | 10 4TH AVE SE | GLENWOOD | MN | 56334 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 1824974 | GEORGE | HOLLIDAY | 3500 TOWER AVE | SUPERIOR | WI | 54880 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 5 | 24 | 49 |
| 1825022 | GERALD | FARNELL | 5900 INLAND SHORES WAY N | KEIZER | OR | 97303 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 5 | 6 |
| 1825043 | SANDRA | BEULKE | 424 W State Highway 5 | WACONIA | MN | 55387 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 37 | 83 |
| 1825091 | DAVID | BALL | 1910 ROSELAND BLVD | Tyler | TX | 75701 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 8 | 15 | 16 | 31 |
| 1825146 | ROBERT | MEACHAM | 124 W Commerce St | Hernando | MS | 38632 | PCP_IM | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 1 | 1 | 16 | 32 |
| 1825164 | STEPHEN | SHAW | 274 MADISON AVE | NEW YORK | NY | 10016 | PCP_IM | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 7 | 18 | 16 | 34 |
| 1825172 | TIMOTHY | VARNOY | 1925 W Park Dr | North Wilkesboro | NC | 28659 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 28 | 88 |
| 1825214 | BLAINE | SATRE | 4053 Lindell Blvd | SAINT LOUIS | MO | 63108 | PED | Y | Tier 2 | St. Louis N2, MO | St Louis | Central | 0 | 1 | 4 | 69 | 142 |
| 1825287 | ANDREW | CORR | 7117 BROCKTON AVE | RIVERSIDE | CA | 92506 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 13 |
| 1825313 | CHARLES | KOERNER | 6003 MAPLE HILL WAY | CRESTWOOD | KY | 40014 | PCP_IM | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 1825317 | GREGORY | KRAUSE | 800 Grand Central Mall Ste 11 | VIENNA | WV | 26105 | OTO | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 8 | 15 | 37 | 75 |
| 1825352 | RUTH | DWYER | 1161 OMEGA DR | HAGERSTOWN | MD | 21740 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 4 | 7 | 17 | 38 |
| 1825398 | STEPHANIE | DENTON | 700 Plaza Cir | CLINTON | SC | 29325 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 7 | 20 | 11 | 23 |
| 1825418 | KAREN | DETTMER | 82 Buck Rd Ste 8 | TORRINGTON | CT | 06790 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 9 | 28 | 23 | 63 |
| 1825437 | CATHERINE | CHADWICK | 4670 PARK NICOLLET AVE SE | PRIOR LAKE | MN | 55372 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 6 | 8 | 17 |
| 1825458 | KAY | HINSLEY | 10500 QUIVIRA RD | Overland Park | KS | 66215 | PED | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 11 | 31 |
| 1825552 | BRUCE | SPINDIG | 1754 MADISON ST | CLARKSVILLE | TN | 37043 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 9 | 17 | 7 | 14 |
| 1825569 | JOHN | PAWLOSKI | 1831 5TH AVE | COLUMBUS | GA | 31904 | OTHER | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1825621 | JOSEPH | KNAPP | 1 EQUITY WAY | WESTLAKE | OH | 44145 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 8 | 16 |
| 1825628 | JAMES | MCCLELLAN | 447 Munson Ave | TRAVERSE CITY | MI | 49686 | ALLERGY | Y | Tier 1 | Northern Michigan, MI | Detroit | Central | 0 | 26 | 55 | 318 | 663 |
| 1825658 | JANE | CONLEY | 1345 Dowell Springs Blvd | Knoxville | TN | 37909 | ALLERGY | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 25 | 58 | 97 | 246 |
| 1825735 | ROBERT | GRIMES | 9411 N OAK TRFY | KANSAS CITY | MO | 64155 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 1 | 7 | 16 | 57 |
| 1825851 | KIPTON | ANDERSON | 4214 38TH ST | COLUMBUS | NE | 68601 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1825871 | CASEY | DEAKE | 1035 W RALPH HALL PKWY | Rockwall | TX | 75032 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 8 | 17 | 10 | 19 |
| 1825880 | LISA | WHITCOMB | 17657 Welch Plz | Omaha | NE | 68135 | PED | N | | Lincoln, NE | Denver | West | 0 | 1 | 2 | 22 | 49 |
| 1825917 | ANDREW | MAXWELL | 1 Edmundson Pl | COUNCIL BLUFFS | IA | 51503 | PED | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 8 | 16 | 33 | 78 |
| 1825918 | DEBORAH | ANDERSON | 4508 38th St Ste 163 | COLUMBUS | NE | 68601 | PED | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 8 | 8 | 6 |
| 1825944 | PAUL | VANA | 10060 REGENCY CIR | Omaha | NE | 68114 | PCP_IM | Y | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 10 | 21 |
| 1826000 | NICHOLAS | ORME | 3030 N FRESNO ST | Fresno | CA | 93703 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 1 | 2 |
| 1826019 | KIRK | BOUZARELOS | 9094 E MINERAL CIR | CENTENNIAL | CO | 80112 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 4 | 8 | 25 | 55 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | OI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1826078 | JULIE | RAEKES | 945 GOETHALS DR | RICHLAND | WA | 99352 | PED | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 4 | 8 | 29 | 82 |
| 1826142 | KENNETH | DIAMOND | 255 TEXAS ST | RAPID CITY | SD | 57701 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 3 | 8 | 10 |
| 1826116 | DOHERTY | GILCHRIST | 520 WILLAMETTE ST | EUGENE | OR | 97401 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 8 | 18 |
| 1826177 | DENNIS | BERARD | 159 Pleasant St FL 1 | Attleboro | MA | 02703 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 1 | 4 | 65 | 242 |
| 1826210 | FOONG-YI | LIN | 1527 Route 12 | Gales Ferry | CT | 06335 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 7 | 32 | 5 | 23 |
| 1826283 | DEBORAH | SIMON | 521 MAIN ST | ACTON | MA | 01720 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 4 | 6 | 89 | 214 |
| 1826296 | TIZIANA | ANIELLO | 556 Eagle Rock Ave Ste | Roseland | NJ | 07068 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 7 | 13 | 77 | 172 |
| 1826318 | N | BURRIS | 2839 State Route 10 Ste 101 | MORRIS PLAINS | NJ | 07950 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 7 | 39 | 90 |
| 1826357 | GREGORY | HEISLER | 201 LYONS AVE | Newark | NJ | 07112 | PCP_IM | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 35 |
| 1826378 | CARLOS | MAYER-COSTA | 2001 ENGMAN RD | CRANBERRY TWP | PA | 16066 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1826392 | STACIE | FRIEDERKNIGHTS | 1111 E MCDOWELL RD | Phoenix | AZ | 85006 | PCP_IM | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 13 | 29 | 24 | 59 |
| 1826395 | NIRANJANA | RAJAN-MOHANDAS | 668 PLAINSBORO RD | PLAINSBORO | NJ | 08536 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 37 | 37 | 29 | 63 |
| 1826419 | THERESA | SOHN | 1211 Hamburg Tpke | WAYNE | NJ | 07470 | ALLERGY | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 67 | 151 | 71 | 196 |
| 1826435 | FREDERICK | WECK | 2 CORPORATE DR | CENTRAL VALLEY | NY | 10917 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 75 |
| 1826444 | PATRICIA | GRIFFIS | 1248 US HIGHWAY 46 | Parsippany | NJ | 07054 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 11 | 52 | 68 |
| 1826452 | KEVIN | ROCHE | 6 Sand Hill Rd Ste 202 | FLEMINGTON | NJ | 08822 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 11 | 21 | 30 | 79 |
| 1826465 | MICHAEL | STEINBERG | 128 PATERSON ST | NEW BRUNSWICK | NJ | 08901 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 1826463 | RICHARD | FERRO | 3015 W Palmetto St | FLORENCE | SC | 29501 | PCP_IM | Y | Tier 2 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 20 | 37 | 43 | 93 |
| 1826479 | CATHERINE | ZELINSKY | 8 Hamilton Health Pl Ste A | HAMILTON | NJ | 08690 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 6 | 34 | 82 |
| 1826497 | THOMAS | GENCO | 895 RIDGE RD | Dayton | NJ | 08810 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 5 | 17 | 39 |
| 1826526 | IDA | MIGUELINO | 84 MOUNTAIN BLVD | WARREN | NJ | 07059 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 62 | 193 |
| 1826548 | RANDI | PROTTER | 1445 WHITEHORSE MERCERVILLE RD | MERCERVILLE | NJ | 08619 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 4 | 17 | 34 |
| 1826561 | FELICIA | LACKSEN | 1351 STONEBRIDGE PKWY | Watkinsville | GA | 30677 | PCP_IM | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 1 | 1 | 3 | 11 | 20 |
| 1826562 | HELEN | SKOLNICK | 24 Vreeland Dr | Skillman | NJ | 08558 | ALLERGY | Y | Tier 1 | Trenton, NJ | New Jersey | Northeast | 0 | 673 | 2,117 | 765 | 1,932 |
| 1826581 | ALESSANDRA | PALMA | 4899 TRANSIT RD | DEPEW | NY | 14043 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 6 | 13 | 6 | 12 |
| 1826593 | JEANETTE | PATERNO | 315 STATE ROUTE 31 S | WASHINGTON | NJ | 07882 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 6 | 12 |
| 1826600 | VICKIE | MUG | 727 STATE RD | PRINCETON | NJ | 08540 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 13 | 26 |
| 1826636 | ROBIN | NAPOLEONE | 3436 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PED | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 12 | 26 | 59 | 112 |
| 1826648 | KAREN | CAMPBELL | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 1826683 | CATHERINE | SUTER | 8108 MARKET ST | WILMINGTON | NC | 28411 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 16 |
| 1826701 | MARKUS | HAMM | 4301 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87109 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 19 |
| 1826725 | MARK | ALLAIA | 147 S MAIN ST | MIDDLETON | MA | 01949 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 34 | 70 |
| 1826916 | ROBERT | LINDEMAN | 61 LINCOLN ST | FRAMINGHAM | MA | 01702 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 39 | 88 |
| 1826948 | ROBERT | UTMAN | 9210 CORPORATE BLVD | Rockville | MD | 20850 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1826973 | SERGIO | BURES | 802 Columbia St Ste 2 | KATONAH | NY | 10536 | PULMO | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1826985 | LYNN | CZEKAI | 1095 W Main St | New Britain | CT | 06053 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 26 | 58 |
| 1826992 | EMILY | ETZKORN | 5010 St Hwy 30 | AMSTERDAM | NY | 12010 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 21 | 44 |
| 1827058 | JAMES | WILSON | 2500 POND VW | CASTLETON | NY | 12033 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 18 |
| 1827078 | SHENELLE | GASTON | 942 Route 146 | CLIFTON PARK | NY | 12065 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 41 |
| 1827119 | ERIC | BANTZ | 103 Old Marlton Pike Ste 214 | MEDFORD | NJ | 08055 | ALLERGY | Y | Tier 1 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 82 | 171 | 870 | 815 |
| 1827142 | BRIAN | BRETT | 125 RR 46 E | BUDD LAKE | NJ | 07828 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 48 | 93 |
| 1827184 | TEGEST | HAILU | 7011 N Howard St | Fresno | CA | 93720 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 2 | 3 | 7 | 16 |
| 1827236 | JULIANA | PARK | 44274 George Cushman Ct | Temecula | CA | 92592 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 19 | 51 | 48 | 184 |
| 1827239 | KENNETH | SOBEL | 302 Hoffman St | ELMIRA | NY | 14905 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 5 | 12 | 30 | 43 |
| 1827250 | LAUREN | HALBY | 4760 Flintridge Dr | COLORADO SPRINGS | CO | 80918 | PCP_IM | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 21 | 41 |
| 1827252 | AMY | WHITE | 302 Hoffman St | ELMIRA | NY | 14905 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 5 | 27 | 19 | 40 |
| 1827300 | RICHARD | MANGI | 9 Washington Ave | Hamden | CT | 06518 | OTHER | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 8 | 6 | 98 | 191 |
| 1827317 | ANTHONY | POLICASTRO | 49 Fallon Ave | SEAFORD | DE | 19973 | PED | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 6 | 1 | 4 |
| 1827341 | ROBERT | ACOSTA | 1400 PELHAM PKWY S | BRONX | NY | 10461 | PED | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1827349 | BABAK | BAGHIZADEHTOOSI | 111 E 210TH ST | BRONX | NY | 10467 | OTHER | N | | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 3 | 18 | 26 |
| 1827393 | JOHN | HWANG | 24 ELM ST | HARRINGTON PARK | NJ | 07640 | OTHER | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 38 |
| 1827414 | TARA-LEE | LEFKOWITZ | 1661 E CAMELBACK RD | Phoenix | AZ | 85016 | PED | N | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 6 | 11 | 24 |
| 1827431 | PATRICIA | MIRLEN | 347 Edison St | STATEN ISLAND | NY | 10306 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 4 | 14 | 29 | 73 |
| 1827500 | JANET | FERMIN | 220 S Grand Ave | GLENDORA | CA | 91741 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 24 | 52 |
| 1827540 | CHARLES | GARBARINO | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 28 |
| 1827629 | SUZANNE | KOVACS | 1990 Skylyn Dr Ste 300 | SPARTANBURG | SC | 29307 | PCP_IM | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 10 | 22 |
| 1827681 | MITA | LEE | 4011 TALBOT RD S | RENTON | WA | 98055 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 8 | 16 | 19 | 40 |
| 1827686 | JOHN | WINTELMAN | 2212 E 4th St Ste 201 | SANTA ANA | CA | 92705 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 81 | 77 |
| 1827707 | DEMETRIOS | GAVRIEL | 7715 4th Ave | BROOKLYN | NY | 11209 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 41 | 89 | 147 | 301 |
| 1827814 | ANDREA | CHIZNER | 340 DOGWOOD AVE | Franklin Square | NY | 11010 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 8 | 15 |
| 1827815 | LEE | CHOO-KANG | 621 S New Ballas Rd Ste 387A | SAINT LOUIS | MO | 63141 | PED | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 4 | 9 | 56 | 158 |
| 1827816 | EMANUEL | CORTEZA | 1 West Ave | SARATOGA SPRINGS | NY | 12866 | PED | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 7 | 14 | 45 | 112 |
| 1827824 | JAMES | EUA | 11 S State St | Ephrata | PA | 17522 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 7 | 9 | 18 |
| 1827833 | CAROLINE | KEB CRAMER | 729 Irving Ave Ste 630 | SYRACUSE | NY | 13210 | PCP_IM | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 24 | 48 |
| 1827851 | MARGARET | LEARY | 31 SCHOOLHOUSE RD | ALBANY | NY | 12203 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 22 | 58 | 8 | 33 |
| 1827888 | ROBERT | PIETROPAOLI | 2400 CLINTON AVE S | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 31 |
| 1827937 | WILLIAM | JIMENEZ | 470 W END AVE | NEW YORK | NY | 10024 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 11 | 21 |
| 1827940 | SHARON | MCFADDEN-RYO | 1205 Pemberton Dr Ste 1 | Salisbury | MD | 21801 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 6 | 10 | 11 | 27 |
| 1828049 | STEVEN | HAYASHI | 1100 9th Ave | SEATTLE | WA | 98101 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 8 | 15 |
| 1828102 | HSIAO-PING | FU | 1832 Buenaventura Blvd | Redding | CA | 96001 | PED | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 1 | 8 | 81 | 83 |
| 1828129 | EDWARD | MORRIS | 410 Maple Ave W Ste B | VIENNA | VA | 22180 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 79 | 218 |
| 1828132 | THERESA | NGUYEN | 5565 N Charles St | BALTIMORE | MD | 21204 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 4 | 8 | 26 | 54 |
| 1828264 | MARCUS | DECK | 74 Bathon Dr | BRUNSWICK | ME | 04011 | PCP_IM | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 4 | 7 | 31 | 61 |
| 1828265 | RUTH | DIETZ | 799 BLOOMFIELD AVE | VERONA | NJ | 07044 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1828278 | RALPH | GIBSON | 200 PANTIGO PL | EAST HAMPTON | NY | 11937 | PCP_IM | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 14 | 28 |
| 1828308 | AMANDA | RODRIGUEZ-MURPHY | 2276 Main St | STRATFORD | CT | 06614 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 1 | 63 | 68 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1828406 | LEANNA | WILLEY | 2505 Blue Ridge Rd | RALEIGH | NC | 27607 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 51 | 140 |
| 1828414 | ANN | DANNHAUER | PO BOX 1480 | COUPEVILLE | WA | 98239 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 5 | 9 |
| 1828423 | JOSEPH | GRANEY | 232 Genesee St | AUBURN | NY | 13021 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 6 | 82 | 65 |
| 1828433 | EVA | KOJNOK | 515 MINOR AVE | SEATTLE | WA | 98104 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 1 | 1 | 7 | 10 | 20 |
| 1828477 | RODERICK | DAVIS | 1700 HUDSON AVE | ROCHESTER | NY | 14617 | PED | N | Tier 8 | Buffalo South | Albany | Northeast | 0 | 1 | 3 | 16 | 32 |
| 1828503 | SEYMOUR | FELD | 611 W 28TH ST | Miami Beach | FL | 33140 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 3 | 2 | 5 |
| 1828570 | DAWN | COHEN-SCHWARTZ | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 1828595 | CAROLINE | GESSERT | 610 9TH AVE | BRUNSWICK | MD | 21716 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 5 | 8 | 18 |
| 1828636 | DARLA | LYNCH | 4 WEBER AVE | MALVERNE | NY | 11565 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1828648 | KATHERINE | MIRO | 2 Wallacks Rd | Old Greenwich | CT | 06870 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 9 | 24 | 63 |
| 1828671 | DEBORAH | SCHWARTZ | 90 S BEDFORD RD | Mount Kisco | NY | 10549 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1828697 | JONATHAN | STEIN | 20 YORK ST | NEW HAVEN | CT | 06510 | PED | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 9 | 23 |
| 1828741 | DOROTHY | CHAU | 1887 Richmond Ave | STATEN ISLAND | NY | 10314 | ALLERGY | Y | Tier 1 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 83 | 204 | 310 | 640 |
| 1828824 | KEITH | RUDNICKI | 1875 Century Blvd NE Ste 150 | ATLANTA | GA | 30345 | PED | Y | Tier 5 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 45 | 100 |
| 1828877 | STACEY | SHAPIRO | 40 Crossways Dr | WOODBURY | NY | 11797 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 13 | 85 | 23 | 49 |
| 1828893 | MITSU | KEE | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 18 | 45 | 18 | 38 |
| 1828950 | NICOLE | HENRY-DINDIAL | 503 WESTFIELD AVE | Westfield | NJ | 07090 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 23 |
| 1828968 | LESLIE | BRANCH | 2368 Nicholasville Rd | Lexington | KY | 40503 | ALLERGY | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 55 | 112 | 41 | 81 |
| 1828999 | ROBIN | RICKS | 125 Newbury St Ste 300 | FRAMINGHAM | MA | 01701 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 4 | 8 | 94 | 262 |
| 1829025 | AMY | FOWLER | 801 KILDAIRE RD | CHAPEL HILL | NC | 27516 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 8 | 16 | 17 | 37 |
| 1829061 | LAWRENCE | HURST | 2544 Court Dr Ste C | GASTONIA | NC | 28054 | PED | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 8 | 16 | 18 | 35 |
| 1829063 | JEFFREY | JOHNSON | 1405 Timber Dr E | GARNER | NC | 27529 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 7 | 84 | 101 |
| 1829073 | ROY | LEWIS | 149 PLANTATION RIDGE DR | MOORESVILLE | NC | 28117 | OTO | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 18 | 35 | 121 | 242 |
| 1829075 | HOLLY | RICHTER | 538 Sandhurst Dr | Fayetteville | NC | 28304 | PED | Y | Tier 9 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 6 | 18 | 50 |
| 1829100 | JOHN | RUSHER | 1921 Falls Valley Dr | RALEIGH | NC | 27615 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 45 | 144 |
| 1829104 | KIMBERLY | SHELTON | 1593 Yanceyville St Ste 200 | GREENSBORO | NC | 27405 | PCP_IM | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 22 | 43 | 42 | 84 |
| 1829118 | LATIMER | TAYLOR | 700 S TORRENCE ST | CHARLOTTE | NC | 28204 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 7 | | |
| 1829160 | EMMETT | ELLEDGE | 880 Montclair Rd Ste 372 | BIRMINGHAM | AL | 35213 | OTO | Y | Tier 8 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1829181 | BRIAN | BRODISH | 8 Doctors Park | GREENVILLE | NC | 27834 | OTO | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 5 | 18 | 35 |
| 1829212 | DOUGLAS | JONES | 475 W 940 N | Provo | UT | 84604 | PCP_IM | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 7 | 12 | 18 | 31 |
| 1829240 | HENRY | SHUGART | 1330 BOILING SPRINGS RD | SPARTANBURG | SC | 29303 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 8 | 8 | 6 |
| 1829250 | THOMAS | WARREN | 140 Gateway Blvd | MOORESVILLE | NC | 28117 | OTO | N | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 14 | 28 |
| 1829254 | KATHLEEN | GALLAGHER | 1001 Cres Green Dr | CARY | NC | 27518 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 39 | 108 |
| 1829259 | JULIE | PINDER | 136 Kimel Park Dr | WINSTON SALEM | NC | 27103 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 10 | 25 | 79 |
| 1829348 | JAMES | BRITT | 1405 Timber Dr E | GARNER | NC | 27529 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 7 | 42 | 139 |
| 1829378 | MAUREEN | PAVY | 710 LAWRENCE EXPY | SANTA CLARA | CA | 95051 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 1829387 | MARK | MCSWAIN | 232 Genesee St | AUBURN | NY | 13021 | PED | Y | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 3 | 6 | 22 | 48 |
| 1829397 | LISA | FERRARI | 2609 N Duke St Ste 1000 | Durham | NC | 27704 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 6 | 16 | 63 | 161 |
| 1829466 | MICHELE | MCMILLAN | 7205 Stonehenge Dr | RALEIGH | NC | 27613 | PED | Y | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 5 | 29 | 78 |
| 1829480 | MARYBETH | HELTON | 2800 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 15 | 14 | 31 |
| 1829491 | SUSAN | OWENS | 1401 Matthews Township Pkwy | MATTHEWS | NC | 28105 | PCP_IM | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 90 | 61 |
| 1829507 | FRANCIS | RASH | 34800 BOB WILSON DR | SAN DIEGO | CA | 92134 | PED | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | | |
| 1829559 | TODD | TWOGOOD | 222 N 7TH ST | BISMARCK | ND | 58501 | PED | Y | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 7 | 12 | 24 | 84 |
| 1829583 | CATHERINE | AROTA | 2001 Crocker Rd Ste 600 | WESTLAKE | OH | 44145 | PED | Y | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 6 | 14 | 26 | 83 |
| 1829673 | JACQUELINE | BRUNETTO | 804 W PARK AVE | OCEAN | NJ | 07712 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 19 | 47 | 23 | 50 |
| 1829680 | LAURA | YAUCH | 170 Richard Jackson Blvd Ste 100 | Panama City Beach | FL | 32407 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 12 | 24 |
| 1829681 | LAWRENCE | HUGHES | 2570 SOM CENTER RD | WILLOUGHBY HILLS | OH | 44094 | PCP_IM | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 18 | 44 |
| 1829689 | JULIE | KAKIDES | 8 PENNS TRL | NEWTOWN | PA | 18940 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 30 | 60 |
| 1829709 | MELANIE | MIRANDE | 4550 Frank Rd NW | CANTON | OH | 44720 | PCP_IM | N | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 3 | 11 | 13 | 29 |
| 1829820 | PETER | ADAMS | 45 Cavalier Blvd | FLORENCE | KY | 41042 | PED | Y | Tier 8 | Lexington North, KY | Kentucky | Central | 0 | 1 | 4 | 21 | 47 |
| 1829849 | DAVID | BURRIER | 50881 COUNTY ROAD 9 | NEWCOMERSTOWN | OH | 43832 | PCP_IM | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 1 | 1 | 2 | 13 | 30 |
| 1829883 | DAVID | CUMMIN | PO BOX 917 | LOGAN | OH | 43138 | PCP_IM | Y | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 9 | 19 |
| 1829887 | MICHAEL | DICELLO | 2055 N 22nd Ave Ste 1 | BOZEMAN | MT | 59718 | ALLERGY | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 40 | 95 | 142 | 319 |
| 1829876 | STEPHANIE | FRONISTA-WARD | 6098 BRANDT PIKE | Dayton | OH | 45424 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 6 | 13 |
| 1829907 | PAUL | KUNGL | 1010 LAKE ST | OAK PARK | IL | 60301 | PCP_IM | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 22 | 44 |
| 1829953 | LYDIA | SAMPLES | 5100 OUTER LOOP | LOUISVILLE | KY | 40219 | PCP_IM | Y | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 9 | 18 |
| 1830062 | RICHARD | MORMAN | 10675A Loveland Madeira Rd | LOVELAND | OH | 45140 | PCP_IM | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 33 | 73 |
| 1830095 | LINDA | SCHULTZ | 1508 COGSWELL AVE | PELL CITY | AL | 35125 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1830101 | NICOLE | FREI | 4536 W CLARK RD | YPSILANTI | MI | 48197 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 4 | 10 |
| 1830106 | EDWARD | GARVIN | 3026 Portsmouth Ave | CINCINNATI | OH | 45208 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 13 | 54 | 18 | 49 |
| 1830118 | SHARON | HARP | 6350 Glenway Ave Ste 300 | CINCINNATI | OH | 45211 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 8 | 31 | 70 |
| 1830152 | MELISSA | MCCABE | 140 Sandpiper Ct | MURRELLS INLET | SC | 29576 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 6 | 18 | 4 | 8 |
| 1830158 | ANN | MACKE | 7409 US HIGHWAY 42 | FLORENCE | KY | 41042 | PED | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 1830159 | JOHN | RESSER | 2605 Kentucky Ave Bldg 3 Ste 6 | Paducah | KY | 42003 | OTO | N | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 48 | 105 |
| 1830170 | ELIZABETH | HENDERSON | 5251 COLLEYVILLE BLVD | Colleyville | TX | 76034 | PED | Y | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 4 | 8 | 13 | 26 |
| 1830197 | ROBERT | YOUTSUS | 12069 Old Meridian St Ste 205 | CARMEL | IN | 46032 | OTO | Y | Tier 8 | Indianapolis East, IN | Indianapolis | Central | 0 | 4 | 9 | 29 | 53 |
| 1830206 | KIMBERLY | ROSDEUTSCHER | 5785 Central Pike Ste 130 | Hermitage | TN | 37076 | PED | Y | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 1 | 3 | 18 | 59 |
| 1830232 | ERIC | CHRISTOFF | 1450 N HALSTED ST | CHICAGO | IL | 60642 | PCP_IM | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 29 | 61 |
| 1830294 | PATRICIA | PURCELL | 4171 Westport Rd | LOUISVILLE | KY | 40207 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 3 | 6 | 30 | 84 |
| 1830298 | JEFFREY | RYAN | 10011 Forest Pines Dr | RALEIGH | NC | 27614 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 15 | 63 | 29 | 90 |
| 1830363 | JAMES | FRETWELL | 205 S MAIN ST | Longmont | CO | 80501 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 4 | 3 | 6 |
| 1830371 | NANCY | GREER | 5301 W 144th Ave | BROOMFIELD | CO | 80023 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 3 | 3 | 30 | 225 |
| 1830411 | MICHAEL | SAUER | 2510 E Dupont Rd | FORT WAYNE | IN | 46825 | PED | Y | Tier 8 | Fort Wayne, IN | Indianapolis | Central | 0 | 4 | 7 | 10 | 20 |
| 1830485 | DANIEL | ELSROFF | 471 Marker Rd | Versailles | OH | 45380 | PCP_IM | Y | Tier 5 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 11 | 25 |
| 1830537 | DONNA | THACKREY | 2740 S Highway 94 | SAINT PETERS | MO | 63303 | PED | Y | Tier 8 | St Louis NW, MO | St Louis | Central | 0 | 2 | 4 | 18 | 40 |
| 1830600 | RICKY | WISOR | 4140 W MEMORIAL RD | OKLAHOMA C | OK | 73120 | OTO | Y | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 10 | 19 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1830615 | DINA | BOWEN | 1804 Commons Circle | YUKON | OK | 73099 | PED | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 29 | 64 |
| 1830629 | STEVEN | DITTO | 1117 S Douglas Blvd | Midwest City | OK | 73130 | PCP_IM | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 5 | 7 | 41 | 83 |
| 1830677 | WADE | MCCOY | 7530 NW 23rd St | Bethany | OK | 73008 | PCP_IM | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 32 | 64 | 68 | 133 |
| 1830702 | JACK | PRICE | 5019 HEATHERGLEN DR | Houston | TX | 77096 | PED | N | | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 1 | 2 |
| 1830730 | JEFFREY | WEST | 1005 W Ralph Hall Pkwy Ste 207 | Rockwall | TX | 75032 | OTO | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 3 | 6 | 150 | 317 |
| 1830747 | JAMIE | HETTICK | 6635 COMANCHE CT | BONNERS FERRY | ID | 83805 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 5 | 10 | 5 | 10 |
| 1830822 | NICHOLAS | THEMELIS | 11601 PACIFIC AVE S | TACOMA | WA | 98444 | PED | N | Tier 8 | Tacoma, WA | Seattle | West | 0 | 4 | 8 | 15 | 29 |
| 1830853 | CAROLYN | OCONNOR | 1111 S 2ND AVE | Walla Walla | WA | 99362 | PCP_IM | N | Tier 8 | Boise, ID | Seattle | West | 0 | 2 | 4 | 12 | 24 |
| 1830985 | KELLY | COSTELLO | 401 N 17TH ST | Allentown | PA | 18104 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 6 | 3 | 8 |
| 1831026 | ROSS | MILNER | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 1831038 | MICHELLE | RATHGEB | 8775 NORWIN AVE | IRWIN | PA | 15642 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 19 |
| 1831046 | ROBERT | ROSKIN | 22717 SE 29th St | Sammamish | WA | 98075 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 9 | 6 | 34 | 81 |
| 1831069 | NANDINI | THILLAIRAJAN | 11119 Rockville Pike Ste 110 | Rockville | MD | 20852 | PED | Y | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 83 | 85 |
| 1831078 | JULIE | YEN | 1045 LORAIN RD | SAN MARINO | CA | 91108 | PED | N | | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1831079 | ELIZABETH | HENRY | 1300 HOW LN | NORTH BRUNSWICK | NJ | 08902 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 8 | 17 |
| 1831303 | JILL | MACKEY | 258 FOX HUNT DR | Bear | DE | 19701 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 18 |
| 1831324 | KENNETH | PALYS | 1901 TATE SPRINGS RD | Lynchburg | VA | 24501 | OTHER | N | | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1831339 | SHARON | RABINOVITZ | 141 PIEDMONT AVE NE | ATLANTA | GA | 30303 | PCP_IM | N | Tier 8 | Decatur, GA | Atlanta | Southeast | 0 | 8 | 17 | 18 | 35 |
| 1831385 | JONATHAN | FISH | 10700 CHARTER DR | COLUMBIA | MD | 21044 | PCP_IM | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 16 | 32 |
| 1831543 | PHILLIP | REIRICK | 4059 Charles Ct | Harrisonburg | VA | 22801 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 9 | 18 | 28 | 59 |
| 1831622 | CHRISTOPHER | AVELINO | 26357 McBean Pkwy | Santa Clarita | CA | 91355 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 14 |
| 1831638 | DOUGLAS | CURTISS | 400 MAIN ST | Ansonia | CT | 06401 | PED | N | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 5 | 9 | 28 | 67 |
| 1831648 | ELIZABETH | FLYNN | 0384 FORESTWOOD LN | MANASSAS | VA | 20110 | PED | Y | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 52 | 103 |
| 1831657 | ELIZABETH | ATKINSON | 3888 Ladue Rd Ste 100 | SAINT LOUIS | MO | 63124 | PED | N | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 11 | 37 |
| 1831667 | KIMBERLY | THOMPSON | 219 E 41ST ST | ERIE | PA | 16504 | PCP_IM | N | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 31 |
| 1831670 | YONDE | DICK | 2 SPURS LN | SAN ANTONIO | TX | 78240 | PCP_IM | N | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 10 | 19 | 19 | 37 |
| 1831715 | NICOLETTE | PICERILO | 850 E Harvard Ave Ste 505 | DENVER | CO | 80210 | OTO | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 20 | 39 | 62 | 124 |
| 1831760 | JAMES | ZOLA | 989 STATE ST | SUNBURY | PA | 17801 | PED | Y | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 19 | 38 |
| 1831831 | DEBORAH | GENTILE | 490 E North Ave Ste 2 | PITTSBURGH | PA | 15212 | ALLERGY | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 10 | 29 | 135 | 287 |
| 1831911 | RAYMOND | OTOOLE | 1370 WASHINGTON PIKE | Bridgeville | PA | 15017 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 51 | 120 |
| 1831924 | MATTHEW | SECEDY | 2855 CAMPUS DR | PLYMOUTH | MN | 55441 | PED | Y | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 37 | 83 |
| 1831945 | NADINE | LAI | 4320 York Rd | BUCKINGHAM | PA | 18912 | PED | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | 62 | 133 |
| 1832095 | KEVIN | KING | 270 N HADDON AVE | HADDONFIELD | NJ | 08033 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 13 | 30 |
| 1832103 | NOAH | LECHTZIN | 500 N WOLFE ST | BALTIMORE | MD | 21287 | PULMD | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 1832115 | CHRISTINA | BRUEGGEMANN | 105 Lake Hill Rd | Burnt Hills | NY | 12027 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 26 | 82 |
| 1832163 | KATHLEEN | TIGUE | 920 Viewmont Dr | Dickson City | PA | 18510 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 6 | 11 | 35 | 71 |
| 1832173 | LINDA | KELLY | 3300 Old Milton Pkwy Ste 200 | ALPHARETTA | GA | 30005 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 20 | 46 | 64 | 186 |
| 1832176 | DAWN | ZAPOTOK | 599 ARCOLA RD | Collegeville | PA | 19426 | PED | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 20 |
| 1832198 | DENNIS | CHARNEY | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 6 | | |
| 1832245 | ELIZABETH | JACOB | 555 Copeland Mill Rd | WESTERVILLE | OH | 43081 | PED | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 7 | 22 | 50 | 154 |
| 1832267 | DAVID | MOWERY | 58 CLUB LN | BLAIRSVILLE | PA | 15717 | PED | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 28 | 69 |
| 1832299 | JAMES | ULANOSKI | 150 S DENTON TAP RD | Coppell | TX | 75019 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 7 | 14 | 9 | 18 |
| 1832348 | ANTONIO | BURGER-SOLER | 3305 SW 34th Cir | OCALA | FL | 34474 | ALLERGY | Y | Tier 2 | Gainesville, FL | North Florida | Southeast | 0 | 16 | 82 | 196 | 394 |
| 1832505 | ROBERTO | RODRIGUEZ | 3903 Wiseman Blvd Ste 202 | SAN ANTONIO | TX | 78251 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 28 | 58 | 64 | 181 |
| 1832780 | LAUREN | NOEL | 40 HOLLEY ST | WAKEFIELD | RI | 02879 | PED | Y | Tier 8 | Providence, RI | New England | Northeast | 0 | 10 | 19 | 38 | 83 |
| 1832885 | DANETTE | MCALHANEY | 450 North St | Bamberg | SC | 29003 | PCP_IM | N | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 3 | 15 | 29 |
| 1832912 | BRUCE | MATHER | 130 Plantation Ridge Dr | MOORESVILLE | NC | 28117 | PCP_IM | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 40 | 95 |
| 1832913 | MICHELE | MCCORMICK | 111 FRANKLIN HEALTH CMNS | Farmington | ME | 04938 | PED | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 3 | 10 | 19 |
| 1832926 | STEPHEN | PHILLIPS | 913 E ARLINGTON BLVD | GREENVILLE | NC | 27858 | PED | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 5 | 1 | 2 |
| 1832930 | MICHELLE | LYNCH | 112 Commons Blvd | Piedmont | SC | 29673 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 3 | 6 | 27 | 64 |
| 1832989 | KRISTEN | STRANGE | 1994 Wellness Blvd Bldg C Ste 110 | MONROE | NC | 28110 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 24 | 54 |
| 1832992 | GEOFFREY | CORRELL | 130 Meadowview Rdste 3 | Bristol | TN | 37620 | PCP_IM | Y | Tier 8 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 2 | 18 | 31 |
| 1833003 | JAKA | WILLIAMS | 4131 CAMINO COYOTE | LAS CRUCES | NM | 88011 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 15 | 41 | 37 | 79 |
| 1833004 | CHARLES | GREENE | 10 Halton Green Way | GREENVILLE | SC | 29607 | ALLERGY | Y | Tier 2 | Greenville, SC | Carolina | Southeast | 0 | 12 | 28 | 199 | 420 |
| 1833010 | ANITA | HENDERSON | 7061 Grand Montecito Pkwy | Las Vegas | NV | 89149 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 85 | 60 |
| 1833150 | AMY | MASHBURN | 100 LADISH RD | CYNTHIANA | KY | 41031 | ALLERGY | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 91 | 183 |
| 1833160 | ERIC | BERGER | 1740 SOUTH ST | PHILADELPHIA | PA | 19146 | PED | N | Tier 8 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 25 | 82 |
| 1833169 | AMY | HAYDMAN | 2521 Park St | Jacksonville | FL | 32204 | PED | Y | Tier 8 | Jacksonville, FL | North Florida | Southeast | 0 | 9 | 18 | 18 | 40 |
| 1833176 | WILLIAM | GETMAN | 2014 Thousand Oaks Dr | AUSTIN | TX | 78248 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 4 | 8 | 25 | 58 |
| 1833180 | HENRY | HARRELL | 222 23RD AVE N | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 19 |
| 1833194 | SCOTT | MOORE | 502 MADISON OAK DR | SAN ANTONIO | TX | 78258 | OTHER | Y | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 2 | 15 | 1 | 4 |
| 1833195 | CHETAN | MUKUNDAN | 2325 Crestmoor Rd | NASHVILLE | TN | 37215 | PED | Y | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 12 | 24 | 41 | 82 |
| 1833199 | DIANE | PLANTZ | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 2 | 5 |
| 1833830 | DANIEL | SCOTT | 7889 Aztonia Rd | MILLINGTON | TN | 38053 | PCP_IM | Y | Tier 8 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 11 | 20 |
| 1833373 | JAMES | TICKNOR | 546 Lone Oak Rd | Paducah | KY | 42003 | PCP_IM | Y | Tier 8 | Paducah, KY | Kentucky | Central | 0 | 3 | 6 | 21 | 43 |
| 1833438 | KARL | STODTMANN | 610 Skyline Dr | JACKSON | TN | 38301 | OTO | Y | Tier 8 | Memphis North, TN | Mid-South | Central | 0 | 7 | 17 | 10 | 20 |
| 1833445 | KENNETH | VARGAS | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | Y | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 5 | 11 | 18 | 46 |
| 1833453 | JOSEPH | WISNIEWSKI | 128 Ironwood | Knoxville | TN | 37916 | PED | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 4 | 13 | 153 | 340 |
| 1833456 | ROBERT | YARBER | 518 Pecram Dr | Tupelo | MS | 38801 | OTO | Y | Tier 2 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | 74 | 148 |
| 1833461 | ANDREA | WEAVER | 100 East St SE Ste 301 | VIENNA | VA | 22180 | PED | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 6 | 22 | 68 |
| 1833538 | KELLEY | SMITH | 4001 WHITESBURG DR SE | HUNTSVILLE | AL | 35802 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 1833543 | PHYLECIA | CHEATHAM | 1520 Highway 231 S | TROY | AL | 36081 | PCP_IM | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 10 | 19 |
| 1833583 | LANDON | COMBS | 2103 Forest Dr Ste 5 | JOHNSON CITY | TN | 37615 | PED | Y | Tier 8 | Tri-Cities, TN | Carolina | Southeast | 0 | 3 | 11 | 11 | 49 |
| 1833608 | RENEE | SALANSKY | 1857 W MORRIS BLVD | MORRISTOWN | TN | 37813 | PED | Y | Tier 8 | Tri-Cities, TN | Carolina | Southeast | 0 | 3 | 6 | 24 | 48 |
| 1833690 | ROBERT | CRU | 3002 S Main St | Harden | AL | 35288 | PCP_IM | Y | Tier 8 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 14 | 35 |
| 1833702 | STEPHEN | BLAIR | 912 S CAPITAL OF TEXAS HWY | AUSTIN | TX | 78246 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1833721 | MICHAEL | DEITCHMAN | 731 Martin Rd | Hurst | TX | 76054 | PED | Y | Tier 8 | Fort Worth, TX | Dallas | West | 0 | 3 | 6 | 83 | 82 |
| 1833728 | MARK | BARNHART | 1633 Mars Hill Rd Ste B | Watkinsville | GA | 30677 | PCP_IM | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 4 | 8 | 84 | 65 |
| 1833737 | JAMES | GRANT | 10740 N GESSNER RD | Houston | TX | 77064 | OTO | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 8 | 6 | 42 | 83 |
| 1833759 | ROBERT | JENKINS | 805 W SPRING CREEK PKWY | Plano | TX | 75023 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 3 | 6 | 1 | 2 |
| 1833760 | JILL | AIKOLA | 810 E Romie Ln | Salinas | CA | 93901 | PCP_IM | N | Tier 8 | San Jose, CA | San Francisco | West | 0 | 8 | 10 | 32 | 66 |
| 1833767 | JOHN | KIM | 4303 Victory Dr | AUSTIN | TX | 78704 | PCP_IM | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 1833773 | NIRUPAMA | MANOHARA | 2307 S CICERO AVE | CICERO | IL | 60804 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | 6 | 12 |
| 1833774 | VIRGINIA | BARLOW | 7007 12TH FAIRWAY LN | Humble | TX | 77348 | PCP_IM | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 5 |
| 1833784 | JOHN | MITCHENER | 237 Church St | SUMTER | SC | 29150 | PED | Y | Tier 8 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 4 | 8 | 17 | 84 |
| 1833792 | MICHAEL | CLAY | 419 W 15TH ST | EDMOND | OK | 73013 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | 11 | 21 |
| 1833824 | LINDA | MATHEW | 1626 Straits Tpke Ste 202 | MIDDLEBURY | CT | 06762 | PED | Y | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 6 | 81 | 80 |
| 1833944 | SARAH | HARVEY | 2450 Fondren Rd Ste 310 | Houston | TX | 77063 | PED | Y | Tier 8 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 31 | 78 |
| 1834001 | SCOTT | KAHKEY | 8000 Research Forest Dr Ste 160 | Spring | TX | 77382 | PCP_IM | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 4 | 12 | 21 | 57 |
| 1834029 | SANJAY | PATEL | 201 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 2 | 9 | 19 |
| 1834033 | MARY | PETROPOULOS | 11675 Jollyville Rd Ste 104 | AUSTIN | TX | 78750 | PED | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 43 | 137 |
| 1834050 | JARED | SPECTOR | 601 Keisler Dr | CARY | NC | 27518 | OTO | Y | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 25 | 53 | 53 | 112 |
| 1834058 | LINDA | THOMAS | 8 E WASHINGTON AVE | JERMYN | PA | 18433 | PED | Y | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 5 | 28 | 57 |
| 1834067 | MANISH | WANI | 18400 KATY FWY | Houston | TX | 77094 | OTO | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 19 | 27 | 128 | 253 |
| 1834355 | ELISABETH | STAFFORD | 8851 ROGER BROOKE DR | FORT SAM HOUSTON | TX | 78234 | OTHER | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | | |
| 1834372 | KENNETH | ADAMS | 901 N Winstead Ave | ROCKY MOUNT | NC | 27804 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 16 |
| 1834378 | RICHARD | ALLEN | 3052 HOLLINE CT | LANCASTER | CA | 93535 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 14 |
| 1834387 | ELIZABETH | TURNAGE | 7300 Bosque Blvd | WACO | TX | 76710 | PCP_IM | Y | Tier 5 | Waco, TX | San Antonio | West | 0 | 1 | 8 | 14 | 27 |
| 1834390 | SAMUEL | BURCHFIELD | 690 W Court St | Paragould | AR | 72450 | PCP_IM | Y | Tier 8 | Jonesboro, AR | Mid-South | Central | 0 | 7 | 14 | 34 | 67 |
| 1834398 | MARK | CLINE | 4508 NE Stallings Dr | NACOGDOCHES | TX | 75965 | PCP_IM | Y | Tier 8 | Tyler, TX | Dallas | West | 0 | 15 | 30 | 9 | 17 |
| 1834399 | SHARON | LEONG | 4515 Seton Center Pkwy | AUSTIN | TX | 78759 | PED | Y | Tier 8 | Austin North, TX | San Antonio | West | 0 | 2 | 4 | 20 | 44 |
| 1834422 | DANA | GIBBS | 409 Central Park Dr | ARLINGTON | TX | 76014 | OTO | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 17 | 84 | 195 | 390 |
| 1834456 | BRUCE | LANTRY | 2040 BABCOCK RD | SAN ANTONIO | TX | 78229 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 8 | 8 | 15 |
| 1834501 | LLOYD | PIERRE | 10506 BURT CIR | Omaha | NE | 68114 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 1834508 | VEENA | RAJASHEKHAR | 970 Hester S Crossing Ste 100 | Round Rock | TX | 78681 | ALLERGY | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 11 | 21 | 101 | 201 |
| 1834564 | CHARLES | SMITH | 805 HIG Blvd Unit 104 | GRANBURY | TX | 76048 | PCP_IM | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 13 | 24 | 143 | 209 |
| 1834610 | HARREL | BUTLER | 801 E Whitestone Blvd | CEDAR PARK | TX | 78613 | PCP_IM | Y | Tier 5 | Austin West, TX | San Antonio | West | 0 | 9 | 18 | 12 | 27 |
| 1834629 | PRASHANT | DARI | 5575 S Durango Dr Ste 103 | Las Vegas | NV | 89113 | PED | Y | Tier 8 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 19 | 38 |
| 1834694 | TWINKLE | MYINT | 1550 LAKEPOINTE DR | Lewisville | TX | 75057 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 8 | 17 |
| 1834756 | MARY | MARTINEZ | 189 El Paso Rd | RUIDOSO | NM | 88345 | PCP_IM | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 16 | 17 | 33 |
| 1834817 | SUSAN | BOULLIOUN | 113 E CEDAR ST | SEGUIN | TX | 78155 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 4 | 8 | 6 | 13 |
| 1834827 | MICHAEL | PERKINS | 813 Ben Avel St | DERIDDER | LA | 70634 | PED | Y | Tier 5 | Alexandria, LA | Houston | Southeast | 0 | 13 | 17 | 17 | 34 |
| 1834829 | JAY | PILAND | 201 4TH ST | Alexandria | LA | 71301 | PCP_IM | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 1834840 | SCOTT | SMITH | 5511 WALSH LN | Rogers | AR | 72758 | OTHER | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 9 | 18 |
| 1834845 | DANIEL | VERNIER | 1572 N. Lake Forest Drive | MC Kinney | TX | 75071 | PED | Y | Tier 8 | Plano, TX | Dallas | West | 0 | 1 | 2 | 23 | 43 |
| 1834907 | JEFFERY | WHELCHEL | 7215 S Coulter St Ste 100 | Amarillo | TX | 79106 | PCP_IM | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 15 | 30 | 53 | 110 |
| 1834908 | PAUL | WAITT | 4214 Texas Blvd | TEXARKANA | TX | 75503 | OTO | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 15 | 33 | 49 | 108 |
| 1835080 | DIANE | NAPOLI | 9945 BUFFER CREEK CT | COLORADO SPRINGS | CO | 80924 | ALLERGY | Y | Tier 2 | Colorado Springs, CO | Denver | West | 0 | 26 | 59 | 70 | 144 |
| 1835089 | ALBERT | ADAMS | 339 S Main St | Brewer | ME | 04412 | PED | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 8 | 19 | 41 | 117 |
| 1835100 | PATRICIA | CAYER | 275 MAMMOTH RD | MANCHESTER | NH | 03109 | PED | N | Tier 1 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 21 | 33 |
| 1835139 | LY | NGUYEN | 8440 Lomita Blvd Ste 332 | TORRANCE | CA | 90505 | ALLERGY | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 29 | 64 | 33 | 132 |
| 1835241 | CHRISTOPHER | WRUBEL | 1080 First Colonial Rd Ste 412 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 32 | 97 |
| 1835251 | DANA | SETZER | 2025 Tech Pkwy | Mechanicsburg | PA | 17050 | PED | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 8 | 20 | 41 |
| 1835256 | BRODERICK | BELLO | 111 W Church St | NASHVILLE | NC | 27856 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 18 |
| 1835287 | SUSAN | GAWALT | 3022 Amherst St Ste C | WINCHESTER | VA | 22601 | PED | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 5 | 0 | 83 | 75 |
| 1835300 | KAREN | YOUNG | 2040 Millburn Ave | MAPLEWOOD | NJ | 07040 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 17 |
| 1835331 | WILLIAM | UAW | 2000 Washington St | NEWTON | MA | 02462 | PCP_IM | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 17 | 37 |
| 1835329 | MARIE | ROBICHAUD | 1980 TUSCANY DR | VIRGINIA BEACH | VA | 23456 | PCP_IM | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 20 |
| 1835353 | RACHEL | WIESE | 532 N Trade St Ste 1300 | MATTHEWS | NC | 28105 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 10 | 52 | 135 |
| 1835437 | DEBORAH | BROWN | 10958 DONNER PASS RD | TRUCKEE | CA | 96161 | PED | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 3 | 12 | 13 | 25 |
| 1835474 | ELIZABETH | CULLEN | 1231 Alverser Dr | MIDLOTHIAN | VA | 23113 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 84 | 74 |
| 1835489 | KRISTIN | BRANT | 348 Bedfield St | JOHNSTOWN | PA | 15904 | OTO | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 22 | 50 | 101 | 253 |
| 1835531 | MARGARET | LITTLE | 6900 FOREST AVE | RICHMOND | VA | 23230 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 11 | 21 |
| 1835563 | JILL | ROSENSTOCK | 7850 van Dusen Rd Ste 180 | LAUREL | MD | 20707 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 5 | 10 | 31 | 62 |
| 1835592 | TADATUMO | YONEYAMA | 2939 HILLSBORO RD | Franklin | TN | 37069 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 8 | 15 |
| 1835641 | MARGARET | SIMAN | 42 LAMBERT ST | STAUNTON | VA | 24401 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 9 |
| 1835643 | PETER | CICCARDO | 1045 E Wendover Ave | GREENSBORO | NC | 27405 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 5 | 6 | 13 |
| 1835659 | ZIBA | GELOO | 8525 FROSTLEAF CT | FAIRFAX | VA | 22033 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 8 | 14 |
| 1835666 | JENNIFER | HOLLAND-HINTON | 160 Kingsley Ln Ste 105 | NORFOLK | VA | 23505 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 8 | 22 | 23 | 60 |
| 1835675 | JAE | LEE | 619 HOLIDAY CT | Warrenton | VA | 20186 | PCP_IM | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 20 | 35 |
| 1835681 | BETH | MARTIN | 1300 E Mullan Ave Ste 1000 | Post Falls | ID | 83854 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 6 | 20 | 41 |
| 1835712 | CHRISTINE | WITTE | 219 6th Ave | Indialantic | FL | 32903 | PED | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 15 | 12 | 82 |
| 1835720 | LEE-TAT | CHAN | 416 16TH AVE | SAN FRANCISCO | CA | 94118 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1835814 | TERESA | ANDERSEN | 22180 OLYMPIC COLLEGE WAY NW | Poulsbo | WA | 98370 | PCP_IM | N | Tier 8 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 13 | 33 |
| 1835837 | PETER | FLUK | 4545 CORDATA PKWY | BELLINGHAM | WA | 98226 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 54 | 79 |
| 1835930 | BRAD | ANDERSEN | 22180 OLYMPIC COLLEGE WAY NW | Poulsbo | WA | 98370 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 20 | 21 |
| 1835938 | EUGENE | LEE | 321 N KUAKINI ST | HONOLULU | HI | 96817 | PCP_IM | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 2 | 4 | 12 | 24 |
| 1835954 | CHRISTOPHER | BORCHERT | 20 Hospital Plz Ste F | Weston | WV | 26452 | OTHER | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 5 | 12 | 23 |
| 1835979 | ALAN | JAMES | 119 E Bell St | Neenah | WI | 54956 | ALLERGY | Y | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 8 | 8 | 47 | 95 |
| 1835999 | PATRICIA | BLUSZ | 1085 NE Gateway Ct NE Ste 250 | Concord | NC | 28025 | PED | Y | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 8 | 15 | 23 | 80 |
| 1836010 | SUSAN | SMITH | 1947 MEDICAL AVE | Harrisonburg | VA | 22801 | PED | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 5 | 9 | 26 | 65 |
| 1836015 | JOHN | STROUD | 1740 Cleveland Rd The Wooster Clinic | Wooster | OH | 44691 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 1 | 1 | 2 | 21 | 49 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1836019 | SHARILEDA | VANCE | 800 Grand Central Mall Ste 4 | VIENNA | WV | 26105 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 23 |
| 1836021 | MICHAEL | WAIT | 1812 Wheeling Ave | Glen Dale | WV | 26038 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 22 | 45 |
| 1836024 | DAVID | CURRENCE | 909 Gorman Ave Ste 4 | Elkins | WV | 26241 | PCP_IM | Y | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1836027 | KIM | STOCKE | 604 Ann St | Parkersburg | WV | 26101 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 10 | 19 |
| 1836051 | JOHN | JOHNSON | 30 Mallard Ct | BECKLEY | WV | 25801 | PED | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 3 | 6 | 30 | 67 |
| 1836142 | THOMAS | TULOT | 5435 BULL VALLEY RD | McHenry | IL | 60050 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 1836169 | KRISTINE | FLOWERS | 110 E 5TH AVE | ANTIGO | WI | 54409 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 5 | 10 |
| 1836182 | WALTER | HOWARD | 2414 KOHLER MEMORIAL DR | Sheboygan | WI | 53081 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 15 | 31 |
| 1836206 | MARK | MOSS | 600 Highland Ave | MADISON | WI | 53792 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 18 | 87 | 253 | 573 |
| 1836211 | ANDREW | NOTTLESON | 2831 SNELLING AVE N | ROSEVILLE | MN | 55113 | PCP_IM | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 41 |
| 1836249 | MARK | WITT | 2180 E 4500 S | SALT LAKE CITY | UT | 84117 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 14 | 27 | 22 | 46 |
| 1836344 | JILL | BRESNAHAN | 2524 E Webster Pl Ste 101 | Milwaukee | WI | 53211 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 4 | 8 | 30 | 61 |
| 1836419 | JEANETTE | EVERSON | 5249 E TERRACE DR | MADISON | WI | 53718 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 9 | 17 |
| 1836422 | JOHN | MURPHY | 3111 Gundersen Dr | ONALASKA | WI | 54650 | PCP_IM | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 5 | 28 | 53 |
| 1836424 | KERRY | NEESES | 1107 Memorial Dr | Dalton | GA | 30720 | PCP_IM | Y | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 10 | 20 | 5 | 9 |
| 1836448 | MARK | SAVANT | 1 SHRADER ST | SAN FRANCISCO | CA | 94117 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 1836464 | LORI | SHOCKLEY | 2710 SAINT FRANCIS DR | WATERLOO | IA | 50702 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | 18 | 39 |
| 1836478 | KAREN | WEGNER | 3040 N 117th St | WAUWATOSA | WI | 53222 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 27 | 57 |
| 1836531 | PATRICIA | WEEKS | 2020 Capitol St NE | SALEM | OR | 97301 | PCP_IM | Y | Tier 3 | Portland, OR | Seattle | West | 1 | 1 | 2 | 25 | 51 |
| 1836532 | SHERMAN | LEE | 14720 MAIN ST NE | DUVALL | WA | 98019 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 13 | 28 |
| 1836572 | LAWREN | HICKS | 1655 Montego | WALNUT CREEK | CA | 94598 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 1836579 | ELAINE | MACISAAC | 432 MILLER ST | WINCHESTER | VA | 22601 | PCP_IM | N | Tier 3 | Lynchburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 7 | 18 |
| 1836608 | ELDIA | EIB | 200 GREENWICH RD | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 15 | 19 | 37 |
| 1836800 | GASTON | SAINT-MARTIN | 120 N OAK ST | HINSDALE | IL | 60521 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1836835 | LAKSHMI | HARIHARAN | 250 W Lancaster Ave Ste 300 | Paoli | PA | 19301 | PED | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 6 | 18 | 40 | 99 |
| 1836986 | STEVEN | TINARI | 4411 STILLEY RD | PITTSBURGH | PA | 15227 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 17 | 34 | 39 | 78 |
| 1837014 | RONG | HUANG | 400 EVELYN AVE | ALBANY | CA | 94706 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 12 | 8 | 13 |
| 1837150 | GILBERTO | SANCHEZ | 4143 Atlanta Hwy | MONTGOMERY | AL | 36109 | PCP_IM | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 4 | 23 | 1 | 1 |
| 1837193 | EDWIN | MEDINA DIAZ | 315 S 8TH AVE E | MALTA | MT | 59538 | PCP_IM | N | Tier 4 | | | | 0 | 6 | 12 | 8 | 6 |
| 1837406 | HUGO | IZARRE | 555 W Wackerly St Ste 600 | MIDLAND | MI | 48640 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 20 | 85 | 22 | 65 |
| 1837711 | WANDA | KARAMAN | 4801 W Peterson Ave Ste 508 | CHICAGO | IL | 60646 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 6 | 22 | 66 |
| 1837789 | JANET | GUISINGER | 5403 E MIDLAND RD | BAY CITY | MI | 48706 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 2 | 8 |
| 1837971 | CHANDRASHEKAR | YESHLUR | 1804 HILLTOP DR | ROCK SPRINGS | WY | 82901 | PED | N | Tier 4 | | | | 0 | 2 | 4 | 3 | 8 |
| 1838075 | SHAMSIA | ALLY | 9050 STATE ROUTE 108 | COLUMBIA | MD | 21045 | OTHER | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 1838250 | MADHUKAR | PUNIA | 1173 NW 64th Ter | GAINESVILLE | FL | 32605 | ALLERGY | Y | Tier 2 | Tallahassee, FL | North Florida | Southeast | 0 | 8 | 17 | 60 | 127 |
| 1838401 | AARTI | BATRA | 1670 Buford Hwy | CUMMING | GA | 30041 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 29 | 62 |
| 1838506 | CHITRA | KOTTHALA | 9765 San Jose Blvd Ste 108 | Jacksonville | FL | 32257 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 7 | 53 | 110 |
| 1838514 | RAKESH | DUA | 2035 RALPH AVE | BROOKLYN | NY | 11234 | PED | Y | Tier 2 | Brooklyn 3 and Staten Island, NY | New York | Northeast | 0 | 4 | 8 | 72 | 149 |
| 1838621 | AMIN | KNOWSAWDI | 2222 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1838708 | GAIL | GOODMAN | 3671 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 14127 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 4 | 9 | 18 | 38 |
| 1838987 | LAWRENCE | GARGES | 1207 Evergreen Ct | CLARKSTON | WA | 99403 | ALLERGY | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 16 | 31 | 33 | 66 |
| 1839722 | HASAN | AKHTAR | 1750 Thompson Rd | Coos Bay | OR | 97420 | OTHER | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 4 | 9 |
| 1839578 | ROGER | ROCKIS | 720 N Bay St | EUSTIS | FL | 32726 | PCP_IM | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 8 | 10 | 15 | 33 |
| 1839631 | EMMANUEL | KEYES | 1100 CLIFTON AVE | Clifton | NJ | 07013 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 3 | 6 | 2 | 7 |
| 1839717 | BLANDINA | SISON | 1960 Family Practice P A | Houston | TX | 77090 | PCP_IM | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 4 | 8 | 20 | 40 |
| 1839728 | ROGER | ANG | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 7 | 14 | 8 | 16 |
| 1839775 | LESLIE | CHUA-RAVAGO | 655 W 8TH ST | Jacksonville | FL | 32209 | PED | N | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 5 | 8 | 16 |
| 1839779 | ENRICO | ESGUERRA | 702 E 34TH ST | JOPLIN | MO | 64804 | PED | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 2 | 2 | 15 | 32 |
| 1839789 | MIA | LAGUNDA | 9900 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | PED | Y | Tier 3 | Bakersfield, CA | San Francisco | West | 0 | 4 | 8 | 19 | 40 |
| 1839840 | ADELA | TAYLOR | 733 W Clairemont Ave | Eau Claire | WI | 54701 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 7 | 13 | 156 | 338 |
| 1839959 | ANDREW | APPELBAUM | 3080 148th Ave SE Ste 115 | BELLEVUE | WA | 98007 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 1 | 18 | 36 |
| 1840173 | MOHAMAD | ALMOUIE | 13725 Northwest Blvd Ste 6 | Corpus Christi | TX | 78410 | PED | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 6 | 19 | 144 | 350 |
| 1840220 | ALI | EROL | 78 BEAVER RD | WETHERSFIELD | CT | 06109 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 4 | 9 |
| 1840448 | MIRELLA | SUAREZ-TROCCOLI | 10000 Stirling Rd Ste 8 | Hollywood | FL | 33024 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 11 | 28 | 63 |
| 1840558 | LINDA | PURCELL | 10600 SPOTSYLVANIA AVE | Fredericksburg | VA | 22408 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 18 | 22 | 48 |
| 1840594 | ALINA | KARPINSKI | 2701 W 68TH ST | CHICAGO | IL | 60629 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 8 | 15 | 19 | 38 |
| 1840607 | ANGELA | BADRA | 208 W EXCHANGE ST | OWOSSO | MI | 48867 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 3 | 6 | 9 | 19 |
| 1840641 | PENNY | BAUMEIER | 8548 W Grand River Ave | BRIGHTON | MI | 48116 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 8 | 27 |
| 1840722 | THOMAS | OLIVEIRA | 506 W Graham Ave | Lake Elsinore | CA | 92530 | PCP_IM | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 5 | 10 | 23 | 45 |
| 1840728 | KATHLEEN | GORDON | 1524 Atwood Ave | JOHNSTON | RI | 02919 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1840739 | MELISSA | YOUNG-KING | #103 Danville Rd 2508-A | DECATUR | AL | 35603 | PED | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 19 | 40 | 20 | 40 |
| 1840744 | MICHAEL | BALDECK | 2214 VINEYARD AVE | LEWISTON | ID | 83501 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 6 | 11 | 14 | 30 |
| 1840763 | KIMBERLY | RICAURTE | 570 Lincoln Ave | Winnetka | IL | 60093 | ALLERGY | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 43 | 91 | 69 | 164 |
| 1840780 | ANDREW | HARBISON | 30 N UNION RD | BUFFALO | NY | 14221 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1840787 | STEPHEN | KRZEMINSKI | 1505 Pakory Rd Ste B | GRANBURY | TX | 76048 | OTO | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 11 | 23 | 92 | 184 |
| 1840790 | LAURA | LASKOWS | 9828 Joliet Rd Suite 201 | Countryside | IL | 60525 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 14 | 28 | 20 | 49 |
| 1840899 | CHARLES | GOEBEL | 3406 Midway Rd Ste 650 | Plano | TX | 75093 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 14 | 33 |
| 1840905 | ANDREW | HARARAH | 34 W HOFFMAN AVE | LINDENHURST | NY | 11757 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 6 | 13 |
| 1840941 | HELEN | MA | 4300 Duval Rd Ste 4-100 | AUSTIN | TX | 78759 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 2 | 4 | 22 | 48 |
| 1840973 | JOHN | ROSANOVA | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 4 | 10 |
| 1841017 | DALE | BRADLEY | 1910 ROSELAND BLVD | Tyler | TX | 75701 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 22 | 43 | 33 | 68 |
| 1841040 | THOMAS | DERRIES | 2081 RR 9 | CAPE MAY COURT HOUSE | NJ | 08210 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 11 | 22 | 28 | 78 |
| 1841093 | DEANNA | MONROE | 2835 N Sheffield Ave Ste 501 | CHICAGO | IL | 60657 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 9 | 41 | 25 | 80 |
| 1841108 | JEFFREY | REISERT | 580 SAINT JOHNSBURY RD | LITTLETON | NH | 03561 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1841116 | SHARI | SMITH | 2817 MC Clelland Blvd Ste 850 | JOPLIN | MO | 64804 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 13 | 59 | 34 | 79 |
| 1841149 | KELLY | COLE | 122 E Main St | PROVIDENCE | KY | 42450 | PCP_IM | Y | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 16 | 32 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1841174 | TODD | HARRIS | 935 HIGHLAND BLVD | BOZEMAN | MT | 59715 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 1 | 1 | 2 | 10 | 20 |
| 1841178 | DAVID | HEFNER | 575 N Broad Street Ext | GROVE CITY | PA | 16127 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 6 | 85 | 72 |
| 1841218 | SAMANTHA | CHASSIN ROWORTH | 705 E Marshall Ave Ste 1002 | LONGVIEW | TX | 75601 | PED | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 8 | 9 | 20 |
| 1841250 | CIRA | AMENTA | 227 S 5th St Ste 170 | Quakertown | PA | 18951 | PCP_IM | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 10 | 15 | 33 |
| 1841258 | PETER | BADDICK | 2575 BLAKESLEE BOULEVARD DR W | LEHIGHTON | PA | 18235 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 6 |
| 1841262 | BARBARA | FARDO | 215 Executive Dr Ste 200 | CRANBERRY TWP | PA | 16066 | PCP_IM | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 58 | 117 |
| 1841305 | JUDITH | GARDNER | 1030 Big Oak Rd | YARDLEY | PA | 19067 | PED | N | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 6 | 14 | 10 | 20 |
| 1841316 | MICHAEL | HASSMAN | 375 CROSS KEYS RD | BERLIN | NJ | 08009 | PCP_IM | Y | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 83 | 68 |
| 1841348 | STEPHEN | LAW | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 1 | 1 | 2 | 9 | 22 |
| 1841364 | JOSEPH | MICCIHA | 10500 LIGON MILL RD | WAKE FOREST | NC | 27587 | PCP_IM | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 16 | 31 | 5 | 10 |
| 1841390 | CHARLES | ROMAN | 6657 Woodberry Rd | COLUMBUS | GA | 31904 | PCP_IM | Y | Tier 8 | Columbus, GA | Atlanta | Southeast | 0 | 9 | 18 | 89 | 79 |
| 1841408 | KIRBY | SCOTT | 1800 DUAL HWY | HAGERSTOWN | MD | 21740 | OTO | N | | Frederick, MD | Baltimore | Northeast | 0 | 8 | 16 | 4 | 7 |
| 1841425 | PAUL | TOMCZKOSKI | 1335 Robert Mellow Dr | Jessup | PA | 18434 | PED | Y | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 50 | 101 |
| 1841428 | JAMES | TWEEDY | 724 W PORTER ST | PHILADELPHIA | PA | 19148 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 8 | 6 | 2 | 4 |
| 1841450 | PATRICK | BOTZ | 1027 W Genesee St | FRANKENMUTH | MI | 48734 | PCP_IM | Y | Tier 5 | Lansing, MI | Detroit | Central | 0 | 8 | 6 | 15 | 31 |
| 1841459 | CHRISTINA | DAOUD | 358 E CHICAGO ST | COLDWATER | MI | 49036 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 5 | 9 | 4 | 8 |
| 1841523 | SHARON | MCMURTUS | 42141 Mound Rd Ste B | Sterling Heights | MI | 48314 | PED | Y | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 22 | 54 |
| 1841588 | POHN | INTHANOUSAY | 4401 Little Rd Ste 520 | ARLINGTON | TX | 76016 | PCP_IM | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 25 | 52 |
| 1841589 | JEFFREY | JOHNSON | 3837 S PADRE ISLAND DR | Corpus Christi | TX | 78415 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 4 | 5 | 11 |
| 1841606 | MICHAEL | PARIS | 4510 Medical Center Dr Ste B | MCKINNEY | TX | 75069 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 7 | 14 |
| 1841607 | SHAWN | PARSLEY | 6048 Lake Worth Blvd # B | FORT WORTH | TX | 76135 | PCP_IM | Y | Tier 8 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 20 | 39 |
| 1841671 | DAVID | OLIVER | 1790 SW 28TH LOOP | OCALA | FL | 34471 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 8 | 8 | 30 |
| 1841689 | CHERYL | BOYD | 8439 N 117th East Ave | Owasso | OK | 74055 | PED | Y | Tier 8 | Tulsa North, OK | Kansas City | West | 0 | 6 | 13 | 29 | 65 |
| 1841721 | KERAN | KIRKENDALL | 1501 Main St | Woodward | OK | 73801 | PCP_IM | Y | Tier 9 | Oklahoma City North, OK | Kansas City | West | 0 | 31 | 62 | 82 | 63 |
| 1841727 | ROBERT | MCDONALD | 1905 W 32nd St Ste 305 | JOPLIN | MO | 64804 | OTO | Y | Tier 2 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 247 | 520 |
| 1841728 | JULIE | MORROW | 608 NW 9th St | Oklahoma City | OK | 73102 | PED | Y | Tier 8 | Oklahoma City North, OK | Kansas City | West | 0 | 8 | 11 | 28 | 57 |
| 1841776 | KEVIN | DERLINGER | 9249 W Lake City Rd | Houghton Lake | MI | 48629 | PCP_IM | Y | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 6 | 12 | 4 | 7 |
| 1841785 | TRACY | KAROLYI | 1501 Brigham Drive, Ste. 200 | Perrysburg | OH | 43551 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 27 | 58 |
| 1841818 | BRIAN | RIZZO | 16841 N 31st Ave Bldg 2 | Phoenix | AZ | 85053 | OTO | Y | Tier 8 | Phoenix BTE, AZ | Phoenix | West | 0 | 2 | 8 | 88 | 72 |
| 1841823 | ADELE | GUERNICA | 409 2nd Ave Ste 3 | Collegeville | PA | 19426 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 48 | 139 | 231 | 828 |
| 1841845 | LILYAN | BLATT | 3701 ELDORADO PKWY | MCKINNEY | TX | 75070 | PED | Y | Tier 8 | Plano, TX | Dallas | West | 0 | 6 | 14 | 40 | 92 |
| 1841852 | EDWARD | GIOVE | 87 SPRINGVIEW LN | SUMMERVILLE | SC | 29485 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 5 | 9 |
| 1841856 | ERIC | HANSEN | 212 STATE RT 94 | VERNON | NJ | 07462 | PCP_IM | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 19 | 37 |
| 1841859 | CAROLINE | KABEL KOLTER | 127 Church Rd | Marlton | NJ | 08053 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 6 | 12 | 23 | 48 |
| 1841867 | VICTORIA | PALMER | 1032 MILFORD WARREN GLEN RD | BLOOMSBURY | NJ | 08804 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 13 | 29 |
| 1841881 | ANTONIOS | TSOMPANIDIS | 1 Bethany Rd | Hazlet | NJ | 07730 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 8 | 8 | 6 |
| 1841889 | MICHAEL | ALAIMO | 80 HEMPSTEAD AVE | MALVERNE | NY | 11565 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 5 | 8 |
| 1841890 | JOSEPH | ALESSANDRO | 111 WESTCOTT RD | DANIELSON | CT | 06239 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1841899 | MICHAEL | BELFIORE | 2200 Merrick Rd Ste 100 | MERRICK | NY | 11566 | PCP_IM | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 3 | 7 | 20 | 41 |
| 1841904 | ANGELA | LIVOTI | 10 Medical Plz | Glen Cove | NY | 11542 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1841921 | RONALDO | DEGUZMAN | Greentree & Church Rds | Marlton | NJ | 08053 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 8 | 4 | 8 |
| 1841946 | LEWIS | JASSEY | 2016 Newbridge Rd | Bellmore | NY | 11710 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 81 | 70 | 175 | 384 |
| 1841947 | KIKI | KADUNAKIS | 3100 NEWTOWN AVE | ASTORIA | NY | 11102 | PCP_IM | N | Tier 4 | Brooklyn N and Queens B, NY | New York | Northeast | 0 | 1 | 2 | 2 | 5 |
| 1841965 | MIHIR | MANIAR | 9 SAM DR | Tinton Falls | NJ | 07724 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 1 | 1 | 2 | 3 | 6 |
| 1841974 | VINCENZO | MONTONI | 233 7TH ST | GARDEN CITY | NY | 11530 | PCP_IM | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 23 | 86 |
| 1841975 | JOSEPH | MORANDI | 653 MARTINSVILLE RD | BASKING RIDGE | NJ | 07920 | PCP_IM | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 5 | 45 | 104 |
| 1841987 | BEULAH | MENTA | 1735 Route 9 | CLIFTON PARK | NY | 12065 | PED | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 30 | 92 |
| 1842012 | RICHARD | SOLBY | 23 S Perry St | JOHNSTOWN | NY | 12095 | PED | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 3 | 6 | 26 | 70 |
| 1842042 | DONNA | CASHDAN | 4174 VALLEY MEADOW RD | ENCINO | CA | 91436 | PCP_IM | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 6 | 27 | 56 |
| 1842057 | KATHI | AMRHEIN | 1475 MEDICAL PKWY | CARSON CITY | NV | 89703 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 14 | 28 | 4 | 8 |
| 1842060 | JENNIFER | KOTTRA | 1010 Liberty Rd | ELDERSBURG | MD | 21784 | PED | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 9 | 21 | 14 | 27 |
| 1842098 | RAJU | RAVAL | 9525 CLIFFDALE RD | Fayetteville | NC | 28304 | PCP_IM | N | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 5 | 12 | 25 |
| 1842116 | KLYDA | WHITE | 292 POSADA LN | TEMPLETON | CA | 93465 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 12 |
| 1842148 | ANA | GOMES | 843 WILBUR AVE | PHILLIPSBURG | NJ | 08865 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 2 | 4 |
| 1842197 | JOHN | CARUSO | 1100 MONTOUR RD | LOYSVILLE | PA | 17047 | PCP_IM | N | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 4 | 5 | 13 | 26 |
| 1842228 | JAMES | HOWELL | 21 W Main Ave | Defuniak Springs | FL | 32435 | PCP_IM | Y | Tier 8 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 14 | 29 |
| 1842229 | DAVID | LIGOR | 25 HAGEMAN RD | Somerset | NJ | 08873 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1842255 | JOEL | SILVERMAN | 7301 W PALMETTO PARK RD | BOCA RATON | FL | 33433 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 6 | 11 | 2 | 5 |
| 1842260 | MICHAEL | STASZEL | 822 PINE ST | MOUNT SHASTA | CA | 96067 | PCP_IM | Y | Tier 8 | Eugene, OR | Seattle | West | 0 | 1 | 3 | 11 | 22 |
| 1842261 | FRANK | STEWART | 210 N Pine St | SENECA | SC | 29678 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 9 | 17 | 9 | 20 |
| 1842266 | MARLENE | TAGES-CORDOVA | 500 N HIATUS RD | PEMBROKE PINES | FL | 33028 | PCP_IM | N | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 28 | 49 |
| 1842281 | LAURENCE | HICKS | 677 FILER AVE | TWIN FALLS | ID | 83301 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 11 | 22 |
| 1842283 | DAVID | BERRY | PO Box 110 | SANTA FE | NM | 87504 | PED | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 8 | 21 | 20 | 43 |
| 1843057 | MARK | WILSON | 1231 W MAIN ST | FREMONT | MI | 49412 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 1 | 2 | 4 | | |
| 1844493 | JOHN | EBY | 3150 BRAMBLETON AVE | ROANOKE | VA | 24018 | OTHER | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 6 | | |
| 1847430 | ALAN | VIKES | 16025 HIGHWAY 72 | ROGERSVILLE | AL | 35652 | OTHER | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 8 | | |
| 1849490 | THOMAS | LAYTON | 225 N TORRENCE ST | CHARLOTTE | NC | 28204 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | | |
| 1850133 | TODD | RAPHAELSON | 450 GRAND BLVD | DEER PARK | NY | 11729 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1850832 | JULIA | VENUTI | 2191 Defense Hwy Ste 201 | Crofton | MD | 21114 | NP/PA | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 6 | 12 | 28 | 49 |
| 1851109 | SUSAN | AMSTER | 1563 Post Rd E | Westport | CT | 06880 | NP/PA | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 6 | 3 | 7 |
| 1851270 | CATHERINE | BOOK | 122 1ST ST SW | Hopkinton | IA | 52237 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 4 | 9 |
| 1851286 | THERESA | BERNSTEIN | 8 W End Ave | Old Greenwich | CT | 06870 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1851291 | JANE | BERMAN | 19 Muzzey St | Lexington | MA | 02421 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 20 | 48 |
| 1851806 | MARLENE | BASKA | 530 DE MOSS ST | LORDSBURG | NM | 88045 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 1851443 | MARY | BIGGOOD-WILSON | 12 HARBOR HTS | CENTER HARBOR | NH | 03226 | NP/PA | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 10 | 25 |
| 1851461 | ANDREA | BERNE | 45 WARREN ST | NEW YORK | NY | 10007 | NP/PA | Y | Tier 8 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 21 | 46 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1851434 | DIANE | REED | 1585 ACADEMY ST | WOODHULL | NY | 14898 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 8 | 7 |
| 1851529 | JANET | BRINKOWSKI | 2500 Nesconset Hwy | STONY BROOK | NY | 11790 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 14 | 29 |
| 1851580 | THOMAS | BALCH | 38700 SE River St | SNOQUALMIE | WA | 98065 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 3 | 6 | 9 | 6 |
| 1851721 | REBECCA | CHASE | 237A STATE RD | DARTMOUTH | MA | 02747 | NP/PA | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 12 | 41 |
| 1851733 | LISA | BARTLEY | 3 PARK ST | GUILFORD | ME | 04443 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 3 | 6 | 9 | 18 |
| 1851783 | LAURA | BROWN | 2405 BLUE RIDGE RD | RALEIGH | NC | 27607 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1851848 | ROBERT | CRAVENS | 20 BIRCH AVE | ELLSWORTH | ME | 04605 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 7 | 15 | 3 | 6 |
| 1851852 | AMY | COOMBS | 100 SHATTUCK WAY | Newington | NH | 03801 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 19 | 80 |
| 1851886 | MELISSA | CURRAN | 234 MAPLE AVE | Barrington | RI | 02806 | NP/PA | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 10 | 34 |
| 1851893 | NANCY | CROWLEY | 259 WASHINGTON ST | WELLESLEY | MA | 02481 | NP/PA | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 11 | 25 | 37 | 114 |
| 1851900 | GAIL | CONZEMIUS | 10979 140TH ST E | Hastings | MN | 55033 | NP/PA | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 1851904 | BEVERLY | COOK-JACKSON | 412 STATE ROUTE 37 | HOGANSBURG | NY | 13655 | NP/PA | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 2 | 4 | | |
| 1851945 | NOREEN | CALLAN | 283 Commack Rd | Commack | NY | 11725 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 14 | 28 | 22 | 51 |
| 1851952 | KATHERINE | CULTRARA | 1092 MADISON AVE | ALBANY | NY | 12208 | NP/PA | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 8 | 6 | 18 | 38 |
| 1852029 | ELLEN | COLLETTE | 1111 S 2ND AVE | Walla Walla | WA | 99362 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 13 | 29 |
| 1852130 | KAREN | MORICK | 221 13TH AVENUE PL NW | Hickory | NC | 28601 | NP/PA | N | | Hickory, NC | Carolina | Southeast | 1 | 2 | 4 | 1 | 3 |
| 1852141 | SUSAN | CATCHINGS | 111 Advent Ct Ste 101 | CARY | NC | 27518 | NP/PA | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 9 | 21 | 44 | 108 |
| 1852148 | MICHAEL | CEVASCO | 3210 HARMONY HWY | HARMONY | NC | 28634 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 3 | 6 |
| 1852159 | DENNIS | CZUCHRA | 1201 CAROLINA AVE | WASHINGTON | NC | 27889 | NP/PA | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 7 | 15 |
| 1852166 | ANGELINA | CARVER | 2020 S SOLANO DR | LAS CRUCES | NM | 88001 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 1852173 | DANIEL | DONOFRIO | 100 ARRICOLA AVE | SAINT AUGUSTINE | FL | 32080 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 5 |
| 1852184 | JAN | DISANTOSTEFANO | 700 RESEARCH DR | CARY | NC | 27513 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 1852280 | ANN | DYS | 84 Broad St | Glens Falls | NY | 12801 | NP/PA | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 2 | 5 | 19 | 41 |
| 1852378 | EILEEN | DONAHUE | 8129 W Rivershore Dr | NIAGARA FALLS | NY | 14304 | NP/PA | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 28 | 59 |
| 1852621 | DAWN | FAIRLIE | 1050 CLOVE RD | STATEN ISLAND | NY | 10301 | NP/PA | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1852739 | AIMEE | HANSEN | 2282 NW TROOST ST | ROSEBURG | OR | 97471 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 1 | 1 | 2 | 7 | 15 |
| 1852916 | ELIZABETH | GOLDEN | 8301 161st Ave NE | REDMOND | WA | 98052 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 1853127 | MARY | HOPPE-COAKLEY | 25 CEDAR CREST DR | Bridgewater | MA | 02324 | NP/PA | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 19 | 61 |
| 1853319 | ELIZABETH | HOGAN | 60 EAST ST | METHUEN | MA | 01844 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 4 | 27 | 59 |
| 1853341 | ELIZABETH | HARTLEY-KEITH | 105 W 8th Ave | SPOKANE | WA | 99204 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 4 | 10 |
| 1853504 | KARIN | JONES | 2230 N RESERVE ST | Missoula | MT | 59808 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1853530 | KRISTEN | JOHNSTON | 903 Russell Ave | Gaithersburg | MD | 20879 | NP/PA | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 5 | 12 | 13 | 29 |
| 1853551 | ROBIN | JACKSON | 110 CHARLOIS BLVD | WINSTON SALEM | NC | 27103 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 6 | 2 | 5 |
| 1853559 | MARCIE | KRESSE | 12327 STRATFORD DR | CLIVE | IA | 50325 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1853594 | EDITH | KONECNY | PO BOX 23 | ISLESBORO | ME | 04848 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 4 | 8 | 7 | 14 |
| 1853707 | CAROL | KEDDINGTIS | 200 W MERCER ST | SEATTLE | WA | 98119 | NP/PA | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 1853737 | SUSAN | KEARNEY | 294 N Main St | East Longmeadow | MA | 01028 | NP/PA | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 21 | 72 |
| 1853746 | SUSAN | KALISZEWSKI | 1100 6th St | Coralville | IA | 52241 | NP/PA | Y | Tier 1 | Cedar Rapids, IA | Minneapolis | Central | 0 | 128 | 287 | 178 | 331 |
| 1853850 | KATHRYN | LANCIANO | 2772 RUTLAND RD | DAVIDSONVILLE | MD | 21035 | NP/PA | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 64 | 140 |
| 1853921 | LILLIAN | LAWTON | 1770 MOTOR PKWY | Islandia | NY | 11749 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 10 | 19 |
| 1854013 | JAYNE | LAURIN | 100 BOSTON RD | GROTON | MA | 01450 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 14 | 37 |
| 1854118 | SONJA | MCCANN | 1 ATWELL RD | COOPERSTOWN | NY | 13326 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 3 | 12 | 24 |
| 1854250 | SUSAN | MCNAMEE | 280 MAIN ST | NASHUA | NH | 03060 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 43 | 122 |
| 1854281 | BETH | HOPKINS | 784 Pre Emption Rd | GENEVA | NY | 14456 | NP/PA | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 42 | 86 | 31 | 63 |
| 1854336 | LOUISE | MCDEVITT | 1154 VT ROUTE 30 | TOWNSHEND | VT | 05353 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 2 | 4 |
| 1854439 | LOUISE | MASCARI | 180 E PULASKI RD | HUNTINGTON STATION | NY | 11746 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 17 | 33 |
| 1854426 | JOAN | MCCLELLAND | 3917 West Rd | Los Alamos | NM | 87544 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 11 | 22 |
| 1854486 | TONI | MACLEAN | PO BOX 750 | NIPOMO | CA | 93444 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1854511 | MAURA | MCGOVERN | 27 CENTENNIAL DR | PEABODY | MA | 01960 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 1 | 3 |
| 1854656 | DIANNE | OLSON | 15715 S 46TH ST | Phoenix | AZ | 85048 | NP/PA | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 43 | 158 |
| 1854679 | NANCY | OCONNOR | 401 S MAIN ST | Brewer | ME | 04412 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 15 | 30 | 15 | 29 |
| 1854782 | BRENDA | POIRIER | 111 BETHABARA LN | CARY | NC | 27513 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 14 | 19 | 51 |
| 1854878 | KATHLEEN | PUFFENBARGER | 2655 SHASTA WAY | KLAMATH FALLS | OR | 97603 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1854969 | SHIRLEY | PENNEY | 140 W 4TH ST | SAINT ANSGAR | IA | 50472 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 1 | 1 | 2 | 1 | 2 |
| 1854972 | JUDY | NELLI | 5586 Jordan Rd | Elbridge | NY | 13060 | NP/PA | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 5 | 10 | 49 | 98 |
| 1855126 | JEANNE | RAKOWSKI | 82 MIDDLE COUNTRY RD | CORAM | NY | 11727 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 15 |
| 1855184 | TERRI | REYNOLDS | 8 KULBERT ST | AUBURN | NY | 13021 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 1855162 | CAROL | RUDY | 9001 N COUNTRY HOMES BLVD | SPOKANE | WA | 99218 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 27 | 14 |
| 1855185 | CHARLOTTE | RYDBERG | 47 ROCKLAND ST | NORTH EASTON | MA | 02356 | NP/PA | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 3 | 6 | 14 | 79 |
| 1855282 | JACK | STARK | Main St Danbury Medical Group 132 | Danbury | CT | 06810 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 7 | 13 | 11 | 22 |
| 1855509 | SUSAN | STONE | 1036 Champlin Ave | UTICA | NY | 13502 | NP/PA | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 3 | 11 | 22 | 57 |
| 1855519 | MARION | SHORTMAN | 19500 Sandridge Way #110 | LEESBURG | VA | 20176 | NP/PA | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 3 | 8 | 26 | 73 |
| 1855567 | ROBERT | SMITHING | 10024 SE 240TH ST | Kent | WA | 98031 | NP/PA | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 8 | 16 | 10 | 21 |
| 1855594 | [illegible] | STOCKER | 520 NORTH PARK DR | [illegible] | WA | [illegible] | NP/PA | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 3 | 10 | 21 |
| 1855651 | KIM | SIERRO | 6901 W EDGERTON AVE | GREENFIELD | WI | 53220 | NP/PA | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 1855657 | RICK | STEINBURG | 727 E Riverpark Ln Ste 200 | BOISE | ID | 83706 | NP/PA | Y | Tier 2 | Boise, ID | Seattle | West | 0 | 2 | 4 | 81 | 163 |
| 1855690 | DONNA | JOSHI | 77 W Main St | Hopkinton | MA | 01748 | NP/PA | N | Tier 3 | Quincy, MA | New England | Northeast | 1 | 1 | 2 | 27 | 59 |
| 1855628 | ROBIN | SHAW | 1095 TASMAN DR | SUNNYVALE | CA | 94089 | NP/PA | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 11 | 22 |
| 1855720 | MARCY | STARLING | 151 CORPORATE DR | PORTSMOUTH | NH | 03801 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 8 | 16 |
| 1855780 | KELLY | TRAVER | 4304 15TH AVE S | Great Falls | MT | 59405 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 8 | 17 |
| 1855852 | ANNETTE | TOLONE | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | 8 | 16 |
| 1856052 | LISA | VANTY | 1075 SILAS DEANE HWY | WETHERSFIELD | CT | 06109 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 3 | 4 |
| 1856058 | CINDY | WECHSLER | 339 Boston Post Rd Ste 250 | ORANGE | CT | 06477 | NP/PA | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 6 | 20 | 57 |
| 1856082 | WENDY | WRIGHT | 232 STATE ROUTE 101 | AMHERST | NH | 03031 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 9 | 23 |
| 1856166 | JULIE | WALKER | 7203 W DESCHUTES AVE | KENNEWICK | WA | 99336 | NP/PA | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 6 | 12 | 33 | 81 |
| 1856168 | MADELINE | WILEY | 10024 SE 240TH ST | Kent | WA | 98031 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 3 | 6 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1856224 | DIANE | KEEHN | 5818 ODANA RD | MADISON | WI | 53719 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 12 | 24 |
| 1856349 | JANE | LEE | 411 N Washington Ave Ste 2400 | DALLAS | TX | 75246 | ALLERGY | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 35 | 84 | 75 | 150 |
| 1856428 | RONALD | COX | 10601 Ranch Road 2222 Ste | AUSTIN | TX | 78730 | ALLERGY | Y | Tier 1 | Austin West, TX | San Antonio | West | 0 | 54 | 124 | 320 | 630 |
| 1856471 | MARK | WILSON | 1445 Sheldon Rd Ste 504 | GRAND HAVEN | MI | 49417 | OTO | Y | Tier 2 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 8 | 108 | 215 |
| 1856531 | MATTHEW | BROWN | 303 UNIVERSITY AVE | DES MOINES | IA | 50314 | OTHER | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 16 | 32 |
| 1856610 | GREGORY | WALKER | 1789 S BRADDOCK AVE | PITTSBURGH | PA | 15218 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 28 |
| 1856630 | MARY | JOHNSON | 200 GLEAVES ST | MADISON | TN | 37115 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 12 | 25 | 22 | 47 |
| 1856645 | EDGAR | CORTES | 3435 S Alameda St | Corpus Christi | TX | 78411 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 30 | 61 |
| 1856678 | KENNETH | MYERS | 2321 Delaney Rd | WILMINGTON | NC | 28403 | ALLERGY | Y | Tier 2 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 19 | 54 | 185 | 392 |
| 1856763 | KASHMIRA | CHINOY | 2270 JOLLY OAK RD | Okemos | MI | 48864 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 5 | 10 |
| 1856781 | DEAN | STOKES | 474 N STATE ROUTE 89 | CHINO VALLEY | AZ | 86323 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 4 | 10 | 5 | 10 |
| 1856945 | SOHEIL | CHEGINI | Exton Allergy & Asthma Associates 658 West Lincoln | Exton | PA | 19341 | PED | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 63 | 197 | 67 | 172 |
| 1856958 | DABIRUDDIN | HUMAYUN | 213 Oldo Raleigh Office Bldg Ste | RALEIGH | NC | 27612 | PED | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 9 | 6 | 13 |
| 1857053 | EVANDRO | SILVEIRA | 5799 W Maple Rd | WEST BLOOMFIELD | MI | 48322 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 13 | 23 | 62 |
| 1857065 | LYDIA | CHARLES | 330 RATZER RD | WAYNE | NJ | 07470 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 10 | 20 | 47 |
| 1857107 | GANGA | NADARAJAH | 30061 Schoenherr A | WARREN | MI | 48088 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 3 | 13 | 44 | 95 |
| 1857131 | ADA | KENDALL | 26850 Providence Pkwy Ste 453 | NOVI | MI | 48374 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 9 | 20 | 33 | 84 |
| 1857307 | HUGO | TORO | 607 S MASON RD | Katy | TX | 77450 | PCP_IM | Y | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 15 | 30 |
| 1857318 | JANE | PRESTI | 556 WESTFIELD AVE | Westfield | NJ | 07090 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 37 |
| 1857589 | NADEREH | VARAMINI | 6475 Camden Ave Ste 107 | San Jose | CA | 95120 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 4 | 7 | 28 | 57 |
| 1857708 | DEMETRIOS | THEODOROPOULOS | 1125 Diamond Dr | HAGERSTOWN | MD | 21740 | ALLERGY | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 59 | 118 |
| 1857711 | JULIAN | FIELDS | 868 E 10TH ST | COOKEVILLE | TN | 38501 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |
| 1857725 | MICHAEL | TEPPER | 1427 JEFFERSON AVE | ENUMCLAW | WA | 98022 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 8 | 6 | 1 | 2 |
| 1857731 | JEFFREY | CAPLAN | 4330 SHERIDAN ST | Hollywood | FL | 33021 | OTHER | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1857749 | ANIRUDDHA | WALALIYADDA | 725 PARK AVE | BRIDGEPORT | CT | 06606 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 6 | 3 | 6 |
| 1857831 | USHA | RAO | 408 W RIDGE PIKE | CONSHOHOCKEN | PA | 19428 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 33 | 80 |
| 1857880 | SARA | VERGHESE | 9902 W Roosevelt Rd | Westchester | IL | 60154 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 6 | 11 | 22 | 48 |
| 1857949 | RAGHUNANDANA | KASETTY | 3409 LUDINGTON ST | ESCANABA | MI | 49829 | PED | N | Tier 4 | | | | 0 | 6 | 13 | 6 | 11 |
| 1858024 | AMOL | DESHPANDE | 817 Prospect Dr | Trinity | TX | 75862 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 6 | 17 | 20 | 40 |
| 1858028 | DEEPAK | MALHAN | 2795 Reidville Rd Ste 100 | SPARTANBURG | SC | 29301 | PCP_IM | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 8 | 9 | 22 |
| 1858060 | BHAGWAN | BANG | 101 S Pacific Ave | Opp | AL | 36467 | PED | Y | Tier 2 | Mobile, AL | Gulf Coast | Southeast | 0 | 58 | 109 | 68 | 158 |
| 1858080 | SHAKEELA | MIRZA | 45591 ROMEO PLANK RD | Macomb | MI | 48044 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 20 | 43 |
| 1858143 | KANDARP | PATEL | 85 Stonebridge Blvd | JACKSON | TN | 38305 | OTHER | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 7 | 15 |
| 1858179 | SHAILESH | PATEL | 1500 E BELLE TER | BAKERSFIELD | CA | 93307 | OTHER | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 1858218 | INDULEKHA | WARRIER | 9500 LAKEVIEW PKWY | Rowlett | TX | 75088 | PED | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 107 | 260 |
| 1858219 | REKHA | HAMAL | 5301 BROADWAY | WEST NEW YORK | NJ | 07093 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1858245 | ASHIM | DAYALAN | 3601 McKnight East Dr | PITTSBURGH | PA | 15237 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 1 | 2 | 3 | 8 | 17 |
| 1858325 | SUCHARU | PRAKASH | 2101 MULBERRY AVE | MOUNT PLEASANT | TX | 75455 | OTHER | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | | |
| 1858358 | SANJAY | MEHRA | 1136 Cypress Glen Cir | Kissimmee | FL | 34741 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 8 | 7 | 69 | 127 |
| 1858388 | KARWARDEEP | AIDEN | 444 HUGUENOT AVE | STATEN ISLAND | NY | 10312 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 10 | 19 |
| 1858444 | GITA | BOPPANA | 2450 N CENTRAL EXPY | Richardson | TX | 75080 | PCP_IM | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | | |
| 1858470 | ANIL | BRITTO | 888 Grove St | RIDGEFIELD | CT | 06877 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 18 | 57 | 70 | 213 |
| 1858519 | RANU | CHOUDHARY | 24604 104TH AVE SE | Kent | WA | 98030 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 7 | 15 |
| 1858521 | MUKUND | NARAYAN | 8202 W NORTH AVE | CHICAGO | IL | 60647 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 1858534 | ASHOK | PHADKE | 10 TOWER CT | GURNEE | IL | 60031 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 8 | 6 | 29 | 40 |
| 1858584 | JAGJEEVAN | GANDRA | 3723 Franklin St | Michigan City | IN | 46360 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 8 | 18 | 18 | 38 |
| 1858712 | ASHOK | BHASKAR | 2250 Weber Rd Ste 2 | CREST HILL | IL | 60403 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 20 | 40 | 6 | 23 |
| 1858727 | ARUNA | RAMANAN | 65 Bonn St | WEST HARTFORD | CT | 06119 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 4 | 48 | 145 |
| 1858739 | BALA | VENUGOPAL | 19037 OWEN WAY | CERRITOS | CA | 90703 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 3 | 7 | 9 | 19 |
| 1858740 | ANURADHA | VENKATASUBRAMANIAN | 707 ALEXANDER RD | PRINCETON | NJ | 08540 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 6 | | |
| 1858743 | MAHESH | BAJAJ | 125 Liberty St Ste 307 | SPRINGFIELD | MA | 01103 | ALLERGY | Y | Tier 1 | Springfield, MA | Connecticut | Northeast | 0 | 17 | 34 | 590 | 1,143 |
| 1858756 | SUPRIYA | RAMANATHAN | 7515 Main St Ste 220 | Houston | TX | 77030 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 6 | 13 | 31 | 61 |
| 1858763 | NINA | UPPIN | 237 N FAYETTEVILLE ST | ASHEBORO | NC | 27203 | PCP_IM | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 4 | 3 | 5 |
| 1858794 | BINDU | BENNURI | 221 Rice Mine Rd NE | Tuscaloosa | AL | 35406 | ALLERGY | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 64 | 128 | 68 | 154 |
| 1858829 | NEERA | KHURANA | 10410 Park Rd Ste 100 | CHARLOTTE | NC | 28210 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 8 | 73 | 198 |
| 1858854 | ANIL | PAWA | 4780 Us Highway 9 | HOWELL | NJ | 07731 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 13 | 30 | 71 | 153 |
| 1858901 | CRYSTAL | LUKE | 7135 SYLVANIA AVE | SYLVANIA | OH | 43560 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 1859030 | SANA | ASSAF | 616 Boston Post Rd | Sudbury | MA | 01776 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 56 | 133 |
| 1859035 | ROBERT | TOMASSO | 350 GROVE ST | Bridgewater | NJ | 08807 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 3 | | |
| 1859198 | KYUNGSOOK | KIM | 100 N ACADEMY AVE | DANVILLE | PA | 17822 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 22 | 44 |
| 1859214 | LODIE | NAIMEH | 1727 S Utica Ave | Tulsa | OK | 74104 | ALLERGY | Y | Tier 1 | Tulsa North, OK | Kansas City | West | 0 | 20 | 45 | 894 | 808 |
| 1859287 | JORGE | HERNANDEZ | 755 N 11TH ST | BEAUMONT | TX | 77702 | OTHER | N | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1859313 | JOHN | URIBE | 562 LINCOLN AVE | PITTSBURGH | PA | 15202 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1859416 | CHRIS | OKONKWO | 1320 SE 25th Loop Ste 101 | OCALA | FL | 34471 | PED | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 10 | 28 | 16 | 38 |
| 1859679 | MIR | ASGHAR | 23077 GREENFIELD RD | SOUTHFIELD | MI | 48075 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 12 | 23 |
| 1859720 | SAADIA | ZAHEER | 531 William R Latham Sr Dr Ste 101 | BOURBONNAIS | IL | 60914 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 15 | 27 | 17 | 37 |
| 1859735 | SALMAN | ABBASEY | 4263 LAKEVILLE RD | GENESEO | NY | 14454 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 7 | 13 |
| 1859882 | SAIRA | HIRANI | 1235 Lake Pointe Pkwy Ste 205 | Sugar Land | TX | 77478 | PCP_IM | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 1 | 3 | 23 | 62 |
| 1859893 | AZIMA | KHAN | 230 Tamiami Trl S | VENICE | FL | 34285 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 5 | 21 | 40 |
| 1859946 | EDDIE | UY | 7300 N PERIMETER RD | MALMSTROM AFB | MT | 59402 | PED | N | | Helena, MT | Seattle | West | 0 | 1 | 2 | | |
| 1859950 | JACQUELINE | CRESPO | 101 WESTOVER CIR | MADISON | AL | 35758 | PED | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 20 | 44 |
| 1859990 | ARLENE | MAY | 1874 Beltline Rd SW FL 3rd | DECATUR | AL | 35601 | PED | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 13 | 28 |
| 1859992 | NELDA | MALACAMAN | 499 Prosperity Lake Dr | SAINT AUGUSTINE | FL | 32092 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 5 | 11 | 7 | 16 |
| 1859993 | MELANIE | MAGPANTAY-GARCIA | 1232 RACE RD | Rosedale | MD | 21237 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 3 | 6 | 36 | 73 |
| 1860058 | LIZL | VILLAVERDE | 105 Byrne Ave (corner Victory Blvd) | STATEN ISLAND | NY | 10314 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 19 | 42 | 91 | 187 |
| 1860078 | AGNES | LAUS | 1281 Countryside Dr | LANCASTER | OH | 43130 | PED | Y | Tier 3 | Portsmouth, OH | Ohio | Central | 0 | 2 | 4 | 19 | 38 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1860081 | CYNTHIA | DELOSREYES | 923 S Auburn St | KENNEWICK | WA | 99336 | PED | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 1 | 2 | 36 | 75 |
| 1860127 | MARIA | ERMITANO | 8250 Oaklandon Rd Ste 1 | Indianapolis | IN | 46236 | ALLERGY | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 85 | 77 | 182 | 481 |
| 1860230 | GRACE | GAMPONIA | 4033 TALBOT RD S | RENTON | WA | 98055 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 17 | 34 |
| 1860253 | JOHNSON | DELLOSA | 515 E HIGHWAY 67 | ALVARADO | TX | 76009 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 43 | 90 |
| 1860281 | WILFREDO | DOLOR | 4429 PAULSEN ST | SAVANNAH | GA | 31405 | PCP_IM | N | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1860288 | RAMON | CRUZ | 2243 BRINKER RD | Denton | TX | 76208 | PCP_IM | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 67 | 132 | 74 | 153 |
| 1860270 | IVAN | GUEVARA | 320 W 10th Ave Ste 100 | KENNEWICK | WA | 99336 | PED | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 2 | 4 | 26 | 57 |
| 1860293 | RODULFO | MOISES | 1040 Clifton Ave | Clifton | NJ | 07012 | PED | Y | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 4 | 38 | 82 |
| 1860299 | CORAZON | PANES-SANCHEZ | 815 eastern blvd | BALTIMORE | MD | 21224 | PED | Y | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 4 | 8 | 27 | 54 |
| 1860319 | PHOEBE | BONDILST PAROPIO | 2010 Jacobssen Dr | NORMAL | IL | 61761 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1860327 | EDWARD | HERNAEZ | 7124 W Touhy Ave | NILES | IL | 60714 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 1860335 | MONINA | JAO | 92 N 4TH ST | Martins Ferry | OH | 43935 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1860368 | JANET | ANCERO | 7970 N WICKHAM RD | MELBOURNE | FL | 32940 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 1 | 3 | 7 |
| 1860385 | MARIA | JAVIER | 4005 Fountain Valley Dr Ste 150 | Knoxville | TN | 37918 | PED | Y | Tier 8 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 22 | 49 |
| 1860388 | RICK | FITZGERALD | 1031 N KANSAS AVE | LIBERAL | KS | 67901 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 3 | 3 | 6 |
| 1860397 | DOBROSLAWA | MACHNICA | 675 W North Ave | Melrose Park | IL | 60160 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 9 | 21 | 49 | 108 |
| 1860408 | ANNA | NOWAK-WEGRZYN | 5 E 98th St FL 10th | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 153 | 363 | 304 | 605 |
| 1860425 | KATE | MAXOURIS | 3115 N Francisco Ave | CHICAGO | IL | 60625 | PCP_IM | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 7 | 14 | 21 | 44 |
| 1860440 | EWA | DZIABIAGA | 265 Ackerman Ave Ste 204 | RIDGEWOOD | NJ | 07450 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 8 | 18 | 80 | 69 |
| 1860449 | ROBERT | CZARNECKI | 3133 W University Dr Ste 135 | ROCHESTER | MI | 48307 | ALLERGY | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 5 | 14 | 57 | 83 |
| 1860499 | ARPINE | TACVORIAN | 3150 N Tenaya Way Ste 260 | Las Vegas | NV | 89128 | PED | Y | Tier 8 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 4 | 32 | 68 |
| 1860534 | LAURENTIU | GALAN | 36 Lafayette St | NORWICH | CT | 06360 | PED | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 5 | 19 | 41 |
| 1860566 | MARIA | BUDAI | 802 W King St Ste | OWOSSO | MI | 48867 | PED | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 9 | 18 | 15 | 30 |
| 1860603 | EAMON | ARMSTRONG | PO BOX 0233 | FLAGSTAFF | AZ | 86011 | PCP_IM | N | | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 2 | 6 |
| 1860731 | AMJAD | MAHFOUD | 210 S Grand Ave Ste 224 | GLENDORA | CA | 91741 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 45 | 101 |
| 1860787 | SOUHA | SULTAN-HAKIM | 1418 E Michigan Ave | JACKSON | MI | 49202 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 3 | 10 | 53 | 76 |
| 1860788 | FAWAZ | HADDAD | 8273 S Saginaw St Ste E | GRAND BLANC | MI | 48439 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 20 | 39 | 48 | 120 |
| 1860798 | MAZEN | DAHUJA | 1020 3RD ST SE | Puyallup | WA | 98372 | PED | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 14 | 29 |
| 1860809 | AYMAN | AROUSE | 201 Walls Dr | Cleburne | TX | 76033 | PED | Y | Tier 8 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 27 | 59 |
| 1860849 | GULBU | UZEL | 9210 CORPORATE BLVD | Rockville | MD | 20850 | ALLERGY | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 5 | 10 | 10 | 20 |
| 1860853 | MUSTAFA | AKPINAR | 2303 Stonebridge Dr Bldg A | FLINT | MI | 48532 | PED | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 7 | 13 | 82 | 175 |
| 1860899 | ANNA | KROL | 1684 E 15TH ST | BROOKLYN | NY | 11229 | OTHER | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 3 | 7 |
| 1860935 | TATYANA | SHKOLNAYA | 1540 STATE ROUTE 138 | WALL | NJ | 07719 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 20 | 39 |
| 1861002 | YEVGENIYA | SHRIFF | 4 Morrissey Dr | Putnam Valley | NY | 10579 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 21 | 49 |
| 1861015 | MARINA | MILMAN | 107 Northern Blvd Ste 201 | Great Neck | NY | 11021 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 31 | 72 |
| 1861074 | INGA | TULUCA | 1100 BEDFORD ST | STAMFORD | CT | 06905 | PCP_IM | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 13 | 26 |
| 1861167 | NICHOLAS | DOSS | 19801 HUBBARD DR | Dearborn | MI | 48126 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 10 | 19 | 50 | 103 |
| 1861188 | SUZANNE | RIZKALLA | 25815 Barton Rd Ste 102 | LOMA LINDA | CA | 92354 | PCP_IM | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 11 | 23 |
| 1861254 | SACHIN | PATEL | 611 E Douglas Rd | Mishawaka | IN | 46545 | OTHER | N | Tier 4 | South Bend, IN | Indianapolis | Central | 1 | 1 | 2 | 2 | 4 |
| 1861329 | TATIANA | BRIKOV | 620 Orchard Dr | OXFORD | AL | 36203 | PED | N | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 18 | 29 | 37 | 74 |
| 1861983 | DAVID | JEON | 38457 5th St W | PALMDALE | CA | 93551 | OTHER | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 8 | 29 | 80 | 80 |
| 1862841 | TERRI | COWAN | 1707 BERWICK DR | Laurinburg | NC | 28352 | NP/PA | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 6 | 13 |
| 1863044 | SOPIA | KEFELY | 11913 NE 195TH ST | BOTHELL | WA | 98011 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | | |
| 1863057 | ELEANOR | LOWE | PO BOX 250 | MILL SPRING | NC | 28756 | NP/PA | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 7 | 26 | 20 | 20 |
| 1863199 | DONNA | STEINWACHS | 1150 YOUNGS RD | WILLIAMSVILLE | NY | 14221 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1863227 | ROBERT | SWEDLUND | 33 RURITAN PARK RD | STONY POINT | NC | 28678 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 6 | 1 | 2 |
| 1863275 | EDITH | WUERTZ | 8332 KING HELIE BLVD | New Port Richey | FL | 34653 | NP/PA | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 3 | 1 | 2 |
| 1863295 | THEODORE | KIM | 4229 Lafayette Center Dr Ste 1760 | CHANTILLY | VA | 20151 | ALLERGY | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 56 | 183 | 601 | 1,853 |
| 1863313 | DEBORAH | DECKER | 2903 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 8 | Alexandria, LA | Houston | Southeast | 0 | 11 | 23 | 17 | 37 |
| 1863318 | JOHN | LANCASTER | 900 BANK CT | CENTER POINT | IA | 52213 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 4 | 9 | 19 |
| 1863338 | KATHARINE | KEVILL | 2701 SUNRISE HWY | ISLIP TERRACE | NY | 11752 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 9 | 21 |
| 1863361 | MARGARET | KLUTHE | 5285 S 400 E | OGDEN | UT | 84405 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 9 | 19 |
| 1863424 | MARTA | BUCHWINDER | 5 Hamilton Health Pl Ste A | HAMILTON | NJ | 08690 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 35 | 71 |
| 1863508 | SUWARNA | TILAK | 450 COLLEGE DR, STE 100-102 | MIDDLEBURG | FL | 32068 | PED | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 5 | 8 | 12 | 25 |
| 1863689 | VELMINA | SANTOS-RIVERA | 525 Route 73 S | Marlton | NJ | 08053 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 26 | 49 | 83 | 78 |
| 1863728 | GOZEN | TUFEKCIOGLU | 63 Grand Ave | River Edge | NJ | 07661 | ALLERGY | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 8 | 48 | 103 |
| 1863744 | MARAT | PLOTKIN | 105 GREENCASTLE RD | TYRONE | GA | 30290 | PED | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 4 | 7 | 28 | 53 |
| 1864864 | CAROL | COSTON | 820 N CHELAN AVE | WENATCHEE | WA | 98801 | NP/PA | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 1864925 | SUSAN | GISLER | 3017 West Rd | Los Alamos | NM | 87544 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 4 | 9 |
| 1865024 | MARTHA | LYSTAD | 20120 200TH ST | GREENBUSH | MN | 56726 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 1865244 | AUDREY | WEISMAN | 972 BRUSH HOLLOW RD | WESTBURY | NY | 11590 | NP/PA | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 6 | 1 | 5 |
| 1865284 | WEILEX | YEH | 41511 STATE HIGHWAY 74 | HEMET | CA | 92544 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 1865287 | LAWRENCE | LEE | 120 CAHABA VALLEY PKWY | PELHAM | AL | 35124 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 16 |
| 1865301 | JERN-YU | LIN | 11416 Grigsby Chapel Rd R | Knoxville | TN | 37934 | PED | Y | Tier 8 | Knoxville South, TN | Mid-South | Central | 0 | 7 | 15 | 41 | 82 |
| 1865306 | RUSSELL | PALMER | 11911 N MERIDIAN ST | CARMEL | IN | 46032 | PCP_IM | Y | Tier 8 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 6 | 12 | 25 |
| 1865321 | THOMAS | EVANS | 8491 Veterans Dr N Ste C | HUNTINGDON | TN | 38344 | PED | Y | Tier 8 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 25 | 50 |
| 1865340 | RICHARD | HOOD | 501 Hampton Blvd | NORFOLK | VA | 23507 | OTO | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 9 | 19 |
| 1865397 | CAMERON | BLEVINS | 11416 Grigsby Chapel Rd Ste 104 | Knoxville | TN | 37934 | PED | Y | Tier 8 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 33 | 73 |
| 1865403 | WAYNE | JUSTICE | 1003 College Blvd W Ste 2 | Niceville | FL | 32578 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 1 | 1 | 2 | 11 | 22 |
| 1865455 | LISA | MCDONOUGH | 3570 Airport Blvd | MOBILE | AL | 36608 | PED | Y | Tier 8 | Mobile, AL | Gulf Coast | Southeast | 0 | 14 | 28 | 11 | 27 |
| 1865504 | COURTNEY | BISHOP | 5630 W Chandler Blvd Ste 8 | CHANDLER | AZ | 85226 | PED | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 11 | 45 | 18 | 39 |
| 1865524 | BRADLEY | GOLNER | 4233 E Union Hills Dr | Phoenix | AZ | 85050 | PED | N | Tier 8 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 28 | 84 |
| 1865522 | MICHAEL | PERLSTEIN | 120 E Val Vista Dr | Gilbert | AZ | 85296 | PED | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 4 | 84 | 74 |
| 1865530 | MARTIN | DEVINE | 10 N MAIN ST | Charlton | MA | 01507 | PCP_IM | N | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 5 | 12 | 28 |
| 1865538 | JULIA | KOVACS | 1215 HERMANN DR | Houston | TX | 77004 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 4 | 9 |
| 1865549 | ELIZABETH | TURGEON | 290 N WILLOW ST | WASILLA | AK | 99654 | PCP_IM | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 6 | 16 | 7 | 16 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| ME# | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1865347 | TERRY | WOODBECK | 14044 W Camelback Rd | Litchfield Park | AZ | 85340 | PED | N | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 5 | 13 | 25 |
| 1865359 | NANCY | NORBECK | 26224 N Tatum Blvd Ste 1 | Phoenix | AZ | 85050 | PED | Y | Tier 2 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | 14 | 82 |
| 1865604 | ROBERT | WATSON | 3108 N West Ave | EL DORADO | AR | 71730 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 2 | 8 | 109 | 210 |
| 1865606 | BRETT | CHRISTOFFERSEN | 11030 Golf Links Dr Ste 100 | CHARLOTTE | NC | 28277 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 6 | 11 | 22 |
| 1865610 | JOHN | ERWIN | 1629 Airport Rd | Hot Springs National | AR | 71913 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 5 | 9 |
| 1865612 | KATHARINE | HURST | 11215 Hermitage Rd | LITTLE ROCK | AR | 72211 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 3 | 6 | 5 | 11 |
| 1865642 | DAVID | WEED | 2801 Springhill Rd Ste 200 | Bryant | AR | 72019 | PED | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 10 | 19 | 28 | 59 |
| 1865660 | COREY | DIAMOND | 800 CARSON ST | Jonesboro | AR | 72401 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 2 | 2 | 2 | 5 |
| 1865670 | EUGENE | LU | 500 S University Ave | LITTLE ROCK | AR | 72205 | PED | N | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 17 | 39 |
| 1865673 | JAMES | HUTCHESON | 4214 Texas Blvd | TEXARKANA | TX | 75503 | OTO | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 10 | 20 | 7 | 24 |
| 1865728 | WILLIAM | MAYELU | 105 BELLEMORE RD | BALTIMORE | MD | 21210 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 6 | | |
| 1865764 | TARA | MILLER | 799 EL CAMINO REAL | PALO ALTO | CA | 94301 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 11 | 21 |
| 1865777 | SAURABH | SHAH | 3725 W 4100 S | SALT LAKE CITY | UT | 84120 | OTO | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 3 | 5 | 58 | 116 |
| 1865848 | SONYA | STEVENS | 818 Boston Post Rd | Sudbury | MA | 01776 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 3 | 6 | 56 | 167 |
| 1865922 | NANCY | SCHWARTZMAN | 1100 S ELISEO DR | Greenbrae | CA | 94904 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 12 | 24 | 19 | 40 |
| 1865949 | LESLIE | LEE | 150 S RAYMOND AVE | ALHAMBRA | CA | 91801 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 6 | 12 | 4 | 8 |
| 1865993 | LIONEL | HERRERA | 5565 W Las Positas Blvd Ste 240 | Pleasanton | CA | 94588 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 83 | 106 |
| 1866004 | SUZANNE | PERMUTH | 1885 PLAZA DR | Eagan | MN | 55122 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 10 | 21 |
| 1866039 | JANE | CHEN | 801 Old San Francisco Rd | SUNNYVALE | CA | 94088 | PED | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 8 | 10 | 49 | 120 |
| 1866058 | ANGELA | LAROSA | 10807 FALLS RD | LUTHERVILLE | MD | 21093 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 25 |
| 1866129 | KIM | JIN | 7540 LITTLE RIVER TPKE | ANNANDALE | VA | 22003 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 7 | 8 | 16 |
| 1866154 | SUNGHO | AHN | 11949 Hesperia Rd Ste B | Hesperia | CA | 92345 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 83 | 68 |
| 1866155 | DANIEL | PIOTROWSKI | 11801 SOUTH FWY | BURLESON | TX | 76028 | OTHER | N | | Arlington, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 1866163 | MELDI | MOSES | 2859 3rd Ave | HUNTINGTON | WV | 25702 | PCP_IM | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 14 | 28 |
| 1866190 | SOO | KIM | 11401 HEACOCK ST | Moreno Valley | CA | 92557 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 24 | 53 |
| 1866333 | ROY | ARTAL | 8635 W 3RD ST | LOS ANGELES | CA | 90048 | PULMO | N | | Los Angeles Central, CA | Los Angeles | West | 1 | 1 | 2 | | |
| 1866358 | SHARON | STEINFELD | 625 W Citracado Pkwy | ESCONDIDO | CA | 92025 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 8 | 17 | 15 | 35 |
| 1866372 | LORENA | TAN | 1133 E STANLEY BLVD | Livermore | CA | 94550 | PCP_IM | Y | Tier 1 | San Jose, CA | San Francisco | West | 0 | 5 | 12 | 21 | 42 |
| 1866452 | MICHELLE | BENNETT | 17742 Beach Blvd Ste 240 | HUNTINGTON BEACH | CA | 92647 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 17 | 47 | 70 | 170 |
| 1866470 | ELIZABETH | OCONNELL | 1401 Avocado Ave Ste 709 | NEWPORT BEACH | CA | 92660 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 15 | 12 | 28 |
| 1866524 | MARY | MAULANDER | 9501 OLD ANNAPOLIS RD | Ellicott City | MD | 21042 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 8 | 12 | 96 | 273 |
| 1866535 | TIFFANY | GORMAN | 221 E HACIENDA AVE | CAMPBELL | CA | 95008 | OTHER | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 1866622 | MING-YAN | CHIN | 490 POST ST | SAN FRANCISCO | CA | 94102 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 4 | 11 | | |
| 1866627 | JOHN | KIM | 12200 LA MIRADA BLVD | La Mirada | CA | 90638 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 2 | 2 | | |
| 1866631 | STEVEN | LEE | 10833 LE CONTE AVE | LOS ANGELES | CA | 90095 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 3 | 6 | 4 | 8 |
| 1866867 | STEVEN | CRAIG | 379 Hebron Ave | Glastonbury | CT | 06033 | PED | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 8 | 6 | 56 | 120 |
| 1866889 | ROBERT | HSU | 6555 COYLE AVE | CARMICHAEL | CA | 95608 | ALLERGY | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 8 | 16 | 80 | 178 |
| 1866915 | WILLIAM | KOWAL | 1 Pinnacle Pl Ste 204 | ALBANY | NY | 12203 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 22 | 45 |
| 1866917 | CHRISTOPHER | LAWRENCE | 92 New London Tpke | NORWICH | CT | 06360 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 27 | 69 |
| 1866938 | SUSAN | MCNAMARA | 11 S MAIN ST | MIDDLETOWN | CT | 06457 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 28 |
| 1866964 | JOHN | LAVALETTE | 27 Sycamore St | Glastonbury | CT | 06033 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 7 | 16 | 64 | 117 |
| 1866996 | PARBA | RAZI | 504 White Horse Pike | West Collingswood | NJ | 08107 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 18 | 38 |
| 1867022 | CATHERINE | SHUBKIN | 1 Medical Center Dr | LEBANON | NH | 03756 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 11 | 30 |
| 1867031 | MARGARET | YACOVONE | 8901 WISCONSIN AVE | BETHESDA | MD | 20889 | ALLERGY | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 3 | 6 | | |
| 1867038 | AMY | KAPLAN | 15204 OMEGA DR | Rockville | MD | 20850 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 8 | 15 | 41 |
| 1867053 | GIORGIO | KULP | 11800 ROCKVILLE PIKE | N BETHESDA | MD | 20852 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 19 | 47 |
| 1867122 | PETER | ANTALL | 558 N VENTU PARK RD | THOUSAND O | CA | 91320 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 8 | 10 | 15 | 31 |
| 1867138 | KEVIN | GREENE | 720 MAIN ST | PLANTSVILLE | CT | 06479 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 18 | 35 |
| 1867153 | KRISTIN | MILLER | 835 W Central St | Franklin | MA | 02038 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 1 | 3 | 7 | 93 | 245 |
| 1867171 | PETER | CONTINI | 5475 Camden Ave Ste 107 | San Jose | CA | 95120 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 14 | 27 | 51 | 78 |
| 1867185 | GARTH | ASHBECK | 277 Peninsula Farm Rd | ARNOLD | MD | 21012 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 1 | 1 | 2 | 8 | 22 |
| 1867222 | DIANE | HALPIN | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22046 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 91 | 224 |
| 1867249 | KURT | FINE | 212 E CENTRAL AVE | SPOKANE | WA | 99208 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 1867253 | DEREK | JOHNSON | 3903 Fair Ridge Dr A | FAIRFAX | VA | 22033 | ALLERGY | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 102 | 258 | 461 | 1,027 |
| 1867309 | ROBERT | SPARS | 26933 CAMINO DE ESTRELLA | CAPISTRANO BEACH | CA | 92624 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 41 |
| 1867350 | DONNA | HINES | 1444 E Shelby Dr Ste 317 | Memphis | TN | 38116 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 29 | 61 |
| 1867351 | DONNA | GRAY | 1262 Oliver St | Fayetteville | NC | 28304 | PED | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 5 | 43 | 137 |
| 1867362 | JAMILLE | COOPER | 46440 BENEDICT DR | STERLING | VA | 20164 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 2 | 37 | 107 |
| 1867439 | OSCAR | SOSA | 7387 N KENDALL DR | MIAMI | FL | 33156 | OTHER | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 5 | 11 | | |
| 1867514 | DAVID | JASSIR | 4700 Sheridan St Ste K | Hollywood | FL | 33021 | OTO | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 108 | 219 |
| 1867594 | DAVID | BILLMEIER | 700 Dunlawton Ave Ste E | PORT ORANGE | FL | 32127 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 9 | 2 | 5 |
| 1867604 | SHELLEY | JACUSH | 1615 Pasadena Ave S | South Pasadena | FL | 33707 | OTO | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 8 | 8 | 99 | 198 |
| 1867622 | PAUL | TEBBS | 7332 Office Park Pl Ste 103 | ROCKLEDGE | FL | 32955 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 24 | 62 |
| 1867670 | MARLENE | MURPHY | 2020 Cattlemen Rd Ste 600 | Sarasota | FL | 34232 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 4 | 19 | 33 |
| 1867683 | CARLOS | ARMENGOL | 1011 E JEFFERSON ST | CHARLOTTESVILLE | VA | 22902 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 7 | 15 | 29 | 57 |
| 1867685 | MATTHEW | BARTON | 653 N TOWN CENTER DR | Las Vegas | NV | 89144 | PCP_IM | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 1 | 1 | 2 | 2 | 4 |
| 1867749 | GREG | CABRERA | 11975 Morris Rd Ste 210 | ALPHARETTA | GA | 30005 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 3 | 8 | 66 | 190 |
| 1867754 | WENDY | LOCKHART | 5270 BABCOCK ST NE | PALM BAY | FL | 32905 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 4 | 9 | 22 | 43 |
| 1867778 | MARC | CROSBIE | 6624 Lee Hwy | Chattanooga | TN | 37421 | ALLERGY | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 56 | 119 | 606 | 1,293 |
| 1867779 | JEFFREY | ESSLINGER | 800 Courtyard Dr SE | CARTERSVILLE | GA | 30120 | PCP_IM | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 3 | 7 | 6 | 12 |
| 1867810 | PHILIP | SPANDORFER | 1100 Lake Hearn Dr NE Ste 100 | ATLANTA | GA | 30342 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 12 | 33 | 23 | 79 |
| 1867824 | JAMIE | WALLACE | 735 Glynn St S | Fayetteville | GA | 30214 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 1 | 50 | 135 |
| 1867828 | JOHN | BAILEY | 1478 W HEBRON PKWY | Carrollton | TX | 75010 | PCP_IM | N | Tier 3 | Irving, TX | Dallas | West | 0 | 11 | 23 | 16 | 81 |
| 1867837 | GEORGE | THEVAOS | 1994 Wellness Blvd | MONROE | NC | 28110 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 46 | 123 |
| 1867845 | LALEH | REZAEI | 1425 State St | New Albany | IN | 47150 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 19 | 33 |
| 1867843 | JAMES | NICHOLS | 9 Mills Ave | GREENVILLE | SC | 29605 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 6 | 12 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1867851 | PERRY | HIGHT | 23 Mack Bayou Loop | Santa Rosa Beach | FL | 32459 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 4 | 6 | 14 |
| 1867876 | MATTHEW | CLARK | 1810 Knox Ave Ste B | North Augusta | SC | 29841 | OTHER | Y | Tier 1 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 309 | 669 |
| 1867892 | MARGARET | BOUDREAUX | 102 Pilgrim Village Dr | CUMMING | GA | 30040 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 8 | 25 | 28 | 58 |
| 1867955 | PHILIP | MANLEY | 890 S PLEASANTBURG DR | GREENVILLE | SC | 29607 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 15 | 37 | 11 | 21 |
| 1867978 | DIANA | BRADLEY | 186 Charlotte Hwy | Asheville | NC | 28803 | PCP_IM | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 53 | 105 |
| 1867987 | THOMAS | CONNOLLY | 8250 Perimeter Park Blvd | Jacksonville | FL | 32216 | PED | Y | Tier 8 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 5 | 15 | 34 |
| 1868012 | KAREN | BORNE | 427 MORELAND AVE NE | ATLANTA | GA | 30307 | PED | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 6 | 5 | 11 |
| 1868031 | LISA | SWARD | 150 GENTILLY BLVD | CARTERSVILLE | GA | 30120 | PCP_IM | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 5 | 9 | 2 | 5 |
| 1868075 | WILLIAM | SMITH | 1630 S KERR BLVD | SALLISAW | OK | 74955 | PCP_FP | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 1868139 | LARRY | POON | 2237 LILIHA ST | HONOLULU | HI | 96817 | OTHER | N |  | Honolulu, HI | Los Angeles | West | 0 | 1 | 8 | 1 | 2 |
| 1868168 | DOUGLAS | OLSEN | 670 Ponahawai St | HILO | HI | 96720 | PCP_IM | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 8 | 5 | 18 | 28 |
| 1868207 | BETH | JACKSON | 1725 W Orange Grove Rd | TUCSON | AZ | 85704 | PED | Y | Tier 2 | Tucson, AZ | Phoenix | West | 0 | 2 | 2 | 48 | 137 |
| 1868217 | KEITH | CALLAHAN | 350 TOLL GATE RD | WARWICK | RI | 02886 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 3 | 6 |
| 1868220 | CAROL | SALTOUN | 675 N St Clair Gafter 18-280 | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 11 | 25 | 34 | 79 |
| 1868222 | JOSEPH | DEJOAN | 297 W FRANCISCAN DR | Crown Point | IN | 46307 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 8 | 18 |
| 1868250 | LAURA | ROSOL | 148 E GENEVA SQ | LAKE GENEVA | WI | 53147 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 8 | 17 |
| 1868256 | SUN-BUM | KIM | 9669 Kenton Ave | SKOKIE | IL | 60076 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 6 | 10 | 29 | 58 |
| 1868272 | GEORGE | MILONAS | 3807 Spring St | Racine | WI | 53405 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 6 | 20 | 48 |
| 1868278 | MICHELLE | MORAN | 213 N HURSTBOURNE PKWY | LOUISVILLE | KY | 40222 | PCP_IM | Y | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 6 | 12 |
| 1868284 | NATALYA | VERNOVSKY | 9101 N GREENWOOD AVE | NILES | IL | 60714 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 8 | 8 | 3 | 8 |
| 1868328 | THEA | YOSOWITZ | 1635 WAUKEGAN RD | Glenview | IL | 60025 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 21 | 48 | 12 | 24 |
| 1868345 | JENNIFER | SCHOTT | 49 E. Waukegan Rd | Deerfield | IL | 60015 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 6 | 14 | 12 | 33 |
| 1868400 | ASHLEY | JERATH TATUM | 1612 SW 43rd St Ste 330 | RENTON | WA | 98057 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 42 | 85 | 663 | 1,535 |
| 1868415 | ROGER | TATUM | 1600 S COLUMBIAN WAY | SEATTLE | WA | 98108 | OTHER | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 2 | 5 | 9 | 24 |
| 1868432 | JOEL | WILSNACK | 111 W Washington St Ste 18 | CHICAGO | IL | 60602 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 19 | 37 |
| 1868480 | SRINIVAS | KAZA | 231 Parrish St | CANANDAIGUA | NY | 14424 | OTO | Y | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 14 | 29 | 25 | 48 |
| 1868478 | ANITA | CHANDRA-PURI | 1460 N HALSTED ST | CHICAGO | IL | 60642 | PED | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 3 | 6 | 26 | 58 |
| 1868501 | BOGDAN | PUDZISZ | 3807 Spring St | Racine | WI | 53405 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 5 | 14 |
| 1868503 | KRISTINE | LIBERTY | 24600 W 127th St Ste 345 | PLAINFIELD | IL | 60585 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 12 | 26 |
| 1868562 | FRANK | FISKE | 785 S GARY AVE | BLOOMINGDALE | IL | 60108 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 8 | 10 |
| 1868592 | KAYE | TOOHILL | 808 Saint Joseph Dr | BLOOMINGTON | IL | 61701 | PED | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 2 | 9 | 56 | 138 |
| 1868599 | ERIC | HESS | 1106 E PROSPECT RD | FORT COLLINS | CO | 80525 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 1868611 | ANGELICA | SWIERSZ | 3371 Oberlin Rd | RALEIGH | NC | 27608 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 14 | 15 | 47 |
| 1868638 | GLENN | SCHWARTZ | 590 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | OTO | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 8 | 12 | 11 | 22 |
| 1868653 | JAMES | CLANCY | 2305 W TOUHY AVE | CHICAGO | IL | 60645 | PCP_IM | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 6 | 12 | 9 | 17 |
| 1868659 | PETER | LECHMANN | 1460 N Halsted St Ste 502 | CHICAGO | IL | 60642 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 33 | 80 | 82 | 223 |
| 1868689 | JAMES | WEBB | 84 Templeton Dr Ste 108 | OSWEGO | IL | 60543 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 26 | 79 |
| 1868693 | ARLENE | ROMAN | 5758 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 5 | 11 | 67 | 130 |
| 1868700 | PRITI | AMIN | 2940 Rollingridge Rd | Naperville | IL | 60564 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 7 | 18 | 48 | 107 |
| 1868717 | IRVIN | WIESMAN | 712 N DEARBORN ST | CHICAGO | IL | 60654 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 3 | 8 |
| 1868755 | MONICA | DIMAGNO | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 12 | 25 |
| 1868835 | JODY | LIN | 5201 WILLOW SPRINGS RD | La Grange | IL | 60525 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 |  |  |
| 1868858 | SHOSHANA | WIND | 12 Nevada Dr | New Hyde Park | NY | 11042 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 22 | 48 | 100 | 207 |
| 1868983 | JOOHAHN | KIM | 25 S RIVER RD | BEDFORD | NH | 03110 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 4 | 8 |
| 1869025 | CHRISTINE | DUONG | 600 W NORTH CT | PALATINE | IL | 60067 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 25 | 51 |
| 1869049 | RAHUL | SENGUPTA | 998 Monroe Ave | PITTSFORD | NY | 14534 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 15 | 30 | 25 | 56 |
| 1869067 | MICHAEL | MYERS | 1137 W MAIN | Evansville | IN | 47710 | PCP_IM | Y | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 3 | 6 | 12 |
| 1869087 | DOUGLAS | AMBLER | 7 Blanchard Cir | WHEATON | IL | 60189 | PCP_IM | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 12 | 18 | 37 |
| 1869120 | JOSEPH | CHRISTENSEN | 885 Roosevelt Rd FL 2nd | GLEN ELLYN | IL | 60137 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 10 | 26 | 72 | 163 |
| 1869124 | ERIK | JOHNSON | 1768 Moon Lake Blvd Ste 218 | Hoffman Estates | IL | 60169 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 31 | 79 |
| 1869141 | TAMARA | KUSEK | 2911 W 114TH CT | WESTMINSTER | CO | 80234 | PED | N |  | Denver West, CO | Denver | West | 0 | 1 | 2 |  |  |
| 1869144 | KRISTEN | BROWN | 1430 N Arlington Heights Rd | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 17 | 43 |
| 1869158 | ROBERT | FARMER | 211 E Hanover St | New Baden | IL | 62265 | PCP_IM | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 3 | 6 | 12 |
| 1869168 | LANA | SCHMIDT | 300 N MAPLE ST | EFFINGHAM | IL | 62401 | OTHER | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 2 | 3 |
| 1869230 | ENRICO | JONES | 410 College Rd | GREENSBORO | NC | 27410 | PCP_IM | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 22 | 43 | 19 | 39 |
| 1869270 | SHEILA | BHAGAVAN | 1460 N Halsted St Ste 3 | CHICAGO | IL | 60642 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 15 | 30 |
| 1869271 | MICHELLE | YAW | 495 Cooper Rd Ste 325 | WESTERVILLE | OH | 43081 | PED | Y | Tier 8 | Cleveland East OH | Ohio | Central | 0 | 1 | 4 | 28 | 75 |
| 1869286 | MARK | LANE | 5250 E US 36 Ste 610 | AVON | IN | 46123 | PCP_IM | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 10 | 20 |
| 1869307 | MARK | SCHUUD | 7500 STATE RD 46 | RILEY | IN | 47871 | PCP_IM | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 12 | 28 |
| 1869310 | MICHAEL | CHAPMAN | 6085 HEARTLAND DR | Zionsville | IN | 46077 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 6 | 3 | 6 |
| 1869339 | SHARON | KAMINKER | 2825 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 40 | 78 |
| 1869345 | DOUGLAS | HOCKERS | 10021 Dupont Circle Ct | FORT WAYNE | IN | 46825 | OTO | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 1 | 1 | 2 | 48 | 95 |
| 1869353 | MELISSA | ESSIG | 100 Hospital Ln | DANVILLE | IN | 46122 | PED | Y | Tier 8 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 4 | 22 | 61 |
| 1869363 | RACHELE | STOOKEY | 8150 Oaklandon Rd | Indianapolis | IN | 46236 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 12 | 24 |
| 1869371 | LETHA | ARCHER | 1919 LATHROP ST | FAIRBANKS | AK | 99701 | PED | N | Tier 4 |  |  |  | 0 | 1 | 2 | 7 | 14 |
| 1869422 | LAURIE | GOEBEL | 1340 N Sherman Dr | Indianapolis | IN | 46226 | PED | N | Tier 8 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 13 | 33 |
| 1869425 | THERESA | HENDERSON | 8244 E Us Highway 36 Ste 100 | AVON | IN | 46123 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 3 | 6 | 30 | 63 |
| 1869432 | JON | VOYLES | 7220 E Virginia St | Evansville | IN | 47715 | PED | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 2 | 5 | 4 | 9 |
| 1869457 | GIRISH | VITALPUR | 11725 N Illinois St Ste 450 | CARMEL | IN | 46032 | PED | Y | Tier 1 | Indianapolis East, IN | Indianapolis | Central | 0 | 62 | 153 | 379 | 837 |
| 1869501 | WILLIAM | JOHNRUDO | 29 ANN ST | OAKMONT | PA | 15139 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1869511 | JOSEPH | HUTCHISON | 2321 Atherholt Rd | Lynchburg | VA | 24501 | OTO | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 7 | 17 | 17 | 39 |
| 1869557 | CATHERINE | MCNEILL | 302 Randall Rd Ste 102 | GENEVA | IL | 60134 | PED | Y | Tier 8 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 31 | 71 |
| 1869566 | LAURA | FERGUSON | 224 3RD AVE | GRINNELL | IA | 50112 | PCP_IM | Y | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 5 | 21 | 2 | 5 |
| 1869575 | AARON | PERMANN | 800 KENYON RD | FORT DODGE | IA | 50501 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 4 | 4 | 9 |
| 1869672 | TRACY | PHILLIPS | 310 NE Tudor Rd | LEES SUMMIT | MO | 64086 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 3 | 8 | 11 | 33 |
| 1869692 | SHERRI | MARTIN | 8901 W 74th St Ste 10 | Overland Park | KS | 66204 | PED | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 8 | 18 | 39 | 94 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MA | First name | Last name | Address | City | State | Zip | Specialty | O1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1869707 | THAD | CLEMENTS | 3442 CYPRESS CLUB DR | CHARLOTTE | NC | 28210 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 9 | 19 |
| 1869726 | LISA | WINKLER | 11901 ASH ST | Leawood | KS | 66211 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 3 | 7 |
| 1869729 | CHRISTOPHER | MILLER | 501 NW Barry Rd | KANSAS CITY | MO | 64155 | ALLERGY | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 5 | 15 | 138 | 201 |
| 1869765 | SHERYL | HEMKER | 8200 W CENTRAL AVE | WICHITA | KS | 67212 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 1869770 | ALLAN | NASSAR | 1111 W 4TH ST | MADERA | CA | 93637 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 10 | 21 |
| 1869780 | KIM | GOODNIGHT | 8200 W CENTRAL AVE | WICHITA | KS | 67212 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 4 | 7 | 13 |
| 1869798 | PATRICK | HYNES | 9217 Us Highway 42 | Prospect | KY | 40059 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 20 | 38 | 34 | 77 |
| 1869812 | PAMELA | BIDDLE | 9217 Us Highway 42 | Prospect | KY | 40059 | PED | Y | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 7 | 10 |
| 1869814 | NATALIE | BOYLE | PO BOX 3109 | Wilson | NC | 27895 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 5 | 4 | 9 |
| 1869848 | DEBORAH | MASSEY | 9217 Us Highway 42 | Prospect | KY | 40059 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 1 | 6 | 17 | 35 |
| 1869870 | SHANNON | JOYCE | 8902 N MERIDIAN ST | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 8 | 6 |
| 1869878 | LEENATA | MADIWAR | 683 Anderson Ferry Rd | CINCINNATI | OH | 45238 | PED | N | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 6 | 14 | 20 |
| 1869887 | LINNEA | SMITH | 1207 Woodland Dr | ELIZABETHTOWN | KY | 42701 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 81 | 93 |
| 1869907 | STEVEN | MAGARY | 60 N Grand Ave | Fort Thomas | KY | 41075 | OTO | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 122 | 243 |
| 1869928 | WALTER | GESSLER | 120 SHERLOCK DR | STATESVILLE | NC | 28625 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 1 | 1 | 2 | 26 | 59 |
| 1869942 | MELISSA | CLOSS-BREWER | 12800 BOTHELL EVERETT HWY | EVERETT | WA | 98208 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 28 | 56 |
| 1869951 | KEVIN | DUNN | 6128 S Tamiami Trl | Sarasota | FL | 34231 | PCP_IM | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 3 | 7 | 10 | 20 |
| 1869953 | CHRISTINE | HONAKER | 201 ABRAHAM FLEXNER WAY | LOUISVILLE | KY | 40202 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 1869984 | JEFFREY | BERGER | 13618 Robert Walker Dr | Davidson | NC | 28036 | PCP_IM | Y | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 4 | 8 | 47 | 100 |
| 1869985 | YVONNE | MALLON | 6401 PRAIRIE ST | MUSKEGON | MI | 49444 | PED | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 4 | 8 | 2 | 4 |
| 1869997 | KELLY | BURGESS | 202 BEVINS LN | Georgetown | KY | 40324 | PCP_IM | Y | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 8 | 17 |
| 1870128 | KAREN | HAMAD | 929 S Tamiami Trl | Osprey | FL | 34229 | PED | Y | Tier 6 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 9 | 18 |
| 1870141 | SHAHRAM | YAZDANI | 10833 LE CONTE AVE | LOS ANGELES | CA | 90095 | PED | N | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 9 | 12 | 25 |
| 1870148 | ROSEMARY | HALLETT | 2261 Douglas Blvd | ROSEVILLE | CA | 95661 | ALLERGY | Y | Tier 1 | Reno, NV | San Francisco | West | 0 | 58 | 191 | 204 | 556 |
| 1870159 | CHRISTINE | SMITH | 11281 OLD HAMMOND HWY | BATON ROUGE | LA | 70816 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 6 | 12 |
| 1870199 | MIA | SINGLETON-BER | 910 N Main St | Opelousas | LA | 70570 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 3 | 7 | 25 | 51 |
| 1870257 | JENNIFER | MILES | 1520 Highway 22 W | Madisonville | LA | 70447 | PED | Y | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1870269 | REDWIN | LANDRENEAU | 427 HEYMANN BLVD | LAFAYETTE | LA | 70503 | PCP_IM | Y | Tier 6 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 7 | 13 |
| 1870283 | PAMELA | BRAR | 3525 DEL MAR HEIGHTS RD | SAN DIEGO | CA | 92130 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 1870351 | ANGELA | CUSH-JOHN | 2228 Line Ave | Shreveport | LA | 71104 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 3 | 10 | 27 | 70 |
| 1870357 | DEREK | BAUMBOURZE | 324 Farrel Rd | LAFAYETTE | LA | 70508 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 3 | 5 | 27 | 59 |
| 1870373 | SAMEER | ROY | 102 Thomas Rd | WEST MONROE | LA | 71291 | PCP_IM | Y | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 9 | 19 | | |
| 1870399 | TROY | MARTIN | 427 HEYMANN BLVD | LAFAYETTE | LA | 70503 | PCP_IM | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 5 | 13 |
| 1870428 | NORA | HANNA | 200 RETREAT AVE | HARTFORD | CT | 06106 | PED | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 1 | 1 | 6 | 2 | 7 |
| 1870452 | ARVINDER | MOKHA | 904 7th Ave FL | SEATTLE | WA | 98104 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 0 | 33 | 218 | 552 |
| 1870454 | EYDIS | MOSES-KOUKO | 6930 REYNOLDS ST | PITTSBURGH | PA | 15208 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 1 | 2 | | |
| 1870461 | JACKSON | TSAI | 5755 CEDAR LN | COLUMBIA | MD | 21044 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 4 | 8 |
| 1870472 | NGOC | VU | 100 Elden StSte 10 | HERNDON | VA | 20170 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 47 | 140 | 92 | 254 |
| 1870532 | GAIL | WARNER | 15225 SHADY GROVE RD | Rockville | MD | 20850 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 24 | 53 |
| 1870551 | SUMAN | GOLLA | 200 DELAFIELD RD | PITTSBURGH | PA | 15215 | OTO | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 47 | 93 |
| 1870627 | TRAVIS | GANUNIS | 10755 FALLS RD | LUTHERVILLE | MD | 21093 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 8 | 15 | 63 | 141 |
| 1870632 | WILLIAM | BORGOS | 14 MANOR DR | Queensbury | NY | 12804 | PCP_IM | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 23 | 46 |
| 1870695 | CYNTHIA | QUAN | 5720 Stoneridge Mall Rd Ste 280 | Pleasanton | CA | 94588 | PED | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 4 | 40 | 88 |
| 1870700 | SHERYL | SILVA | 83 HERRICK ST | BEVERLY | MA | 01915 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 13 | 50 | 44 | 120 |
| 1870827 | DAWN | UTHOL | 970 N KALAHEO AVE | KAILUA | HI | 96734 | PCP_IM | Y | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 6 | 11 | 8 | 12 |
| 1870860 | KARI | NADEAU | 300 PASTEUR DR | STANFORD | CA | 94305 | PED | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 8 | 6 | 30 | 81 |
| 1870875 | SANDRA | DOWNES | 4600 N Habana Ave Ste 8 | TAMPA | FL | 33614 | ALLERGY | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 2 | 4 | 261 | 553 |
| 1870904 | SHOSHANA | WASKOW | 1144 WILMETTE AVE | Wilmette | IL | 60091 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 9 | 28 | 7 | 16 |
| 1870949 | DAVID | ROBERTS | 330 BROOKLINE AVE | Boston | MA | 02215 | PULMO | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 5 | | |
| 1871129 | PHILLIP | MASSENGILL | 75 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | OTO | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1871211 | MELISSA | SMITH | 600 NW MURRAY RD | LEES SUMMIT | MO | 64081 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 8 | 16 |
| 1871222 | DANIEL | BUEHLER | 4211 Waialae Ave | HONOLULU | HI | 96816 | PED | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 7 | 61 | 14 | 45 |
| 1871223 | DANIEL | COHEN | 99 Fieldstone Dr | Hartsdale | NY | 10530 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 8 | 21 | 41 |
| 1871224 | KATHLEEN | GALLIVAN | 100 SYLVAN RD | WOBURN | MA | 01801 | OTO | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 16 | 27 | 48 | 98 |
| 1871227 | JEFFREY | RISTAINO | 88 BAKER AVENUE EXT | Concord | MA | 01742 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 73 | 177 |
| 1871278 | LORETTA | LEE | 4001 DALE ST | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 19 | 38 |
| 1871312 | KAREN | HEVERON | 281 E Hartford Ave | Uxbridge | MA | 01569 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 48 | 126 |
| 1871316 | RICHARD | MARSEGLIA | 225 Leominster Rd | STERLING | MA | 01564 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 5 | 17 | 54 | 157 |
| 1871328 | CRYSTAL | RAINVILLE | 1 PEARL ST | BROCKTON | MA | 02301 | PED | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 21 | 43 |
| 1871357 | MICHAEL | LYONS | 100 HOSPITAL RD | LEOMINSTER | MA | 01453 | PED | N | Tier 2 | Worcester, MA | New England | Northeast | 0 | 8 | 15 | 64 | 133 |
| 1871374 | RICHARD | POPOVIC | 70 WALNUT ST | Foxboro | MA | 02035 | PCP_IM | Y | Tier 8 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 25 | 50 |
| 1871432 | MATTHEW | WARD | 3100 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 7 | 16 | 47 | 112 |
| 1871426 | MEGAN | CLARK | 710 Kenmoor Ave SE | GRAND RAPIDS | MI | 49546 | PED | Y | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 5 | 8 | 9 |
| 1871454 | FRANCES | YOUSSEF | 3053 PLYMOUTH RD | ANN ARBOR | MI | 48105 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 5 | 14 | 21 | 42 |
| 1871514 | JOHN | THOMAS | 8538 TROY FRWY | Dayton | OH | 45424 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 6 | 13 | 14 | 20 |
| 1871520 | ALBERT | KLEMPTNER | 1150 E MICHIGAN AVE | YPSILANTI | MI | 48198 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 18 | 87 | 14 | 28 |
| 1871535 | LAURA | OSTRAUS | 83 Clairedan Dr | POWELL | OH | 43065 | PED | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 8 | 6 | 8 | 26 |
| 1871616 | STEPHEN | ARNTZ | 214 N WEST AVE | JACKSON | MI | 49201 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 10 | 21 |
| 1871639 | LINDA | BALOGH | 1051 N CANTON CENTER RD | CANTON | MI | 48187 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 40 | 82 |
| 1871660 | ANITA | BORITA | 26850 Providence Pkwy Ste 370 | NOVI | MI | 48374 | PCP_IM | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 13 | 26 |
| 1871670 | ELIAS | TUPPO | 1033 GOFFLE RD | HAWTHORNE | NJ | 07506 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1871772 | SONIA | EDMONDS | 120 Memorial Dr | Jacksonville | NC | 28546 | PED | N | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 8 | 4 | 8 |
| 1871780 | MAHER | AL-SHEIKH | 4280 OKEMOS RD | Okemos | MI | 48864 | PCP_IM | Y | Tier 4 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 8 | 12 |
| 1871799 | JANELLE | STUTZMAN | 3537 Clyde Park Ave SW | WYOMING | MI | 49509 | PED | Y | Tier 8 | Grand Rapids, MI | Detroit | Central | 0 | 6 | 12 | 28 | 50 |
| 1871802 | SONIA | EARLES | 43205 Woodward Ave | BLOOMFIELD HILLS | MI | 48302 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 24 | 62 | 25 | 61 |
| 1871832 | JENNIFER | BATTISTE | 9090 S Rodgers Ct SE Ste A | Caledonia | MI | 49316 | PCP_IM | N | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 18 | 37 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1871935 | BENJAMIN | HORN | 4069 LAKE DR SE | GRAND RAPIDS | MI | 49546 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | | |
| 1871942 | CHRISTINE | RHODES-DEKKO | 7803 Afton Rd | WOODBURY | MN | 55125 | PED | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 45 | 119 |
| 1872049 | ROBERT | LEHRER | 4151 WILLOWWOOD ST SE | PRIOR LAKE | MN | 55372 | PCP_GA | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 39 |
| 1872066 | DANITA | CARLSON | 2800 HENNEPIN AVE | Minneapolis | MN | 55408 | PCP_GA | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | 7 | 19 |
| 1872129 | JAMES | JORGENSON | 400 E 3RD ST | DULUTH | MN | 55805 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 3 | 22 | 49 |
| 1872138 | DAVID | HAUGLAND | 3000 Hundertmark Rd | Chaska | MN | 55318 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 25 | 51 |
| 1872146 | KATHY | MACLAUGHLIN | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 10 | 20 |
| 1872206 | DAVID | DENNIS | 1203 Medical Park Dr | OXFORD | MS | 38655 | PED | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 7 | 13 | 24 | 53 |
| 1872284 | STEVEN | DUDEK | 840 S WOOD ST | CHICAGO | IL | 60612 | PULMO | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 1872291 | JOHN | PARK | 226 S Woodsmill Rd | CHESTERFIELD | MO | 63017 | OTO | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 10 | 19 |
| 1872301 | TIMOTHY | MCCULLEY | 600 N WOLFE ST | BALTIMORE | MD | 21287 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 6 | 4 | 14 |
| 1872330 | SUZANNE | RASTORFER | 2501 W New Haven Ave | MELBOURNE | FL | 32904 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 27 | 53 |
| 1872352 | DINA | ROYAL | 2153 Post Oak Trl Rd Ste 100 | MARIETTA | GA | 30062 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 3 | 9 | 42 | 109 |
| 1872366 | TODD | MORIUCHI | 2150 S TAMIAMI TRL | Sarasota | FL | 34239 | PULMO | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 9 | 18 |
| 1872367 | ANDREW | SMITH | 27301 US HIGHWAY 98 | DAPHNE | AL | 36526 | PCP_IM | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 18 |
| 1872449 | DAVID | KROPP | 832 PRINCETON AVE SW | BIRMINGHAM | AL | 35211 | OTO | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 6 | | |
| 1872485 | LINDA | SELBY | 1103 NE ELM ST | PRINEVILLE | OR | 97754 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 2 | 9 | 18 |
| 1872498 | JOHN | PALMER | 136 FURMAN RD | BOONE | NC | 28607 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 17 |
| 1872543 | ERA | MCATEE | 401 Holly Hills Ave | SAINT LOUIS | MO | 63111 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 48 | 99 | 187 | 421 |
| 1872548 | MICHAEL | PARSALEY | 2557 Mowry Ave Ste 12 | FREMONT | CA | 94538 | PCP_IM | N | | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 1872574 | JEANNINE | LARAMEE | 6248 N 1st St Ste 101 | Fresno | CA | 93710 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1872578 | ANNEMARIE | PATERAUDE | 26850 Providence Pkwy Ste 455 | NOVI | MI | 48374 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 12 | 18 | 53 |
| 1872602 | MATTHEW | COX | 2521 E GRANITE CREST CIR | SANDY | UT | 84092 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 17 | 34 |
| 1872603 | ISABEL | RANA | 5 Professional Park Dr | MARYVILLE | IL | 62062 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 4 | 6 | 25 | 50 |
| 1872643 | JIM | MCDERMOTT | 7138 Highland Dr | SALT LAKE CITY | UT | 84121 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 38 | 71 |
| 1872645 | MARY | GALANG-LOMBOY | 15300 Sand Canyon Ave Ste 811 | IRVINE | CA | 92618 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 5 | 10 | 77 | 170 |
| 1872685 | JOSEPH | GIRA | 12990 MANCHESTER RD | SAINT LOUIS | MO | 63131 | OTHER | N | | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | | |
| 1872737 | HARISH | PONNURU | 5701 W 119TH ST | Overland Park | KS | 66209 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 1 | 8 | 18 |
| 1872774 | JULIE | ROEHRBORN | 2920 Superior Ave | Sheboygan | WI | 53081 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 49 | 106 |
| 1872814 | MATTHEW | GLENN | 1280 Aden Dr | LINCOLN | NE | 68512 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 8 | 7 |
| 1872817 | SHEILA | ISAACSON | 717 N 190th Plz Ste 31 | Elkhorn | NE | 68022 | PED | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 8 | 5 | 13 | 47 |
| 1872822 | JEAN | BEATON | 7233 MECHANICSVILLE TPKE | MECHANICSVILLE | VA | 23111 | PCP_IM | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 18 | 35 |
| 1872882 | MICHAEL | THIESMAN | 824 ILLINOIS AVE | STEVENS POINT | WI | 54481 | OTO | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 3 | 6 | 25 | 51 |
| 1873016 | TIMOTHY | LOVELL | 310 SANTA FE DR | ENCINITAS | CA | 92024 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 12 | 23 |
| 1873032 | JOHN | SWANSON | 5904 N DIVISION ST | SPOKANE | WA | 99208 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 1873042 | PAIGN | CHALDHURI | 1199 MAIN AVE | DURANGO | CO | 81301 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 14 | 28 | 38 | 82 |
| 1873058 | AILIS | CLYNE | 400 Bald Hill Rd | WARWICK | RI | 02886 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 1 | 33 | 69 |
| 1873089 | BEN | WILLWERTH | 340 Wood Rd | Braintree | MA | 02184 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 4 | 8 | 44 | 148 |
| 1873168 | CARMELINA | TIRRI | 885 Main St | HACKENSACK | NJ | 07601 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 5 | 20 | 42 |
| 1873181 | NICHOLAS | PECORELLI | 245 VALLEY BLVD | WOOD RIDGE | NJ | 07075 | PCP_IM | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 3 | 31 | 29 |
| 1873209 | EUGENE | CULLEN | 210 RR 94 | Blairstown | NJ | 07825 | PCP_IM | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 65 | 133 |
| 1873211 | JAMES | MARMORA | 123 Dunhams Corner Rd | East Brunswick | NJ | 08816 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 22 | 48 |
| 1873226 | ARIEL | QUINONES | 88 ELMORA AVE | Elizabeth | NJ | 07202 | PCP_IM | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 5 | 11 | 22 |
| 1873229 | JAMES | LAMPARIELLO | 1500 ALPS RD | WAYNE | NJ | 07470 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 4 | 8 | 17 | 33 |
| 1873233 | PHILIP | WALDER | PO BOX 8086 | GLEN RIDGE | NJ | 07028 | OTHER | N | | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 3 | 6 |
| 1873237 | DOLORES | BIRLI | 217 OLD HOOK RD | WESTWOOD | NJ | 07675 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 20 | 65 |
| 1873292 | DINA | HANNA | UMDNJ-PEDIATRICS/MED + SUITE H 2950 HWY 27 | NORTH BRUNSWICK | NJ | 08902 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 15 | 16 | 30 | 67 |
| 1873298 | BONITA | GILLARD | 848 South Ave Ste 3 | Fanwood | NJ | 07023 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 6 | 41 | 108 |
| 1873299 | BRADLEY | GRIBIN | 300B PRINCETON HIGHTSTOWN RD | HIGHTSTOWN | NJ | 08520 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 14 | 18 | 35 |
| 1873311 | KAREN | STEPHENSON | 150 BOULEVARD | PASSAIC | NJ | 07055 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 6 |
| 1873318 | BARBARA | BRANDES | 5020 WYNNEFORD WAY | RALEIGH | NC | 27614 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 12 | 17 | 48 |
| 1873331 | RICHARD | WACHS | 102 Centre Blvd Ste | Marlton | NJ | 08053 | PED | Y | Tier 1 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 45 | 147 | 273 | 838 |
| 1873346 | MARK | VINCENT | 761 Main Ave Ste 112 | Norwalk | CT | 06851 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 6 | 68 | 141 |
| 1873458 | MARINA | ARMENDARIZ | 2904 Hillrise Dr | LAS CRUCES | NM | 88011 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 14 | 29 | 35 | 72 |
| 1873471 | KELLY | BOULDEN | 1302 SORREL CT | WEATHERFORD | TX | 76087 | PCP_IM | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 3 | 1 | 2 |
| 1873506 | NAOMI | CAMPOS | 3436 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1873575 | KAREN | PILGRIM-KING | 1230 Florida Dr | ARLINGTON | TX | 76015 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 50 | 108 |
| 1873674 | RAELENE | WALKER | 4145 CLARES ST | CAPITOLA | CA | 95010 | PED | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 4 | 8 | 14 | 31 |
| 1873747 | DEBRA | STEIN | 3330 ERIE AVE | CINCINNATI | OH | 45208 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 12 | 22 | 12 | 29 |
| 1873769 | BRIAN | RUSH | 2720 HOMESTEAD RD | PARK CITY | UT | 84098 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 15 |
| 1873774 | MICHAEL | MOSHER | 415 Rolling Oaks Dr Ste 280 | THOUSAND OAKS | CA | 91361 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 125 | 289 | 103 | 285 |
| 1873783 | VALERIE | SPREITZ | 140 Pine Street | KINGSTON | NY | 12401 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 8 | 40 | 118 |
| 1873837 | THERESA | WEGMAN | 24 Carrow St | ORCHARD PARK | NY | 14127 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 3 | 6 | 19 | 41 |
| 1873844 | DARYL | ERLENFIELD | 505 Delaware Ave | BUFFALO | NY | 14202 | PED | Y | Tier 2 | Buffalo North, NY | Albany | Northeast | 0 | 7 | 15 | 45 | 93 |
| 1873845 | MICHELE | MARTA-BLACK | 3950 E Robinson Rd | BUFFALO | NY | 14228 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 9 | 34 | 71 |
| 1873919 | MARIE | KESSLER | 2733 Wehrle Dr Ste 100 | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 24 | 48 |
| 1873921 | KIM | BELLAVIA | 10720 SIKES PL | CHARLOTTE | NC | 28277 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 6 | | |
| 1873942 | HUIJUNG | KIM | 9420 KEY WEST AVE | Rockville | MD | 20850 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 7 | 16 | 1 | 3 |
| 1873979 | NADINE | PERSHEFF | 444 N SEA RD | Southampton | NY | 11968 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 5 | 10 | 53 | 109 |
| 1874041 | KAREN | CRIO | 159 CENTRE ST | NEW YORK | NY | 10013 | PED | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 17 |
| 1874061 | BRIAN | RABINOWITZ | 400 S Oyster Bay Rd Ste 207 | Hicksville | NY | 11801 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 9 | 18 | 18 | 38 |
| 1874069 | JOSEPH | KLUMNICK | 39 GOODMAN ST N | ROCHESTER | NY | 14607 | PED | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1874080 | ROWNA | RIVKIN | 10848 70th Rd | Forest Hills | NY | 11375 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 26 | 52 |
| 1874097 | JONATHAN | LOWE | 994 W JERICHO TPKE | SMITHTOWN | NY | 11787 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 15 |
| 1874134 | CHRISTOPHER | BENEY | 77 ELIZABETH DR | LOCKPORT | NY | 14094 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 6 | 13 | 33 | 68 |
| 1874159 | EUGENE | SPAGNUOLO | 400 E MAIN ST | Mount Kisco | NY | 10549 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 10 | 23 | 48 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | CI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874187 | RAINER | AQUINO | 425 JACK MARTIN BLVD | BRICK | NJ | 08724 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1874205 | SUSAN | CAMPANILE | 3 MICHAEL FREY DR | EASTCHESTER | NY | 10709 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1874217 | EMILY | PUNTILLO | 1825 Commerce St | YORKTOWN HEIGHTS | NY | 10598 | PED | N | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 27 | 70 |
| 1874228 | ADRIAN | KARATNYCKY | 1401 MASSACHUSETTS AVE | TROY | NY | 12180 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 21 |
| 1874229 | JOANNA | ARCURI | 1306 FAWCETT AVE | TACOMA | WA | 98402 | OTHER | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1874232 | WILLIAM | CHAK | 555 MAIN ST | OLEAN | NY | 14760 | PCP_IM | N | Tier 8 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 15 | 29 |
| 1874284 | RICARDO | DUNBER | 324 E 149TH ST | BRONX | NY | 10451 | PCP_IM | Y | Tier 8 | Bronx, NY | New York | Northeast | 0 | 34 | 63 | | |
| 1874297 | JOHN | BYRNE | 235 Osborn Ave | Riverhead | NY | 11901 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 54 | 111 | 80 | 163 |
| 1874301 | CAROLINE | FIERRO | 365 COUNTY ROAD 39A | Southampton | NY | 11968 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1874303 | MICHAEL | STERN | 430 Plandome Rd | MANHASSET | NY | 11030 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 71 | 162 |
| 1874333 | WILLIAM | DEMARCHI | 9878 CLINT MOORE RD | BOCA RATON | FL | 33496 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 3 | 12 | 27 |
| 1874405 | JOHN | WHITTAKER | 909 10th St Ste 105 | Pocomoke City | MD | 21851 | PCP_IM | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 39 | 80 |
| 1874427 | SABA | SHAMOON-MICHAUD | 545 Front St | MARION | MA | 02738 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 2 | 13 | 84 | 215 |
| 1874430 | SUZANNE | OTTUZI | 10 Broadway | DENVILLE | NJ | 07834 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 15 | 47 | 27 | 83 |
| 1874636 | JACQUELYN | AFARI | 2409 BARKER AVE | BRONX | NY | 10467 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 8 | 8 | 11 |
| 1874648 | THERESA | DAILEY | 12395 El Camino Real | SAN DIEGO | CA | 92130 | PED | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 4 | 7 | 17 |
| 1874655 | HELEN | SHIN | 155 POLIFLY RD | HACKENSACK | NJ | 07601 | OTHER | N | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 6 | 8 | 25 |
| 1874710 | ERIC | MERKLE | 7 VILLAGE SQ | CHELMSFORD | MA | 01824 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 120 | 335 |
| 1874739 | SHERIDAN | HERNANDEZ | 2064 Trinity Oaks Blvd Ste 229 | Trinity | FL | 34655 | PED | N | Tier 8 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 15 | 31 |
| 1874759 | DONNA | DEKING | 80 Assembly Dr Off Of 251 | MENDON | NY | 14506 | PED | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 21 | 41 | 56 | 112 |
| 1874765 | REBECCA | GARGAN | 80 Assembly Dr | MENDON | NY | 14506 | PED | N | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 19 | 41 |
| 1874799 | MAURA | MCCAULEY | 4435 SENECA RD | TRUMANSBURG | NY | 14886 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 1 | 5 | 10 |
| 1874856 | STEVEN | PURKER | 500 NICOLLS RD | DEER PARK | NY | 11729 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 13 | 25 |
| 1874900 | THAO | TRAN | 34509 9th Ave S, Ste 100 | FEDERAL WAY | WA | 98003 | OTHER | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 12 | 42 | 49 | 120 |
| 1874913 | SUZANNE | KASETA | 21 South St | WASHINGTONVILLE | NY | 10992 | PED | N | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 5 | 21 | 52 |
| 1874925 | DAVID | BANNER | 3424 Kossuth Ave | BRONX | NY | 10467 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 62 | 127 |
| 1874968 | MICHAEL | IVEROSO | 990 WESTBURY RD | WESTBURY | NY | 11590 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 23 | 52 |
| 1875004 | ANDREW | LUBELL | 270 Commerce Dr Ste 250 | FORT WASHINGTON | PA | 19034 | PED | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 23 | 47 | 28 | 73 |
| 1875014 | MARC | HABERT | 104 Fulton Ave | POUGHKEEPSIE | NY | 12603 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 0 | 25 | 11 | 22 |
| 1875069 | BHRAT | QUADRI | 1162 New Britain Ave | WEST HARTFORD | CT | 06110 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 6 | 29 | 53 | 154 |
| 1875074 | MARY | BEACH | 601 EDGEVALE RD | BALTIMORE | MD | 21210 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 3 | 20 | 1 | 4 |
| 1875131 | DAVID | EISENBERG | 1 Montauk Hwy | West Sayville | NY | 11796 | PED | Y | Tier 8 | Long Island, NY | New York | Northeast | 0 | 11 | 23 | 89 | 85 |
| 1875143 | ELIZABETH | SAARI | 4739 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | PCP_IM | N | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 34 |
| 1875159 | SUNIL | KAPOOR | 3020 Hamaker Court St 202 | FAIRFAX | VA | 22031 | PED | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 2 | 19 | 49 |
| 1875120 | DOMINIQUE | AKISTER | 443 Powell Ave | NEWBURGH | NY | 12550 | PED | Y | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 44 | 88 |
| 1875172 | ELYSE | ESRIG | 20 S CLARK ST | CHICAGO | IL | 60603 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 18 | 38 |
| 1875185 | LYNN | CETIN | 12 Nevada Dr | New Hyde Park | NY | 11042 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 8 | 15 | 53 | 105 |
| 1875223 | SHREETI | KAPOOR | 11349 Sunset Hills Rd | RESTON | VA | 20190 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 8 | 48 | 132 |
| 1875284 | DAVID | DOROFI | 901 Hampton Blvd | NORFOLK | VA | 23507 | OTO | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 9 | 38 | 75 |
| 1875323 | IRENE | CHAO | 101 SW Cary Pkwy Ste 270 | CARY | NC | 27511 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 13 | 21 | 48 |
| 1875332 | LAURA | ROBERT | 20304 Timberlake Rd | Lynchburg | VA | 24502 | PCP_IM | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 8 | 13 | 84 | 85 |
| 1875396 | ROBERT | SPIES | 1401 Matthews Township Pkwy Ste 100 | MATTHEWS | NC | 28105 | PED | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 81 | 68 |
| 1875433 | NORA | MASON | 195 W ILLINOIS AVE | SOUTHERN PINES | NC | 28387 | PED | Y | Tier 8 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 8 | 7 | 10 | 46 |
| 1875450 | JOAN | LARGE | 12 Nevada Dr | New Hyde Park | NY | 11042 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 9 | 15 | 68 | 133 |
| 1875497 | JOHN | MOORE | 80 SUMMERS WAY | ROANOKE | VA | 24019 | PED | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 10 | 20 |
| 1875535 | CAROL | GORMAN | 158 Kings Hwy N | Westport | CT | 06880 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 11 | 21 | 17 | 56 |
| 1875587 | LORI | LANGDON | 555 Medical Park Pl Ste 208 | CLAYTON | NC | 27520 | PED | Y | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 11 | 24 | 25 | 61 |
| 1875578 | MICHAEL | HAYDEN | 515 MINOR AVE | SEATTLE | WA | 98104 | PCP_IM | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 4 | 11 | 25 |
| 1875618 | PATRICK | KAVANAUGH | 6020 FAYETTEVILLE RD | Durham | NC | 27713 | PCP_IM | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 11 | 26 |
| 1875622 | JENNIFER | BURKE | 101 E W T HARRIS BLVD | CHARLOTTE | NC | 28262 | PCP_IM | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 16 | 33 |
| 1875660 | DANA | CHAMBERS | 212 29th Ave NE | Hickory | NC | 28601 | PCP_IM | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 21 |
| 1875678 | EUGENE | BROWN | 1849 SAVAGE RD | CHARLESTON | SC | 29407 | OTO | Y | Tier 2 | Charleston, SC | Southeast Coastal | Southeast | 0 | 12 | 24 | 65 | 120 |
| 1875702 | TOM | HEPLER | 3340 PROVIDENCE DR | ANCHORAGE | AK | 99508 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 3 | 8 | 9 | 20 |
| 1875710 | RICHARD | BALTISBERGER | 1865 TAMARACK RD | Newark | OH | 43055 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 25 | 51 |
| 1875729 | SHERI | WILLIAMS | 3953 Parklawn Ave Ste 120 | Minneapolis | MN | 55435 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 28 | 67 |
| 1875819 | MARK | EVANS | 7001 S Edgerton Rd Ste 500 | BRECKSVILLE | OH | 44141 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 30 | 65 |
| 1875858 | ANOOP | AHUJA | 4101 Greenbriar St Ste 320 | Houston | TX | 77098 | OTO | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 19 | 39 | 62 | 124 |
| 1875886 | LINDA | ISKRA | 5030 N Walnut St | South Bloomfield | OH | 43103 | PED | Y | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 4 | 8 | 18 | 35 |
| 1875892 | BERNADETTE | HAGGERTY | 1011 Medical Ctr | THE WOODLANDS | TX | 77380 | PED | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 8 | 18 | 37 | 82 |
| 1875915 | MERI | KERNIART | 5136 CHUKKER POINT LN | CINCINNATI | OH | 45244 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 18 | 39 | 12 | 27 |
| 1875928 | PENNY | HOGAN | 1788 W PARK SQ | Xenia | OH | 45385 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 6 | 12 |
| 1875968 | KATHLEEN | TRELA-FULOP | 595 Copeland Mill Rd | WESTERVILLE | OH | 43081 | PED | Y | Tier 8 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 22 | 54 |
| 1875967 | ERIN | SPRINGHORN | 1110 Durham Rd | MADISON | CT | 06443 | PED | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | 28 | 87 |
| 1875990 | MICHAEL | WEISS | 3501 JOHNSON ST | Hollywood | FL | 33021 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 4 | 8 | 13 | 30 |
| 1876004 | GREGORY | ABBAS | 3515 Poplar Level Rd | LOUISVILLE | KY | 40213 | OTO | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 140 | 270 |
| 1876012 | AUTUMN | OBRIEN | 4773 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | PED | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 12 | 23 | 26 | 54 |
| 1876028 | THOMAS | JENTZ | 16328 HOLLY CREST LN | HUNTERSVILLE | NC | 28078 | PCP_IM | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 12 | 24 | 19 | 41 |
| 1876031 | SHIRLEY | TER-MOLEN | 200 S MICHIGAN AVE | CHICAGO | IL | 60604 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 10 | 20 |
| 1876033 | KENNETH | GRIFFITHS | 330 LEWIS ST | SAN DIEGO | CA | 92103 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 6 | 11 |
| 1876061 | ERIK | WHITE | 3562 Commerce Pkwy Ste B | Wooster | OH | 44691 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 64 | 130 | 131 | 348 |
| 1876048 | PETER | KOUBLAS | 810 JASONWAY AVE | COLUMBUS | OH | 43214 | OTHER | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 5 | 10 | | |
| 1876152 | NATALIE | JEDACEK | 3443 Medina Rd Ste 115 | MEDINA | OH | 44256 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 37 | 72 |
| 1876170 | RICHARD | VONDERBRINK | 11029 Montgomery Rd | CINCINNATI | OH | 45249 | PCP_IM | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 17 | 84 |
| 1876335 | JOSEPH | PAPPALARDO | 3940 Rockriegel Pkwy Ste 1 | LOUISVILLE | KY | 40299 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 7 | 24 | 5 | 18 |
| 1876342 | NANCY | STADLER | 3909 WOODLEY RD | TOLEDO | OH | 43606 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 1 | 1 | 2 | 2 | 4 |
| 1876363 | MONA | JAGITIA | 34960 CENTER RIDGE RD | NORTH RIDGEVILLE | OH | 44039 | PED | Y | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 23 | 52 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1876367 | CRISTINE | RADCICIC | 5001 ROCKSIDE RD | Independence | OH | 44131 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 5 | 10 | 174 | 390 |
| 1876378 | KAREN | HUMMEL | 4001 Carrick Dr Ste 150 | MEDINA | OH | 44256 | PCP_IM | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 6 | 12 | 19 | 40 |
| 1876404 | JENNIFER | KUNGLE | 4575 Everhard Rd NW | CANTON | OH | 44718 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 3 | 8 | 21 | 43 |
| 1876424 | MADHAVI | DELSIGNORE | 8250 Winton Rd | CINCINNATI | OH | 45231 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 5 | 12 | 37 | 81 |
| 1876451 | SHILPA | PATEL | 463 Livingston St | NORWOOD | NJ | 07648 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 44 |
| 1876502 | KIMBERLY | WALTON-VERNER | 500 E 51ST ST | CHICAGO | IL | 60615 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 8 | 17 |
| 1876528 | MONICA | TEWARI | 11501 CUMBERLAND RD | FISHERS | IN | 46037 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 1 | 6 | 12 |
| 1876544 | DAVID | BALEY | 7770 E 106th St | Tulsa | OK | 74133 | PED | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 85 | 78 | 55 | 117 |
| 1876611 | PAUL | FIRTH | 503 W Country Club Blvd | ELK CITY | OK | 73644 | PED | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 3 | 12 | 25 |
| 1876668 | PEI-HUNG | HSIEN | 18522 NEWPORT AVE | TUSTIN | CA | 92780 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 6 | 3 | 6 |
| 1876709 | JILL | MILLER | 9450 SW BARNES RD | Portland | OR | 97225 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 8 | 6 |
| 1876710 | DIXIE | CHUNG | 2605 WILLETTA ST SW | ALBANY | OR | 97321 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1876827 | WILLIAM | JOHNSON | 12101 CAROL LN | Fredericksburg | VA | 22407 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 10 | 120 | 278 |
| 1876828 | STEPHEN | WALL | 2141 K St NW Ste 301B | WASHINGTON | DC | 20037 | OTO | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 16 | 31 | 27 | 83 |
| 1876830 | JASON | LEE | 537 FAUNCE CORNER RD | DARTMOUTH | MA | 02747 | OTHER | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 4 | 12 | 14 | 45 |
| 1876932 | AMY | HIRSH | 1938 Peachtree Rd NW Ste 507 | ATLANTA | GA | 30309 | ALLERGY | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 34 | 70 | 129 | 268 |
| 1876935 | MICHELLE | ARONHIME | 8100 ASHTON AVE | MANASSAS | VA | 20109 | PCP_IM | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 9 | 20 |
| 1876963 | CAROL | SMITH | 2033 GRANTHAM AVE | BERWYN | PA | 19312 | OTHER | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 4 | 8 |
| 1876969 | STEVEN | SUCHMAN | 77 ROLLING OAKS DR | THOUSAND OAKS | CA | 91361 | PCP_IM | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 9 | 12 | 29 |
| 1876972 | DAVID | GANTH | 1001 SAM PERRY BLVD | Fredericksburg | VA | 22401 | OTHER | N | | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1876973 | LAURA | BRANDSPIEGEL | 2133 HIGHWAY 33 | HAMILTON SQUARE | NJ | 08690 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 19 | 35 | 34 | 69 |
| 1877040 | LEIGH | ROBERTS | 8535 Bustleton Ave | PHILADELPHIA | PA | 19152 | PED | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 9 | 23 | 51 | 113 |
| 1877108 | ROBERT | SNYDER | 1855 Trueman Ct | Hilliard | OH | 43026 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 6 | 53 | 124 |
| 1877143 | RUEL | URIO | 3152 PORT SHELDON ST | HUDSONVILLE | MI | 49426 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 1 | 1 | 2 | 19 | 38 |
| 1877189 | MAUREEN | MCMAHON | 100 E LANCASTER AVE | WYNNEWOOD | PA | 19096 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 16 | 33 | 49 | 116 |
| 1877193 | JULIA | LEE | 39 NEWTON SPARTA RD | NEWTON | NJ | 07860 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 5 | 16 | 33 |
| 1877194 | ANDREW | FERGUSON | 120 SPEER RD | CHESTERTOWN | MD | 21620 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | 22 | 43 |
| 1877208 | JAY | DORSO | Ridgefield Primary Care | RIDGEFIELD | CT | 06877 | PCP_IM | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 8 | 6 | 87 | 103 |
| 1877217 | MICHAEL | SLATER | 1106 DEWEY AVE | EVANSTON | IL | 60202 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1877227 | ERIN | KURSZEWSKI | 3203 ENSIGN RD NE | OLYMPIA | WA | 98506 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 3 | 6 | 4 | 9 |
| 1877302 | NANCY | GIDEON | 18947 John J Williams Hwy Ste 308 | LEWES | DE | 19958 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 30 | 68 |
| 1877312 | JOSEPH | EVANS | 590 PETER JEFFERSON PKWY | CHARLOTTESVILLE | VA | 22911 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 11 | 22 |
| 1877321 | KAREN | RUBEL | 833 Northern Blvd | Great Neck | NY | 11021 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 5 | 11 | 33 | 66 |
| 1877354 | JON | GRIFFITHS | 321 MAIN ST | NEWPORT NEWS | VA | 23601 | PED | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 37 | 92 |
| 1877365 | MICHAEL | LIU | 1403 State Rt 23 | BUTLER | NJ | 07405 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | 30 | 60 |
| 1877377 | ASHLEY | BLOCK | 10085 Red Run Blvd Ste 307 | Owings Mills | MD | 21117 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 5 | 38 | 83 |
| 1877400 | CINDY | COLLO | 504 S SIERRA MADRE BLVD | PASADENA | CA | 91107 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 8 | 16 | 20 | 41 |
| 1877407 | LISA | SHARE | 310 WINDSOR DR | VENTNOR CITY | NJ | 08406 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 20 | 46 |
| 1877430 | JENNIFER | FRABIZZIO | 1200 OLD YORK RD | Abington | PA | 19001 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 4 | | |
| 1877461 | ANTHONY | RICO | 3100 Blue Ridge Rd Suit 500 | RALEIGH | NC | 27612 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 11 | 22 |
| 1877479 | JACK | KRAFT | 4136 Manzanita Ave | CARMICHAEL | CA | 95608 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 19 | 37 |
| 1877486 | DEBRA | FABER | 1580 McLaughlin Run Rd | PITTSBURGH | PA | 15241 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 9 | 8 | 22 |
| 1877513 | MONISHA | RAO | 2438 N Ponderosa Dr Ste C209 | Camarillo | CA | 93010 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 32 | 63 |
| 1877521 | DEBORAH | HUNG | 846 KINGS HWY | West Deptford | NJ | 08096 | PED | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 19 |
| 1877539 | DEREK | JOHNSON | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 8 | 16 | 39 | 72 |
| 1877557 | KAREN | DAVID | 1402 Easton Rd Ste BG | Warrington | PA | 18976 | PED | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 14 | 27 | 41 | 100 |
| 1877574 | MARIA | MAHONEY | 261 Old York Rd Ste 620 | JENKINTOWN | PA | 19046 | PED | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 17 | 41 |
| 1877576 | CLIO | AUSTIN | 118 MARKET PLACE DR | MOCKSVILLE | NC | 27028 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 28 | 55 |
| 1877613 | DEBRA | GIORGETTI | 920 Viewmont Drive | Dickson City | PA | 18519 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 7 | 14 | 26 | 51 |
| 1877631 | KRISTEN | SHAPIRO | 592 Springfield Ave # B | Westfield | NJ | 07090 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 7 | 16 | 61 | 131 |
| 1877637 | NANCY | GORDON | 822 Pine Street Suite 1d | PHILADELPHIA | PA | 19107 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 131 | 287 | 80 | 173 |
| 1877642 | ERIK | LAMBERTH | 270 MAIN ST | HARLEYSVILLE | PA | 19438 | PED | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 19 |
| 1877645 | RAQUEL | APODACA | 18610 NW CORNELL RD | HILLSBORO | OR | 97124 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 12 | 25 |
| 1877650 | BETSY | RACE | 100 Granite Dr Ste 200 | MEDIA | PA | 19063 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 5 | 25 | 59 |
| 1877678 | KATHLEEN | CHIN | 556 Central Ave | New Providence | NJ | 07974 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 41 | 134 | 49 | 138 |
| 1877684 | BRADFORD | PORTZ | 3318 ARLINGTON BLVD | FAIRFAX | VA | 22031 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 5 | 10 |
| 1877689 | DENISE | JOHNSON | 225 CANTON RD NE | MARIETTA | GA | 30060 | OTHER | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 3 | 6 | 7 | 15 |
| 1877708 | MICHAEL | CLARK | 207 Lakeside Park | Southampton | PA | 18966 | PED | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 8 | 22 | 26 | 83 |
| 1877734 | JUDITH | SWAUGER | 3300 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | OTHER | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 10 |
| 1877917 | ROBERT | MORALES-OCHOA | 185 JORALEMON ST | BROOKLYN | NY | 11201 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1878053 | MELISSA | MCCORMACK | 955 MAIN ST | WINCHESTER | MA | 01890 | PED | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 8 | 18 |
| 1878062 | TRISTE | COLLOMBS | 77 TURNPIKE AVE | PORTSMOUTH | RI | 02871 | OTHER | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | | |
| 1878065 | JEREMY | EROLEY | 13950 LIONESS WAY | PARKER | CO | 80134 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 20 | 26 |
| 1878117 | CHRISTINE | CARDWAN | 778 Daniel Ellis Dr Ste 2 | CHARLESTON | SC | 29412 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 13 | 26 |
| 1878124 | MICHAEL | RUPP | 408 SE Main St | SIMPSONVILLE | SC | 29681 | PED | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 4 | 8 | 26 | 60 |
| 1878157 | JILL | ABLER | 1210 Chuck Dawley Blvd | MOUNT PLEASANT | SC | 29464 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 3 | 7 | 12 | 26 |
| 1878148 | STEPHEN | LOOKADOO | 1409 W Georgia Rd | SIMPSONVILLE | SC | 29680 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 20 | 41 |
| 1878187 | TIMOTHY | CROUCH | 800 E Cheves St Ste 420 | FLORENCE | SC | 29506 | ALLERGY | Y | Tier 2 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 217 | 441 |
| 1878233 | SHILPA | GOSRANI | 719 Green Valley Rd | GREENSBORO | NC | 27408 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 15 | 30 |
| 1878240 | PATRICK | LOLLIS | 200 BRUSHY CREEK RD | Easley | SC | 29642 | PCP_IM | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 3 | 6 | 13 | 25 |
| 1878247 | TRACY | TRIBBLE | 2316 7TH AVE S | BIRMINGHAM | AL | 35233 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 21 | 42 |
| 1878248 | ROBERT | WHITAKER | 7041 Broad River Rd | Irmo | SC | 29063 | PED | N | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 9 | 16 | 27 | 58 |
| 1878256 | MICHELLE | ARCHER | 110 DUTCHMAN BLVD | Irmo | SC | 29063 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 5 | 1 | 3 |
| 1878261 | ANDREA | LANTZ | 52 Bear Dr | GREENVILLE | SC | 29605 | ALLERGY | Y | Tier 1 | Greenville, SC | Carolina | Southeast | 0 | 60 | 203 | 308 | 821 |
| 1878271 | PATTI | MOSLEY | 2000 E Greenville St Ste 3000 | ANDERSON | SC | 29621 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 1 | 1 | 2 | 33 | 95 |
| 1878289 | LAURA | LEDLIR | 1749 Marshall St | COLUMBIA | SC | 29203 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 52 | 109 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1878300 | CATHERINE | MILLER | 10 WOODCROSS DR | COLUMBIA | SC | 29212 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 9 | 23 | 36 | 77 |
| 1878308 | ANDREW | GOULD | 4008 Dupont Cir Ste 220 | LOUISVILLE | KY | 40207 | OTO | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 54 | 117 |
| 1878338 | STEPHANIE | BRODERSON | 4405 E 26TH ST | SIOUX FALLS | SD | 57103 | PCP_IM | Y | Tier 8 | Sioux Falls, SD | Minneapolis | Central | 0 | 6 | 14 | 21 | 41 |
| 1878383 | BRIAN | JEWETT | 55 COBURG RD | EUGENE | OR | 97401 | OTHER | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1878422 | DOUGLAS | LEPPERD | 4274 CANABA HEIGHTS CT | VESTAVIA | AL | 35243 | PCP_IM | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 15 | 31 |
| 1878426 | TERESA | ESTERLE | 663 Anderson Ferry Rd | CINCINNATI | OH | 45238 | PED | N | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 15 | 30 |
| 1878558 | KENNETH | WEISS | 6288 BRIARCREST AVE | Memphis | TN | 38120 | OTHER | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 4 | 5 | 10 |
| 1878576 | GINA | HARISSIAN | 574 Green Tree Cv | Collierville | TN | 38017 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 4 | 8 | 13 | 29 |
| 1878601 | BRAD | GREENBAUM | 316 22nd Ave N | NASHVILLE | TN | 37203 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 8 | 20 | 23 | 45 |
| 1878609 | SHAHIN | SHAREEF | 7663 Monarch Ct Ste 104 | WEST CHESTER | OH | 45069 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 27 | 56 |
| 1878628 | LOVIE | STALLWORTH | 1217 CUMBERLAND AVE | MIDDLESBORO | KY | 40965 | PED | Y | Tier 8 | Somerset, KY | Kentucky | Central | 0 | 1 | 2 | 13 | 25 |
| 1878642 | MELINDA | WILLINGHAM | 4112 E Ponce de Leon Ave | CLARKSTON | GA | 30021 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 85 | 180 |
| 1878650 | BRIAN | DESPINASSE | 730 Colonial Dr Ste B | BATON ROUGE | LA | 70806 | PED | Y | Tier 8 | Baton Rouge, LA | Houston | Southeast | 0 | 5 | 12 | 28 | 78 |
| 1878679 | NANCY | BARBARITO | 301 Med Tech Pkwy Ste 140 | JOHNSON CITY | TN | 37604 | PED | Y | Tier 8 | Tri-Cities, TN | Carolina | Southeast | 0 | 4 | 8 | 22 | 45 |
| 1878686 | CHRISTOPHER | SEWELL | 341 W Central Ave | JAMESTOWN | TN | 38556 | PCP_IM | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 13 | 86 | 64 | 123 |
| 1878714 | CHRISTOPHER | LEDES | 301 Med Tech Pkwy Ste 160 | JOHNSON CITY | TN | 37604 | PCP_IM | Y | Tier 8 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 15 | 33 |
| 1878716 | GREGORY | BLACKMON | 7714 Conner Rd Ste 101 | POWELL | TN | 37849 | PED | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 15 | 82 | 43 | 134 |
| 1878739 | ROBERT | MARTINEZ | 708 Shiloh Dr | Laredo | TX | 78045 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 3 | 19 | 42 |
| 1878747 | DALYS | GOMEZ | 24168 W Ih 10 Ste 128 | SAN ANTONIO | TX | 78257 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 23 | 91 | 135 | 881 |
| 1878759 | SHERALYN | WOOD | 124 E BANDERA RD | BOERNE | TX | 78006 | PED | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 8 | 12 | 8 | 8 |
| 1878805 | STEPHANIE | CORDES | 506 Graham Dr Ste 130 | TOMBALL | TX | 77375 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 9 | 18 | 119 | 228 |
| 1878879 | RAVI | PACHIGOLLA | 2016 Fort Worth Hwy | WEATHERFORD | TX | 76086 | OTO | Y | Tier 2 | Abilene, TX | Dallas | West | 0 | 1 | 8 | 188 | 381 |
| 1878898 | HANH | TRUONG | 16651 Southwest Fwy Ste 340 | Sugar Land | TX | 77479 | PCP_IM | N | Tier 4 | Sugarland, TX | Houston | Southeast | 1 | 2 | 8 | 8 | 16 |
| 1878934 | DANIEL | LAI | 2228 W State St | OLEAN | NY | 14760 | OTO | N | Tier 8 | Buffalo South | Albany | Northeast | 0 | 5 | 10 | 12 | 24 |
| 1878943 | NANCY | DICKASON | 4410 Bellaire Blvd Ste 210 | Houston | TX | 77025 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 5 | 18 | 25 | 71 |
| 1878959 | JACQUELYNN | LONGSHAW | 2828 DUKE OF GLOUCESTER ST | Desoto | TX | 75115 | PED | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 2 | 5 | 10 | 20 |
| 1878970 | ERIN | HOLSINGER | 5757 Woodway Dr Ste 200 | Houston | TX | 77057 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 8 | 15 |
| 1878993 | MELISSA | SELKI | 390 AMWELL RD | HILLSBOROUGH | NJ | 08844 | PCP_IM | N | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 10 | 23 |
| 1879112 | DAVID | SLATER | 6500 Sierra Dr Ste 150 | IRVING | TX | 75039 | PCP_IM | Y | Tier 2 | Irving, TX | Dallas | West | 1 | 1 | 2 | 120 | 239 |
| 1879139 | KALYANI | RAJA | 6750 N MacArthur Blvd Ste 350 | IRVING | TX | 75039 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 6 | 19 | 18 | 48 |
| 1879154 | JON | WORSLEY | 6401 Harris Pkwy Ste 100 | FORT WORTH | TX | 76132 | PED | Y | Tier 2 | Abilene, TX | Dallas | West | 0 | 3 | 6 | 63 | 127 |
| 1879185 | SHERRY | CASTILLO | 2959 STATE ST | MEDFORD | OR | 97504 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 1879223 | YASS | MOORPOUR | 24837 104th Ave SE Ste 102 | Kent | WA | 98030 | PED | Y | Tier 8 | Seattle South, WA | Seattle | West | 0 | 7 | 15 | 84 | 67 |
| 1879233 | BETH | MONTIGUE | 3535 Firewheel Dr | Flower Mound | TX | 75028 | PED | Y | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 11 | 23 |
| 1879245 | RICK | AGUILAR | 11212 STATE HIGHWAY 151 | SAN ANTONIO | TX | 78251 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 1879288 | BRADLEY | SHIPMAN | 3307 BROADWAY ST | ALAMO HEIGHTS | TX | 78209 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 5 | 7 | 13 |
| 1879295 | CALVIN | PARKER | 610 Strickland Dr | ORANGE | TX | 77630 | PCP_IM | Y | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 2 | 3 | 12 | 22 |
| 1879299 | MICHAEL | AUSTIN | 1000 E 5th St Ste 100 | Tyler | TX | 75701 | PED | Y | Tier 8 | Tyler, TX | Dallas | West | 0 | 4 | 8 | 14 | 20 |
| 1879318 | DAVID | TYSON | 1215 South Coulter Street Suite 100 | Amarillo | TX | 79106 | PCP_IM | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 23 | 47 | 47 | 94 |
| 1879403 | DAVID | WHITE | 95 SEABOARD LN | BRENTWOOD | TN | 37027 | PED | Y | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 11 | 22 | 24 | 59 |
| 1879409 | DENNIS | DILLEY | 7835 Ih 10 W | SAN ANTONIO | TX | 78230 | ALLERGY | Y | Tier 1 | San Antonio West, TX | San Antonio | West | 0 | 101 | 237 | 434 | 1,040 |
| 1879449 | SUSAN | BADAMRACCO | 2280 Highland Village Rd Ste 13 | Lewisville | TX | 75077 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 10 | 21 | 10 | 19 |
| 1879450 | SHERRI | BARCLAY | 1317 N HILLCREST DR | SULPHUR SPRINGS | TX | 75482 | PED | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 58 | 153 | 83 | 71 |
| 1879454 | JOSEPH | LAMBERT | 4351 Booth Calloway Rd | North Richland Hills | TX | 76180 | PCP_IM | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 80 | 58 | 112 | 226 |
| 1879476 | MICHAEL | GRADY | 1520 Wonder World Dr Ste 101 | SAN MARCOS | TX | 78666 | PED | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 22 | 88 |
| 1879497 | SCOTT | FRANKLIN | 3201 S Austin Ave | Georgetown | TX | 78626 | OTO | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 7 | 15 | 58 | 111 |
| 1879518 | JOSEPH | YANEZ | 102 Highland Ave SE | ROANOKE | VA | 24013 | PED | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 22 | 48 |
| 1879536 | NANCY | MC RAE-VOGLER | 1000 E 5TH ST | Tyler | TX | 75701 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 2 | 4 | 20 | 40 |
| 1879583 | CHAU | LAM | 6711 WHITTIER AVE | MCLEAN | VA | 22101 | PED | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 15 | 31 |
| 1879612 | NOREEN | WOMACK | 450 W STATE ST | Eagle | ID | 83616 | PED | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 3 | 6 | 20 | 40 |
| 1879629 | DONNA | DAVIS | 1107 E Marshall Ave | LONGVIEW | TX | 75601 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 2 | 8 | 24 | 60 |
| 1879652 | THU | HOANG | 837 Cypress Crk Pkwy | Houston | TX | 77090 | PCP_IM | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 18 | 86 | 44 | 80 |
| 1879662 | JOHN | PRESSON | 4208 CALL FIELD RD | WICHITA FALLS | TX | 76308 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 16 | 42 | 34 | 69 |
| 1879672 | MARIA | STEVENS | 8111 Cypresswood 104 | Spring | TX | 77379 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 7 | 22 | 42 | 146 |
| 1879674 | STUART | WRIGHT | 414 Maple Ave | SARATOGA SPRINGS | NY | 12866 | PED | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 19 | 43 |
| 1879802 | CATHERINE | STOKES | 4403 HARRISON BLVD | OGDEN | UT | 84403 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 34 | 70 |
| 1879811 | DAVID | LARSON | 1600 SNOW CREEK DR | PARK CITY | UT | 84060 | PED | Y | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 89 | 78 |
| 1879820 | DONALD | HARPER | 4310 Londonderry Rd Ste 109 | HARRISBURG | PA | 17109 | ALLERGY | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 17 | 178 | 392 |
| 1879825 | VIRGINIA | VIERRA | 5063 S COTTONWOOD ST | MURRAY | UT | 84107 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 1 | 1 | 2 | 20 | 41 |
| 1879854 | DEBORAH | ABELL | 21 WILLOW POND WAY | Penfield | NY | 14526 | PED | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1879936 | PAULINE | PEPEK | 17742 Beach Blvd Ste 240 | HUNTINGTON BEACH | CA | 92647 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 12 | 59 | 190 |
| 1879937 | TRACY | TRAM | 2380 MCKEE RD | San Jose | CA | 95116 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 5 | 11 |
| 1879973 | TARA | LODS | 101 E W T HARRIS BLVD | CHARLOTTE | NC | 28262 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 28 | 55 |
| 1879978 | MARK | REYNOLDS | 14215 Ballantyne Corporate Pl Ste 150 | CHARLOTTE | NC | 28277 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 14 | 82 | 241 |
| 1880021 | MICHELLE | THOMPSON | 4650 W Sunset Blvd | LOS ANGELES | CA | 90027 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 3 | 6 | 11 | 21 |
| 1880022 | DEANA | YOUNG | 2102 W Main St | SALEM | VA | 24153 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 1 | 1 | 2 | 6 | 11 |
| 1880024 | EDUARDO | FOX | 6565 Arlington Blvd 3 | FALLS CHURCH | VA | 22042 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 96 | 241 |
| 1880025 | KAVIAN | MILANI | 9401 LEE HWY | FAIRFAX | VA | 22031 | PCP_IM | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 8 | 18 | 17 | 37 |
| 1880027 | LAURA | GORADIA | 5950 Stillman Pkwy | GLEN ALLEN | VA | 23060 | PED | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 6 | 12 |
| 1880038 | MICHAEL | NICHOLAS | 708 N Shady Retreat Rd | Doylestown | PA | 18901 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 8 | 6 | 28 | 53 |
| 1880077 | GREGORY | PORTLAND | 2350 RAVINE WAY | Glenview | IL | 60025 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1880080 | AMY | RYAN | 517 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 64 | 157 |
| 1880110 | ERNETTE | BENSON-FOULK | 6345 Center Dr Bldg 14 | NORFOLK | VA | 23502 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 18 | 43 |
| 1880126 | DAVID | MOSMAN | 90 Medical Park Tower 3 Ste 211 | WHEELING | WV | 26003 | PED | Y | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 14 | 49 | 109 |
| 1880150 | CAMILLA | TSUI | 901 Plantation Rd | Blacksburg | VA | 24060 | PCP_IM | Y | Tier 8 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 15 | 35 |
| 1880156 | RAYMOND | DECKER | 13911 ST FRANCIS BLVD | MIDLOTHIAN | VA | 23114 | PCP_IM | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 25 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NPI | First name | Last name | Address | City | State | Zip | Specialty | DS Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1880109 | CHARLES | PHILLIPS | 856 J CLYDE MORRIS BLVD | NEWPORT NEWS | VA | 23601 | PCP_IM | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 14 | 28 |
| 1880270 | MARIE | MALINCHAK | 3289 Electric Rd Ste A | ROANOKE | VA | 24018 | PCP_IM | N | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 15 | 31 |
| 1880276 | LOWELL | SCOTT | 511 Federal St | MILFORD | DE | 19963 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 52 | 112 |
| 1880277 | NIKETU | PATEL | 1575 POND RD | Allentown | PA | 18104 | OTO | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 6 | 19 | 33 |
| 1880320 | MELINDA | BUTLER | 3683 Choptank Rd | PRESTON | MD | 21655 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 3 | 7 | 14 |
| 1880323 | GAY | HUNLEY | 3365 Burns Rd Ste 100 | PALM BEACH GARDENS | FL | 33410 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 16 | 21 | 43 |
| 1880330 | ROBERT | SMITH | 127 Vance Hill Dr | Fletcher | NC | 28732 | PCP_IM | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 2 | 4 | 20 | 40 |
| 1880343 | DAVID | OH | 50 STONE GATE | Bridgewater | NJ | 08807 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 37 |
| 1880425 | PAUL | DEBUSSCHERE | 1033 Regents Blvd, Ste 102 | Fircrest | WA | 98466 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 10 | 20 | 27 | 58 |
| 1880483 | THOMAS | CLAUDSON | 22503 NE Inglewood Hill Rd Ste 100 | Sammamish | WA | 98074 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 20 | 60 |
| 1880529 | NALINI | CASEY | 210 LAKEWOOD CTR | MORGANTOWN | WV | 26508 | PED | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 1 | 1 | 8 | 2 | 5 |
| 1880533 | ALATHEA | STECKLER | 4607 MacCorkle Ave SW Ste 400 | CHARLESTON | WV | 25309 | PED | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 6 | 20 | 33 |
| 1880673 | BRIAN | HIRSCH | 2601 Compass Rd Ste 1 | Glenview | IL | 60026 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 22 | 87 | 63 | 152 |
| 1880691 | ALISA | BRIDGE | 737 E Crawford St | Salina | KS | 67401 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 5 | 9 | 5 | 10 |
| 1880711 | SARA | LAUK-CARRION | 19260 SW 65TH AVE | TUALATIN | OR | 97062 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 4 | 8 | 14 | 30 |
| 1880727 | THOMAS | HOSPEL | 6955 HOSPITAL DR | Dublin | OH | 43016 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 10 | 26 |
| 1880778 | ABHA | MALHOTRA | 3803 SPRING ST | Racine | WI | 53405 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 6 | 1 | 3 |
| 1880797 | JERRY | STULTZ | 15245 BLUEBIRD ST NW | Andover | MN | 55304 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 23 | 51 |
| 1880837 | TIMOTHY | HENSCHEL | 1370 GATEWAY BLVD | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 4 | 11 | 23 | 48 |
| 1880853 | PETER | BARBEAN | 100 N POINTE BLVD | MOUNT AIRY | NC | 27030 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 10 | 30 | 16 | 38 |
| 1880858 | CHERI | NASON | 3530 E Chandler Heights Rd Bldg 6 | Gilbert | AZ | 85298 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 30 | 83 |
| 1880889 | GEORGE | IBARRAGA | 3102 MEISTER WAY | MADISON | WI | 53719 | PED | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 6 | 10 | 6 | 14 |
| 1880928 | MICHAEL | CRUZ | 217 W CATALDO AVE | SPOKANE | WA | 99201 | OTO | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 13 | 26 |
| 1880966 | ELIZABETH | DAVIES | 717 W MORELAND BLVD | WAUKESHA | WI | 53188 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 22 | 43 |
| 1880968 | JOHN | SANDAS | 13133 N PORT WASHINGTON RD | MEQUON | WI | 53097 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 10 | 21 |
| 1881016 | MICHAEL | AKERMAN | 727 E Court St | PARIS | IL | 61944 | PCP_IM | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 3 | 10 |
| 1881031 | DINO | ZINCONE | 1355 E COURT ST | SEGUIN | TX | 78155 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 10 | 24 |
| 1881147 | ROUZBEH | SATTARI | 30R VREELAND RD | FLORHAM PARK | NJ | 07932 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1881239 | PATRICK | CHANG | 10785 S SAGINAW ST | GRAND BLANC | MI | 48439 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 8 | 17 |
| 1881260 | ADOLFO | FRETTELT | 3156 RIVER RD | Camden | NJ | 08105 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 9 |
| 1881309 | GEORGE | DENDRINOS | 2020 E Chestnut Ave | Vineland | NJ | 08361 | PCP_IM | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 10 | 48 |
| 1881314 | VIOLETA | BELLO | 303 E 7th St | ODESSA | TX | 79761 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 11 | 26 | 14 | 29 |
| 1881384 | CESAR | PENA-RODRIGUEZ | 710 E CENTERVILLE RD | GARLAND | TX | 75041 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 7 | 15 | 15 | 30 |
| 1881473 | MARIO | FLORES | 510 NORTH ST | Pittsfield | MA | 01201 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 29 | 58 |
| 1881533 | JOSEPH | PETER | 322 Medcrest Dr | CRESTVIEW | FL | 32536 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 8 | 17 | 27 | 57 |
| 1881701 | HARCHARAN | SINGH | 1200 E Genesee St | SYRACUSE | NY | 13210 | ALLERGY | Y | Tier 1 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | 420 | 835 |
| 1881732 | RAMA | MULPURI | 4705 TOWNE CENTRE RD | SAGINAW | MI | 48604 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 1 | 1 | 2 | 4 | 8 |
| 1881762 | PADMA | MANDALAPU | 1509 New Rd St 2 | Northfield | NJ | 08225 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 44 | 109 |
| 1881793 | LEERA | DAVIS | 300 TOLL GATE RD | WARWICK | RI | 02886 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 6 | 14 |
| 1881835 | RAJENDER | TOTLANI | 401 N 17th St Ste 107 | Allentown | PA | 18104 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 5 | 24 | 50 |
| 1881895 | MADHAVI | CHERUKURI | 150 E PENNSYLVANIA AVE | DOWNINGTOWN | PA | 19335 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 4 | 7 | 1 | 2 |
| 1881943 | MARIA | GLAZIER | 3000 WATERCOVE RD | MIDLOTHIAN | VA | 23112 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 7 |
| 1881959 | ROBERT | GOLDMAN | 35 S Riverside Ave | Croton On Hudson | NY | 10520 | ALLERGY | Y | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 172 | 432 | 395 | 964 |
| 1881964 | BRUCE | GERBERG | 41 FAIRVIEW ST | HUNTINGTON | NY | 11743 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 58 | 143 |
| 1882059 | SHARON | MITCHELL | 13 VILLAGE PLZ | LIBERAL | KS | 67901 | PCP_IM | N | | | | | 0 | 1 | 2 | | |
| 1882065 | CHARLES | DETORRES | 181 Andrieux St Ste 208 | SONOMA | CA | 95476 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 9 | 22 | 26 | 59 |
| 1882128 | DAMDELE | EKUNSANMI | 228 S Herlong Ave | ROCK HILL | SC | 29732 | PCP_IM | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 5 | 6 | 59 | 120 |
| 1882156 | ATTA-U | REHMAN | 3955 FOOTHILLS RD | LAS CRUCES | NM | 88011 | OTHER | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | | |
| 1882266 | JAVED | HUSSAIN | 351 Main St | Weymouth | MA | 02190 | PED | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 4 | 7 | 4 | 8 |
| 1882303 | AUSTRIA | RODRIGUEZ | 12001 Avalon Lake Dr Ste L | Orlando | FL | 32828 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 37 | 74 |
| 1882337 | RHODORA | KIM | 18460 Roscoe Blvd | Northridge | CA | 91325 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 23 | 47 |
| 1882386 | GRACE | PAMINTUAN | 9718 Sam Furr Rd Unit C | HUNTERSVILLE | NC | 28078 | PCP_IM | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 6 | 12 | 7 | 18 |
| 1882395 | BENJAMIN | CHAN | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 19 |
| 1882399 | ALICIA | ONG | 375 E Bloomingdale Ave | Brandon | FL | 33511 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 1 | 1 | 4 | 30 | 71 |
| 1882409 | SIMREAN | LEE | 1855 E Alluvial Ave Ste 103 | Fresno | CA | 93720 | ALLERGY | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 5 | 11 | 14 | 27 |
| 1882454 | NIKOLO | QUINONES | 200 THEDA CLARK MEDICAL PLZ | Neenah | WI | 54956 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 1 | 1 | 2 | 7 | 14 |
| 1882455 | MARIA | DIZON-COSICO | 50 BRIGHAM RD | FREDONIA | NY | 14063 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 3 | 6 | 14 | 28 |
| 1882472 | MARLENE | DESAMITO | 3311 TOLEDO TER | HYATTSVILLE | MD | 20782 | PED | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 2 | 4 |
| 1882477 | JESSE | CONSING | 537 Main Ave W | Hildebran | NC | 28637 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 2 | 2 | 1 | 8 |
| 1882485 | RACHEL | EMPEDRAD | 210 Ark Rd Ste 109 | Mount Laurel | NJ | 08054 | ALLERGY | Y | Tier 1 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 127 | 261 | 188 | 453 |
| 1882537 | DOINA | ANTONESCU | 3335 Wilmington Rd | NEW CASTLE | PA | 16105 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 1 | 38 | 72 |
| 1882570 | ALISON | OSWALD | 5551 Winghaven Blvd Ste 240 | O FALLON | MO | 63368 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 2 | 6 | 24 | 56 |
| 1882581 | JONATHAN | ESSTROW | 239 ROUTE 22 E | GREEN BROOK | NJ | 08812 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1882636 | MARINA | SIGDIN | 333 E CITY AVE | Bala Cynwyd | PA | 19004 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 23 |
| 1882691 | BORIS | GOLDSARSKY | 12 RIVERSIDE ST | NASHUA | NH | 03062 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 9 | 23 |
| 1882739 | SERGEI | BELERKY | 9000 Perry Hwy Ste 320 | PITTSBURGH | PA | 15237 | ALLERGY | Y | Tier 1 | Erie, PA | Pittsburgh | Northeast | 0 | 121 | 327 | 583 | 1,154 |
| 1882854 | KRISTY | MURRAY-PULSIFER | 100 Foden Rd Ste 101 | SOUTH PORTLAND | ME | 04106 | PCP_IM | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 88 | 83 |
| 1882890 | FAITH | MYERS | 15900 W 127th St Ste 261 | LEMONT | IL | 60439 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 40 | 67 |
| 1882914 | CHERYL | CAVALLI | 5876 PARKER BLVD | PUEBLO | CO | 81008 | PCP_IM | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 11 | 25 |
| 1882928 | MARYLOU | CHECCHIA-ROMANO | 599 ARCOLA RD | Collegeville | PA | 19426 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 13 | 27 |
| 1882951 | FELICIA | MACIK | 6600 Fish Pond Rd Ste 202 | WACO | TX | 76710 | PCP_IM | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 8 | 18 | 10 | 20 |
| 1882980 | PATRICIA | JOHNSON | 1200 E PARKS HWY | WASILLA | AK | 99654 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 4 | 4 | 8 |
| 1882984 | JAMES | UNDERWOOD | 6819 QUINCY AVE | Cleveland | OH | 44106 | PED | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 3 | 6 | 30 | 71 |
| 1883033 | CHRISTINA | HOLTZ | 5858 W MAIN ST | FRISCO | TX | 75033 | PCP_IM | N | Tier 3 | | | | 0 | 8 | 16 | 28 | 52 |
| 1883053 | CLYDE | DAYHOFF | 555 E NORTH ST | BRADLEY | IL | 60915 | PCP_IM | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 13 | 26 |
| 1883069 | SUSAN | FEDOREC | 24600 W 127TH ST | PLAINFIELD | IL | 60585 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 19 | 39 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRx | Devices | TRx | Devices |
| 1883072 | ROBERT | HOLTZ | 5850 W MAIN ST | FRISCO | TX | 75033 | PCP_IM | N | Tier 3 | | | | 0 | 11 | 22 | 81 | 62 |
| 1883081 | SANGTAR | KIM | 1500 S COULTER ST | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 5 | 9 | 20 | 40 |
| 1883082 | PATRICIA | KINSELLA-STALLTER | 2972 INDIAN TRAIL RD | AURORA | IL | 60502 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 1883085 | EVA | ALESSIA | 4789 State Route 71 | OSWEGO | IL | 60543 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 5 | 10 | 14 | 80 |
| 1883109 | ROSALIA | PORCELLI | 1005 North Ave | OAK PARK | IL | 60302 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 13 | 29 |
| 1883174 | CURTIS | PHILLIPS | 428 S Wilson St | Vinita | OK | 74301 | OTHER | Y | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 4 | 13 | 2 | 10 |
| 1883193 | LYNETTE | ASSELIN | 2067 W Vista Way | VISTA | CA | 92083 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 10 | 19 | 43 |
| 1883221 | TODD | GOTTSCHALK | 9001 N COUNTRY HOMES BLVD | SPOKANE | WA | 99218 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 12 | 29 |
| 1883252 | SANDRA | MATHUR | 1514 VALLEY VISTA DR | DIAMOND BAR | CA | 91765 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 40 | 82 |
| 1883254 | BROCK | MCCONNEHEY | 7375 W EMERALD ST | BOISE | ID | 83704 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 2 | 4 |
| 1883305 | DENIS | YOSHINO | 1700 Adams Ave Ste 100 | COSTA MESA | CA | 92626 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 41 | 105 | 108 | 227 |
| 1883367 | PAUL | LIVELY | 5051 NE 81st Ter Ste 100 | KANSAS CITY | MO | 64158 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 3 | 7 | 21 | 49 |
| 1883387 | DONNA | PIZZELANTI | 101 E UNION AVE | BOUND BROOK | NJ | 08805 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 21 |
| 1883423 | JEFFREY | BACON | PO Box 68 | STERLING | CO | 80751 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1883435 | MICHAEL | HEMMERSMEIER | 1101 Highway K | O FALLON | MO | 63368 | PCP_IM | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 3 | 15 | 32 |
| 1883466 | KRISTA | KOONTZ-BOYD | 109 S RIDGECREST AVE | NIXA | MO | 65714 | PCP_IM | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 9 | 18 |
| 1883483 | ALLIE | MESSNER | 3405 MIDWAY RD | Plano | TX | 75093 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 3 | 6 | 10 | 27 |
| 1883498 | PHAT | NGUYEN | 100 HITCHCOCK WAY | MANCHESTER | NH | 03104 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1883508 | KRIS | ROBERTS | 1060 Fairfax Park | Tuscaloosa | AL | 35406 | PED | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 2 | 4 | 6 | 12 |
| 1883563 | PATRICK | COSGROVE | 11335 W 97TH LN | Saint John | IN | 46373 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 13 | 27 |
| 1883587 | GARY | HOLLKRIDER | 620 N PONTIAC TRL | Walled Lake | MI | 48390 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 12 | 23 |
| 1883594 | KAREN | LANE | 1747 Shawano Ave | Green Bay | WI | 54303 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 22 | 48 |
| 1883649 | KIMBERLY | KOLB | 45440 BENEDICT DR | STERLING | VA | 20164 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 6 | 31 | 83 |
| 1883670 | SCOTT | COSTIN | 130 N Detroit St | Bellefontaine | OH | 43311 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 7 | 14 |
| 1883689 | VERONICA | NEWSOME | 1376 TREASURE LK | DU BOIS | PA | 15801 | OTHER | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 1 | 2 | 3 | 2 | 4 |
| 1883712 | JACQUELYN | DETWEILER | 90 Millburn Ave | Millburn | NJ | 07041 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 19 | 46 | 19 | 45 |
| 1883744 | STEVE | COZAMANIS | 201 WEST AVE | OCEAN CITY | NJ | 08226 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 8 | 2 | 4 |
| 1883751 | ANDREA | THORP | 505 Bay Ave | SOMERS POINT | NJ | 08244 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 5 | 29 | 65 |
| 1883760 | TERRENCE | FEENERY | 1120 Cottonwood Ln Ste 100 | IRVING | TX | 75038 | PCP_IM | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 17 | 33 | 56 | 111 |
| 1883766 | MICHAEL | FIORINA | 109 TECHNOLOGY DR | BUTLER | PA | 16001 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 19 | 26 |
| 1883785 | DOUGLAS | HARGRAVE | 879 BUCKWOOD LN | Vineland | NJ | 08361 | PCP_IM | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 7 | 22 | 44 |
| 1883807 | MICHELLE | SUDO | 890 Viewmont Dr | Dickson City | PA | 18519 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 8 | 15 | 27 | 34 |
| 1883814 | BRIAN | LIEB | 387 THEATRE RD | CARROLLTOWN | PA | 15722 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 9 |
| 1883815 | FRED | LINDSAY | 11842 Rock Landing Dr Ste 100 | NEWPORT NEWS | VA | 23606 | PCP_IM | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 12 | 29 | 81 | 164 |
| 1883855 | STACEY | ZENEBERG | 201 LYONS AVE | Newark | NJ | 07112 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 7 | 3 | 8 |
| 1883999 | REBECCA | MARTINEZ | 25 PUFFER RD | Hackettstown | NJ | 07840 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 3 |
| 1884027 | ARANYAREE | BOWERS | 6720 BERTNER AVE | Houston | TX | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 5 | 11 |
| 1884029 | JOHN | BROWN | 1500 Braden St | Jacksonville | AR | 72076 | PCP_IM | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 25 | 51 |
| 1884057 | ANNETTE | MOORE | 113 Airport Rd Ste 200 | SULPHUR SPRINGS | TX | 75482 | PCP_IM | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 14 | 34 |
| 1884063 | ROGER | LEATON | 5801 BASSWOOD BLVD | FORT WORTH | TX | 76137 | OTHER | N | | Fort Worth, TX | Dallas | West | 0 | 1 | 4 | 2 | 4 |
| 1884074 | KATHLEEN | MCCRORY | 705 E Marshall Ave Ste 3002 | LONGVIEW | TX | 75601 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 10 | 20 | 31 | 68 |
| 1884113 | ERIC | YUN | 1235 E BELT LINE RD | Richardson | TX | 75081 | PCP_IM | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 1 | 1 | 2 | 4 |
| 1884187 | KATHLEEN | RATHBUN-DUNCAN | 13005 SOUTHERN BLVD | LOXAHATCHEE | FL | 33470 | PCP_IM | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 10 | 87 |
| 1884245 | RITU | CHANDAN | 875 N Wall St | Kankakee | IL | 60901 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 1884283 | KURT | HOUSE | 1100 1st St E | Independence | IA | 50644 | PCP_IM | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 19 | 30 |
| 1884292 | JOHN | KEEGAN | 824 ILLINOIS AVE | STEVENS POINT | WI | 54481 | OTHER | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | | |
| 1884307 | DAVID | LENTZ | 7080 W Jefferson Blvd | FORT WAYNE | IN | 46804 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 3 | 6 | 13 | 25 |
| 1884394 | CHRISTOPHER | DREXLER | 505 Bay Ave | SOMERS POINT | NJ | 08244 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 8 | 30 | 65 |
| 1884400 | JOHN | FRITZ | 709 Newark Ave | JERSEY CITY | NJ | 07306 | PCP_IM | Y | Tier 1 | Newark, NJ | New Jersey | Northeast | 0 | 4 | 6 | 487 | 982 |
| 1884444 | DONATO | BALSAMO | 107 BROADWAY | AMITYVILLE | NY | 11701 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | | |
| 1884503 | GREG | GULBRANSEN | 229 South St | Oyster Bay | NY | 11771 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 34 | 83 | 37 | 78 |
| 1884522 | JEFFREY | LIBERMAN | 455 TITUS AVE | ROCHESTER | NY | 14617 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 8 | 10 | 6 | 12 |
| 1884555 | MICHAEL | RAIO | 535 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 5 | 9 |
| 1884557 | NELLIE | RICE-MONTERRO | 715 Discovery Blvd Ste 117 | CEDAR PARK | TX | 78613 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 10 | 21 | 15 | 33 |
| 1884584 | EVAN | WEISSMAN | 4C MEDICAL PARK DR | Pomona | NY | 10970 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 6 | 12 | 17 | 34 |
| 1884598 | ANNA | SHENDER | 60 GLENBROOK RD | STAMFORD | CT | 06902 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 6 | 8 | 11 |
| 1886942 | ROBERT | RODRIGUEZ | 2803 MOSSROCK | SAN ANTONIO | TX | 78230 | OTHER | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | | |
| 1887261 | GARY | BUTTS | 705 GAITHER RD | STATESVILLE | NC | 28625 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1887288 | BETTY | BANG | 2992 HARBOR LANDING CIR | ANCHORAGE | AK | 99515 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 1 | 1 | 2 | 2 | 4 |
| 1887343 | RONALD | DRESCHER | 1477 N 2000 W | CLINTON | UT | 84015 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 3 | 6 | 11 | 22 |
| 1887421 | BETTY | HASWELL | 1726 FORDHAM BLVD | CHAPEL HILL | NC | 27514 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 13 |
| 1887444 | ALISSA | KILMEIER | 515 PACIFIC AVE | AUDUBON | IA | 50025 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 5 | 11 | 8 | 11 |
| 1887461 | ANN | PURCELL | 210 GUILFORD AVE | BALTIMORE | MD | 21202 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1887530 | ANGIE | REILLY | 655 DEDHAM ST | Wrentham | MA | 02093 | NP/PA | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 21 | 43 |
| 1887583 | SHARON | KALSTER | 275 1ST ST SW | PLAINVIEW | MN | 55964 | NP/PA | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 6 | 13 |
| 1887639 | ELMO | TAYLOR | 1477 N 2000 W | CLINTON | UT | 84015 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 8 | 0 |
| 1887675 | PEGGY | WHITE | PO BOX 478 | HINSDALE | MA | 01235 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 25 |
| 1887698 | CHRISTINE | WILLIS | 4309 Medical Park Dr Ste 200 | Durham | NC | 27704 | OTHER | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 92 | 180 |
| 1887807 | MARCOLINO | FERRETTI | 234 MAPLE AVE | Barrington | RI | 02806 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 6 | 16 | 30 | 69 |
| 1887838 | CHRISTINE | GREEN | 2700 CLAY EDWARDS DR | NORTH KANSAS CITY | MO | 64116 | PED | Y | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 4 | 0 | 5 | 13 |
| 1887858 | LABRINI | DABROWSKI | 3 CARLEYS WAY | ROCKAWAY | NJ | 07866 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1887873 | RICHARD | LEE | 177 N DEAN ST | ENGLEWOOD | NJ | 07631 | OTHER | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 8 | 18 | 14 | 38 |
| 1888037 | LEONARD | JURKOWSKI | 9834 GENESEE AVE | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 3 | 6 |
| 1888105 | ROWSHANARA | KHAN | 130 CENTER WAY | CORNING | NY | 14830 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 2 | 8 | 22 | 44 |
| 1888127 | ESTER | KIRINER | 2505 Main St | STRATFORD | CT | 06615 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 1 | 2 | 12 | 20 | 44 |
| 1888156 | TIN | TUN | 2119 W 6TH ST | BROOKLYN | NY | 11223 | PED | N | Tier 4 | Brooklyn 3 and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 6 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1888215 | AUGUSTO | CASTRILLON | 910 S Bryan Rd Ste 104 | MISSION | TX | 78572 | PCP_IM | Y | Tier 2 | McAllen, TX | San Antonio | West | 0 | 24 | 47 | 93 | 192 |
| 1888237 | JENNY | SAW | 200 Jose Figueres Ave 4 | San Jose | CA | 95116 | PED | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 3 | 3 | 10 | 23 |
| 1888349 | ARULKUMAR | PILLAI | 705 N Houston Rd | Warner Robins | GA | 31093 | PCP_IM | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1888511 | MATHEW | JOSE | 1015 S BLACKHOOF ST | WAPAKONETA | OH | 45895 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 4 | 8 | 3 | 6 |
| 1888557 | RADHIKA | CHILUKURI | 8224 CALUMET AVE | MUNSTER | IN | 46321 | OTHER | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 6 | 12 | 12 | 24 |
| 1888560 | REKHA | CHADALAWADA | 115 W Clay St | SYLACAUGA | AL | 35150 | PED | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 24 | 48 |
| 1888562 | SHALINI | SIVAPRAKASAM | 8300 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1888638 | DIMPLE | AGARWAL | 1180 N Indian Canyon Dr Ste E31 | Palm Springs | CA | 92262 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 10 |
| 1888694 | GILA | AARON | 50 W 69TH ST | NEW YORK | NY | 10023 | OTHER | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 24 | 54 |
| 1888726 | SAID | NABULSI | 5801 W WADLEY AVE | MIDLAND | TX | 79707 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 30 | 60 |
| 1888732 | MAJDI | OMAR | 5510 Utica Ridge Rd Ste 100 | Bettendorf | IA | 52722 | PED | Y | Tier 2 | Davenport, IA | Chicago | Central | 0 | 8 | 9 | 46 | 92 |
| 1888738 | BESHARA | HELOU | 20728 Dupont Blvd Unit 317 | Georgetown | DE | 19947 | PCP_IM | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 7 | 15 | 7 | 15 |
| 1888844 | CHRISTOPHER | INDIKHAN | 950 N 4th St Ste 3 | LONGVIEW | TX | 75601 | OTHER | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 2 | 5 | 18 | 82 |
| 1888860 | IFTIKHAR | HUSSAIN | 6565 S Yale Ave Ste 209 | Tulsa | OK | 74136 | ALLERGY | Y | Tier 1 | Tulsa North, OK | Kansas City | West | 0 | 17 | 43 | 419 | 873 |
| 1888887 | ROOMANA | BAIG | 120 Baughmans Ln Ste 204 | FREDERICK | MD | 21702 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 10 | 30 |
| 1888930 | YASIR | SAIFULLAH | 103 Financial Pl Ste A | ELIZABETHTOWN | KY | 42701 | PED | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 5 | 11 | 81 | 167 |
| 1888975 | ANTONIO | CACERES | 802 Randall Rd Ste 102 | GENEVA | IL | 60134 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 3 | 10 | 19 | 50 |
| 1889031 | ANIBA | KUTA | 246 E JANATA BLVD | LOMBARD | IL | 60148 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 24 | 67 | 9 | 20 |
| 1889040 | EWA | NIEWIAROWSKI | 6300 W Parker Rd | Plano | TX | 75093 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 1 | 1 | 2 | 2 | 4 |
| 1889142 | HENRY | SARDAR | 1448 BROADWAY | BROOKLYN | NY | 11221 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 3 | 28 | 56 |
| 1889178 | ALLA | MATESEVSKAYA | 450 TOLL GATE RD | WARWICK | RI | 02886 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 12 | 29 |
| 1889227 | FATMA | HANEY | 819 N WASHINGTON AVE | ROSWELL | NM | 88201 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 9 |
| 1889237 | EMAD | KALDAS | 502 Madison Oak Dr Ste 245 | SAN ANTONIO | TX | 78258 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 14 | 32 |
| 1890021 | JEFFREY | FRIEND | 5204 PATTERSON AVE | RICHMOND | VA | 23226 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 3 | | |
| 1891402 | CAROL | BROWN | 200 W 57TH ST | NEW YORK | NY | 10019 | NP/PA | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 6 | 29 | 23 | 51 |
| 1891434 | ROBERT | BUGH | 21 CORTLAND WAY | Newington | CT | 06111 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1891470 | LINDA | BREWSTER | 50 FOREST FALLS DR | YARMOUTH | ME | 04096 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 1891485 | RANDY | BOYER | 2525 S Telshor Blvd | LAS CRUCES | NM | 88011 | NP/PA | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 5 | 10 | 60 | 123 |
| 1891528 | LYNN | DEVLIN | 426 NEW HAMPSHIRE 125 | Barrington | NH | 03825 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 1891661 | ADRIANE | GUERIN | 170 Roseland Ave | Waterbury | CT | 06710 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 9 | 24 | 12 | 30 |
| 1891851 | VINETTA | MACPHERSON | 1803 W MAXWELL AVE | SPOKANE | WA | 99201 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 1891935 | ELVY | PETTIT | 3080 TRENWEST DR | WINSTON SALEM | NC | 27103 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 21 |
| 1892043 | MAUREEN | SCOTT | 7108 PINEVILLE MATTHEWS RD | CHARLOTTE | NC | 28226 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 6 | 11 | 7 | 15 |
| 1892150 | SUZANNE | MORLEY | 148 Clinic Ave | Carrollton | GA | 30117 | PED | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 3 | 34 | 69 |
| 1892262 | HORACIO | AGUEROS | 2609 E 7th St | AUSTIN | TX | 78702 | PCP_IM | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 2 | 4 | 1 | 2 |
| 1892275 | TIMOTHY | DAO | 501 Ritz Ln Ste 100 | ARLINGTON | TX | 76014 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 31 | 62 |
| 1892287 | WILLIAM | MCBRIDE | 4475 SW SCHOLLS FERRY RD | Portland | OR | 97225 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 1892296 | EDWARD | WICKER | 900 W NORFOLK AVE | NORFOLK | NE | 68701 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | | |
| 1892307 | MARILYN | FRASER | 2870 W DEVILS LAKE RD | LINCOLN CITY | OR | 97367 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 6 | 12 | 6 | 12 |
| 1892339 | PAUL | DAR | 1007 S OAKWOOD AVE | BECKLEY | WV | 25801 | PCP_IM | Y | Tier 1 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 1 | 27 | 58 |
| 1892377 | HARRY | YEATES | 8110 TIMBERLAKE WAY | Sacramento | CA | 95823 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 1 | 9 | 18 |
| 1892547 | TAPASH | SENGUPTA | 425 E 1ST ST | BLOOMSBURG | PA | 17815 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 8 | 8 | 25 | 50 |
| 1892575 | INACIA | BESADA | 99 Division Ave | BROOKLYN | NY | 11211 | PED | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 6 | 13 | 66 | 133 |
| 1892584 | CASSIA | PORTUGAL | 1551 N Semoran Blvd | Orlando | FL | 32807 | PED | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 2 | 4 | 11 | 24 |
| 1892585 | MARIA | ROSA | 802 St. Joseph Drive | BLOOMINGTON | IL | 61701 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 14 | 29 | 34 | 77 |
| 1892611 | MYINT | OO | 370 Larry Power Rd | Kankakee | IL | 60901 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 4 | 16 | 8 | 19 |
| 1892668 | PAULINE | HSU | 110 Baughmans Ln | FREDERICK | MD | 21702 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 29 | 69 |
| 1892704 | PATRICIA | GAO | 98 James St Ste 101 | EDISON | NJ | 08820 | PED | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 35 | 117 | 239 | 648 |
| 1892911 | JUAN | ZAMBRANO | 8555 Highway 6th N Ste 300 | Houston | TX | 77095 | ALLERGY | Y | Tier 1 | Houston NW, TX | Houston | Southeast | 0 | 157 | 370 | 489 | 1,067 |
| 1892963 | BERTHA | ROBINSON | 4910 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20016 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 1 | 4 | 43 | 112 |
| 1893019 | NATASHA | TELLECHEA | 380 N Broadway Ste 12 | Jericho | NY | 11753 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 19 | 37 |
| 1893028 | RAVINDER | KHAIRA | 1555 Florin Rd Ste 10 | Sacramento | CA | 95822 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 11 | 28 |
| 1893108 | VRINDA | SHAH | 1000 W Main St Ste 8 | FREEHOLD | NJ | 07728 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 7 | 17 | 28 | 77 |
| 1893111 | KAVITA | MEHTA | 4031 WHITEBLOSSOM ESTATES CT | LOUISVILLE | KY | 40241 | OTHER | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | | |
| 1893124 | SUPRIYO | GHOSH | 888 POPLAR CHURCH RD | Camp Hill | PA | 17011 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1893205 | VINOD | DORESWAMY | 11011 MERIDIAN AVE N | SEATTLE | WA | 98133 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 81 | 259 | 292 | 844 |
| 1893221 | KAMAL | SINGH | 1149 Old Country Rd | Riverhead | NY | 11901 | PED | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 3 | 15 | 40 | 83 |
| 1893298 | SUDHA | BERRURI | 922 Fairfax Park | Tuscaloosa | AL | 35406 | PED | Y | Tier 2 | Central Alabama | Gulf Coast | Southeast | 0 | 13 | 26 | 53 | 111 |
| 1893349 | SUBODH | SHAH | 131 FERNWOOD DR | BOLINGBROOK | IL | 60440 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 14 | 28 |
| 1893361 | ABY | GODBOLE | 33215 7 Mile Rd | LIVONIA | MI | 48152 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 5 | 10 | 23 | 50 |
| 1893408 | JYOTI | BUDANIA | 5528 NW 43rd St | GAINESVILLE | FL | 32653 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 4 | 15 | 12 | 43 |
| 1893419 | JESSY | JOHN | 750 W. Lincoln | Exton | PA | 19341 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 18 | 50 | 109 |
| 1893422 | MARIA | SAMUEL | 14500 HALL RD | Sterling Heights | MI | 48313 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 6 | 11 |
| 1893452 | SYBA | REDDY | 3006 Stonegate Park | SAINT JOSEPH | MI | 49085 | ALLERGY | Y | Tier 2 | Kalamazoo, MI | Detroit | Central | 0 | 19 | 29 | 216 | 447 |
| 1893483 | ANITA | KURUVILLA | 4321 WASHINGTON ST | KANSAS CITY | MO | 64111 | OTHER | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 3 | 1 | 3 |
| 1893522 | INDERJEET | NAGPAL | 1175 Montauk Hwy | WEST ISLIP | NY | 11795 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 5 | 11 | 34 | 85 |
| 1893584 | SRINIVASA | CHINTALAPUDI | 939 Emerald Ave Ste 720 | Knoxville | TN | 37917 | PCP_IM | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 15 | 31 |
| 1893700 | ANITA | JUVVADI | 2500 Hospital Dr Ste 12 | MOUNTAIN VIEW | CA | 94040 | PED | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 20 | 49 |
| 1893709 | SUNDARARAJAH | KAGURAJ | 208 Plumtree Rd Ste C | BEL AIR | MD | 21015 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 5 | 14 | 6 | 13 |
| 1893751 | VIPUL | PARIKH | 8 PLAZA DR | Toms River | NJ | 08757 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1893813 | BADRIPRASAD | DONTHI | 3528 Davis Dr | Morrisville | NC | 27560 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 20 | 70 | 65 | 134 |
| 1893825 | RAVI | GAUHOTRA | 13063 W McDowell Rd | Avondale | AZ | 85392 | PCP_IM | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 1 | 32 | 64 |
| 1893890 | SARAH | THOMAS | 9795 E 116TH ST | FISHERS | IN | 46037 | OTHER | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 1893942 | SUHAIB | NASIR | 261 James St Ste 1G | MORRISTOWN | NJ | 07960 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 11 | 22 | 39 | 98 |
| 1894019 | SHARON | HERZFELD | 441 W END AVE | NEW YORK | NY | 10024 | PED | N | | Upper Manhattan, NY | New York | Northeast | 1 | 1 | 2 | | |
| 1894021 | EVE | MELTZER-KRIEF | 124 Main St | HUNTINGTON | NY | 11743 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 1 | 1 | 2 | 26 | 53 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1894024 | ROHIT | HERZOG | 505 E 70TH ST | NEW YORK | NY | 10021 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 6 | 290 | 621 |
| 1894068 | IYAD | AL-HUSEINI | 301 Osigian Blvd | Warner Robins | GA | 31088 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 6 |
| 1894106 | ALAADDIN | KANDEEL | 68 NASSAU RD | HUNTINGTON | NY | 11743 | ALLERGY | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 9 | 17 | 33 | 69 |
| 1894140 | FADI | DAMOUNI | 26744 JOHN J WILLIAMS HWY | MILLSBORO | DE | 19966 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 6 | 12 |
| 1894184 | MARGARITA | MILLER | 2801 N I-35 E Ste 110 | Carrollton | TX | 75007 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 21 | 48 | 8 | 17 |
| 1894209 | JOHN | ADEWUMI | 2201 MURPHY AVE | NASHVILLE | TN | 37203 | OTHER | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 3 | 6 | 49 | 98 |
| 1894226 | MERCEDES | ARRIOLAGA | 7700 Fish Pond Rd | WACO | TX | 76710 | ALLERGY | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 6 | 11 | 93 | 192 |
| 1894436 | MUHAMMAD | SIDDIQUI | 900 Woodbridge Ctr Dr | Woodbridge | NJ | 07095 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 9 | 54 | 115 |
| 1894452 | FARAH | CHOUDHRY | 1625 Straits Tpke | East End | CT | 06705 | PED | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 6 | 17 | 24 | 51 |
| 1894495 | SYED | MUMTAZ | 724 W VINE ST | Kissimmee | FL | 34741 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 4 | 9 | 1 | 2 |
| 1894561 | RUMANA | OAZI | 2446 Church Rd | Toms River | NJ | 08753 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 24 | 64 |
| 1894628 | FABRICIO | ALARCON | 2 LEE AVE | Georgetown | DE | 19947 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 21 |
| 1894653 | GRACE | VIA | 723 N Broom St | Holmdel | NJ | 07733 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 8 | 42 | 104 |
| 1894727 | RONNA | COVAR | 1400 Jackson St | DENVER | CO | 80220 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 7 | 14 | 99 | 232 |
| 1894774 | MARIA AILEEN | MEDINA | 5001 ROCKSIDE RD | Independence | OH | 44131 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 4 | 8 | 16 | 33 |
| 1894780 | SUSAN | SANDOVAL | 430 E Central Ave | Winter Haven | FL | 33880 | PED | Y | Tier 8 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 4 | 22 | 64 |
| 1894832 | RICO | ARAGON | 78 E McBee Ave | GREENVILLE | SC | 29601 | PCP_IM | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 15 | 30 |
| 1894862 | SHARLENE | LLANES | 600 N Hiatus Rd Ste 215 | PEMBROKE PINES | FL | 33028 | ALLERGY | Y | Tier 1 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 10 | 19 | 840 | 726 |
| 1894887 | PACHIE | CHAN | 30073 INTERSTATE 45 S | THE WOODLANDS | TX | 77382 | PCP_IM | Y | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 3 | 10 |
| 1894894 | RHONA | HOLGANZA | 2525 Harbor Blvd Fl 3rd | PORT CHARLOTTE | FL | 33952 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 10 | 23 | 15 | 33 |
| 1894952 | MALENA | DZWONKOWSKI | 8800 MONROE RD | De Pere | WI | 54115 | PCP_IM | N | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 3 | 6 | 13 | 28 |
| 1894970 | JOANNA | ZARATE-GALLEGOS | 265 Ackerman Ave | RIDGEWOOD | NJ | 07450 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 88 | 92 |
| 1894993 | RAJI | EL-KHOURY | 05 Genesee St | New Hartford | NY | 13413 | PCP_IM | Y | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 3 | 12 | 10 | 20 |
| 1895001 | RUSALINA | MUNTEAN-MIRCU | 5219 N CALIFORNIA AVE | CHICAGO | IL | 60625 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |
| 1895047 | ALEXANDER | PETCU | 1 DAG HAMMARSKJOLD BLVD | FREEHOLD | NJ | 07728 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1895133 | SCHUKRI | ALTURK | 9 HOSPITAL DR | Toms River | NJ | 08755 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 25 | 60 |
| 1895214 | JURAIRAT | JUNPRASERT | 2500 W William Cannon Dr Ste 204 | AUSTIN | TX | 78745 | ALLERGY | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 92 | 193 |
| 1895268 | ALEKSANDR | SHPIGEL | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1895323 | ALEXANDRA | DIABOVA | 23800 FORD RD | DEARBORN HEIGHTS | MI | 48127 | PCP_IM | N | Tier 8 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 19 | 32 |
| 1895371 | ASYA | SEGALENE | 1020 E Ogden Ave Ste 205 | Naperville | IL | 60563 | ALLERGY | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 83 | 178 | 141 | 307 |
| 1895389 | GOUZEL | GLODENER | 1845 Lockaway Dr | ALPHARETTA | GA | 30004 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 4 | 6 | 28 | 58 |
| 1895430 | BLANKA | KAPLAN | 853 Northern Blvd | Great Neck | NY | 11021 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 8 | 14 | 118 | 254 |
| 1895475 | MOHAMED | SALAM | 78 SOUTHAVEN AVE | MEDFORD | NY | 11763 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1895481 | RABIL | TADROSS | 450 AVON BELDEN RD | AVON LAKE | OH | 44012 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 3 | 10 | 20 |
| 1895499 | NASSER | ALQASSEM | 1101 9TH ST | ALAMOGORDO | NM | 88310 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 1 | 9 |
| 1895610 | ALEKSANDAR | KRUNIC | 5140 N CALIFORNIA AVE | CHICAGO | IL | 60625 | OTHER | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 1 | 8 | | |
| 1895618 | MARIA | STERIO | 90 Millburn Ave Ste 101 | Millburn | NJ | 07041 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 17 | 52 | 31 | 77 |
| 1895653 | JEFFREY | AYERS | 3843 W 4700 S | TAYLORSVILLE | UT | 84129 | PCP_IM | N | Tier 8 | | | | 0 | 2 | 8 | 8 | 15 |
| 1897051 | AMANDA | BARTON | 332 120TH AVE | Holland | MI | 49424 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 5 | 4 | 7 |
| 1897067 | MIRIAM | SALERNO | 12 MEDICAL DR | PORT JEFFERSON STATI | NY | 11776 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 18 | 82 |
| 1897073 | JOYCE | BARKIN | 33 STONY BROOK RD | Weston | MA | 02493 | NP/PA | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1897247 | ELIZABETH | HERNLY | PO BOX 684 | SAUGATUCK | MI | 49453 | NP/PA | N | | Kalamazoo, MI | Detroit | Central | 0 | 40 | 107 | 125 | 328 |
| 1897433 | JENNIFER | POLLARD | 257 LOW ST | NEWBURYPORT | MA | 01950 | NP/PA | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 4 | 12 | 10 | 31 |
| 1897508 | KAREN | MAYHEW | 656 Carpenter Ave | MOORESVILLE | NC | 28115 | NP/PA | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 3 | 17 | 33 | 77 |
| 1897564 | CAROLINE | STAMPFLI | 875 WESLEY ST | ARLINGTON | WA | 98223 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 3 | 10 | 24 |
| 1897582 | JOHN | TOMCHICK | 3600 LIND AVE SW | RENTON | WA | 98057 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 10 | 21 |
| 1897675 | MILAGRO | ESCOBAR-BOWLES | 18504 THUNDERCLOUD RD | BOYDS | MD | 20841 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1897716 | JAIME | GOMEZ | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 1897724 | TIMOTHY | COCKS | 2000 38TH AVE | VERO BEACH | FL | 32960 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 9 |
| 1897737 | CAREY | CHRONIS | 5850 Thille St | VENTURA | CA | 93003 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 17 | 34 | 7 | 17 |
| 1897775 | GENEVIEVE | MALLON | 960 37th Pl | VERO BEACH | FL | 32960 | PED | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 5 | 14 | 21 | 49 |
| 1897812 | MICHAEL | HARRIS | 3422 S 19TH E | IDAHO FALLS | ID | 83404 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 1897909 | DOST | MOHAMMED | 5130 Charlestown Rd Ste 1 | New Albany | IN | 47150 | PCP_IM | Y | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 5 | 6 | 13 |
| 1898108 | ALVARO | RAMOS-SOLIS | 11185 Stratfield Ct | Marriottsville | MD | 21104 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 4 | 8 | 27 | 74 |
| 1898147 | JARED | CARUSO | 41 OAK TREE HOLLOW RD | WEST CHESTER | PA | 19382 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 4 | 8 | 10 | 29 |
| 1898148 | ANGELINA | FARELLA | 425 HENRIETTA ST | Webster | TX | 77598 | PED | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 5 | 10 | 33 | 77 |
| 1898267 | MARKOS | YIBAS | 7313 Hanover Pkwy Ste B | Greenbelt | MD | 20770 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 39 | 83 |
| 1898313 | NICHOLAS | DONKOR | 10910 Little Patuxent Pkwy | COLUMBIA | MD | 21044 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 58 | 117 |
| 1898444 | MARK | MACELWEE | 555 PROSPECT AVE | ESTES PARK | CO | 80517 | PED | N | Tier 4 | Denver West, CO | Denver | West | 0 | 3 | 6 | 3 | 8 |
| 1898453 | ROBERT | NANCE | 320 PHILLIPS ST | NORTH KINGSTOWN | RI | 02852 | PCP_IM | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 19 | 44 |
| 1898461 | HECTOR | HERNANDEZ | 1775 DEMPSTER ST | Park Ridge | IL | 60068 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 3 | 10 | | |
| 1898482 | EBRAHIM | AWAD | 1049 E WILSON ST | BATAVIA | IL | 60510 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 1898484 | PETER | CIMINO | 1300 POST RD | FAIRFIELD | CT | 06824 | PCP_IM | N | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 17 | 38 |
| 1898509 | SOBIA | SHAH | 9035 Wadsworth Pkwy Ste 3000 | BROOMFIELD | CO | 80021 | PED | N | Tier 8 | Denver West, CO | Denver | West | 0 | 1 | 2 | 22 | 53 |
| 1898536 | DILU | RAMESH | 28131 Orch Lake Rd Ste 100 | Farmington | MI | 48336 | PED | Y | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 20 | 47 |
| 1898539 | SHOBHA | HARIDAS | 104 Logan St | Williamson | WV | 25661 | PED | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 32 |
| 1898563 | GURBANDNA | KUMAR | 5 Hebron Rd | Marlborough | CT | 06447 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 25 | 64 |
| 1898595 | RAJARAMAN | IYER | 4520 FIR ST | EAST CHICAGO | IN | 46312 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 15 | 28 | 17 | 34 |
| 1898606 | SAVITHRIBAI | BOBALA | 24 N 3rd Ave | HIGHLAND PARK | NJ | 08904 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 11 | 21 | 121 | 263 |
| 1898714 | SANGEETHA | KODOTH | 7321 CHAPMAN HWY | Knoxville | TN | 37920 | ALLERGY | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 12 | 35 | 140 | 312 |
| 1898742 | AKHILESH | CHOUKSEY | 2500 Metrohealth Dr | Cleveland | OH | 44109 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 221 | 478 |
| 1898778 | AJITHA | CHANDRAMOHAN | 1783 SOUTHVIEW CIR | CENTER | TX | 75935 | PCP_IM | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 2 | 8 | | |
| 1898779 | GADAM | RAO | PO BOX 4289 | WICHITA FALLS | TX | 76308 | PED | Y | Tier 8 | North Texas, TX | Dallas | West | 0 | 10 | 26 | 28 | 51 |
| 1898837 | RITU | CHANDRA | 3700 A S Railroad St | Phenix City | AL | 36867 | PED | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 8 | 7 | 14 |
| 1898882 | PADMAJA | GAYAM | 135 Parkway Office Ct Ste 100 | CARY | NC | 27518 | ALLERGY | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 7 | 17 | 70 | 140 |
| 1898920 | SHUBHADA | LAWANDE | 10 Martin Ave Ste 2 | Naperville | IL | 60540 | PED | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 23 | 28 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1898998 | STEVEN | ABELOWITZ | 1401 Avocado Ave Ste 709 | NEWPORT BEACH | CA | 92660 | PED | Y | Tier 5 | Mission Viejo, CA | Los Angeles | West | 0 | 11 | 33 | 38 | 80 |
| 1899020 | ANNA | WACHTEL | 10 E 78TH ST | NEW YORK | NY | 10075 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1899041 | LINCOLN | FERGUSON | 9424 AVENUE L | BROOKLYN | NY | 11236 | PED | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 43 | 92 |
| 1899061 | SAQIB | QURESHI | 112 N Main | Northborough | MA | 01532 | PCP_IM | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 4 | 8 | 15 | 33 |
| 1899072 | DANIA | ALI-AHMAD | 25 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 1 | 1 | 4 | 41 | 101 |
| 1899190 | KEVIN | THOMPSON | 26850 PROVIDENCE PKWY | NOVI | MI | 48374 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 10 | 2 | 4 |
| 1899231 | UCHENNA | UMEH | 901 W Meeting St | LANCASTER | SC | 29720 | PED | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | | |
| 1899372 | MUHAMMAD | PASHA | 215 Washington Avenue Ext | ALBANY | NY | 12205 | ALLERGY | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 9 | 18 | 103 | 226 |
| 1899447 | SAMUEL | BANGUG | 4260 Broadway | NEW YORK | NY | 10033 | PED | Y | Tier 3 | Bronx, NY | New York | Northeast | 0 | 5 | 10 | 35 | 74 |
| 1899465 | DEXTER | GERSDLIN | 1600 E RIVERVIEW AVE | NAPOLEON | OH | 43545 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 8 | 15 |
| 1899522 | JOHN | HOUSTON | 2423 SCHILLINGER RD S | MOBILE | AL | 36695 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 2 | 4 |
| 1899583 | DONNA | LAPUSAN | 3491 S Mercy Rd Ste 101 | Gilbert | AZ | 85297 | ALLERGY | Y | Tier 2 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 6 | 131 | 391 |
| 1899673 | THAIER | ALMALOUF | 530 South St | GREENSBURG | PA | 15601 | PED | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 59 | 168 |
| 1899682 | KONGSAK | CHANTORNSARNG | 4379 HEALTHY WAY | MARIANNA | FL | 32446 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 1899884 | LOAN | HUYNH | 4600 JIMMY CARTER BLVD | Norcross | GA | 30093 | PED | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 5 | 9 | 18 |
| 1899904 | SABEENA | KATHURIA | 2845 Greenbrier Rd | Green Bay | WI | 54311 | PED | Y | Tier 5 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 33 | 65 |
| 1899944 | DEBORAH | PLATT | 61 GERALDINE DR | SYOSSET | NY | 11791 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | | |
| 1899998 | GINA | MICCHIA | 10500 LIGON MILL RD | WAKE FOREST | NC | 27587 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 27 |
| 1901178 | DONNA | BROCK | 500 Hospital Dr Ste 3 | CLYDE | NC | 28721 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 18 |
| 1901248 | JEANNE | CONNER | 4853 S MOORLAND RD | NEW BERLIN | WI | 53151 | NP/PA | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 9 | 18 | 258 | 587 |
| 1901279 | VINCENT | CHMIELARCZYK | 2590 CAMINO ENTRADA | SANTA FE | NM | 87507 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 4 | 6 | 13 |
| 1901290 | MARY | CARREIRO | 53 Lake Ave N | Worcester | MA | 01655 | NP/PA | N | Tier 5 | Worcester, MA | New England | Northeast | 0 | 6 | 13 | 22 | 48 |
| 1901293 | ROGER | CUMMINS | 2800 Clairmont Dr | KLAMATH FALLS | OR | 97601 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 4 | 9 | 4 | 8 |
| 1901516 | LORI | DANA | 5632 W GENESEE ST | CAMILLUS | NY | 13031 | NP/PA | Y | Tier 5 | Syracuse, NY | Albany | Northeast | 0 | 4 | 13 | 33 | 60 |
| 1901524 | CLARA | DELEON | 1790 12TH ST | HOOD RIVER | OR | 97031 | NP/PA | N | Tier 5 | Portland, OR | Seattle | West | 0 | 3 | 6 | 12 | 26 |
| 1901393 | MARY | THRO | 811 W 3rd Ave | GASTONIA | NC | 28052 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 3 | 6 | 11 | 28 |
| 1901428 | KATHLEEN | GALLAWAY | 1 GUTHRIE SQ | SAYRE | PA | 18840 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1901458 | COLLEEN | GASSETT | 3 PALISADES DR | ALBANY | NY | 12205 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 10 |
| 1901498 | HARRIET | NELLMAN | 1152 MONTAUK HWY | WATER MILL | NY | 11976 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 18 | 33 |
| 1901653 | MARILYN | LITMAN | 102 GRASMERE ST | NEWTON | MA | 02458 | NP/PA | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 4 | 8 | | |
| 1901683 | CYNTHIA | LEGRO | 500 W Thomas Rd Ste 220 | Phoenix | AZ | 85013 | NP/PA | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 140 | 330 |
| 1901672 | PATRICK | LOEW | 2600 39TH AVE NE | Minneapolis | MN | 55421 | NP/PA | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 22 | 45 |
| 1901701 | CAROLYN | MONTOYA | 4702 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | NP/PA | N | | Albuquerque, NM | Denver | West | 1 | 1 | 2 | | |
| 1901704 | LORI | MCCLURE | 9 BUZELL AVE | EXETER | NH | 03833 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 8 | 18 |
| 1901752 | LAURA | MCGUIRE | 2 CORPORATE DR | CENTRAL VALLEY | NY | 10917 | NP/PA | Y | Tier 5 | Poughkeepsie, NY | Albany | Northeast | 0 | 4 | 14 | 85 | 190 |
| 1901804 | KAREN | NESTIR | 4100 High Resort Blvd SE | ALBUQUERQUE | NM | 87124 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 1901811 | BARBARA | NITZEL-SCHNEIDER | 1078 N CENTER POINT RD | Hiawatha | IA | 52233 | NP/PA | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | 14 | 20 |
| 1901978 | PAMELA | STEELE | 2100 ERWIN RD | Durham | NC | 27705 | ALLERGY | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 89 | 268 | 81 | 252 |
| 1901988 | MICHAEL | SPARDER | 2139 WHITE ST | YORK | PA | 17404 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1902044 | YASEMIN | RITLAND | 1721 LUCERNE TER | Orlando | FL | 32806 | NP/PA | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 3 | 6 | 7 | 18 |
| 1902065 | DONNA | TREPS-BARKER | 68 COMMACK RD | Commack | NY | 11725 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 4 | 9 | 6 | 12 |
| 1902120 | ANN | WATTS | 200 Park St Ste 100 | Belmont | NC | 28012 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 20 |
| 1902196 | TODD | HANSEN | 3050 Riverwood Pkwy | GASTONIA | NC | 28050 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 11 | 22 |
| 1902207 | GINA | BONITATIBUS | 4350 Towne Center Dr Ste 1700 | EVANS | GA | 30809 | ALLERGY | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 10 | 20 | 172 | 377 |
| 1902251 | TORIN | FISHER | 420 LOWELL DR SE | HUNTSVILLE | AL | 35801 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 9 |
| 1902287 | DAVID | FRAZER | 1820 Narrow Lane Pkwy | MONTGOMERY | AL | 36111 | ALLERGY | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 131 | 311 |
| 1902320 | RICHARD | HWANG | 6701 AIRPORT BLVD | MOBILE | AL | 36608 | OTHER | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 1902321 | DAVID | WYNNE | PO BOX 380756 | BIRMINGHAM | AL | 35238 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 6 | 4 | 8 |
| 1902328 | CONNER | RICHARDSON | 2001 E HIGHWAY 20 | Niceville | FL | 32578 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 7 | 2 | 4 |
| 1902343 | GARY | EBERLY | 1050 E Laurel Ave | FOLEY | AL | 36535 | PED | Y | Tier 5 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 22 | 43 |
| 1902357 | PATRICK | OMARI | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 1902360 | JUDY | BLAIR-ELORTEGUI | 4403 OLD SHELL RD | MOBILE | AL | 36608 | PED | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 6 |
| 1902388 | LISA | YOUNG | 2401 Village Professional Dr S | Opelika | AL | 36801 | PED | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 20 | 47 |
| 1902413 | ELLEN | PAPACEK | 1460 N HALSTED ST | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 7 | 12 | 29 | 67 |
| 1902437 | KAREN | AHLSTROM | 217 W CATALDO AVE | SPOKANE | WA | 99201 | OTO | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 1902452 | SUSAN | MOLESSA | 3085 N Swan Rd | TUCSON | AZ | 85712 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 8 | 43 | 99 |
| 1902457 | LIBBY | LAKE | 1400 29th St S | Great Falls | MT | 59405 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 11 | 21 |
| 1902492 | HEATHER | ISAACSON | 1025 Mountain View Ave | Longmont | CO | 80501 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 7 | 18 | 24 | 53 |
| 1902432 | ALICE | CALHOUN | 1013 S Talbot St | Saint Michaels | MD | 21663 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | 11 | 20 |
| 1902505 | TRACY | SPEIGHT | 8150 WALNUT HILL LN | DALLAS | TX | 75231 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | | |
| 1902520 | BRADLEY | JENKINS | 2508 CRESTWOOD RD | NORTH LITTLE ROCK | AR | 72116 | PCP_IM | N | Tier 5 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 26 | 58 |
| 1902557 | LEE | DAVIS | 7500 DOLLARWAY RD | White Hall | AR | 71602 | OTHER | N | | Little Rock South, AR | Kansas City | West | 0 | 3 | 6 | | |
| 1902573 | TINA | MERRITT | 2701 SE J St Ste 9 | Bentonville | AR | 72712 | ALLERGY | Y | Tier 2 | Fort Smith, AR | Kansas City | West | 0 | 14 | 27 | 173 | 358 |
| 1902585 | JEREMY | BLAKE | 264 Cortland Dr | JACKSON | TN | 38301 | PED | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 22 | 47 |
| 1902586 | DAVID | SLAY | 1707 Airport Rd | Hot Springs National | AR | 71913 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 3 | 5 | 6 | 13 |
| 1902609 | MARY | SHIELDS | 4100 Harrison St | BATESVILLE | AR | 72501 | PCP_IM | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 10 | 19 | 29 | 63 |
| 1902618 | N | ALLEN | 211 AIRPORT RD | MARSHALL | AR | 72650 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 3 | 6 | 3 | 6 |
| 1902633 | TAO | LE | 914 N Dixie Ave Ste 100 | ELIZABETHTOWN | KY | 42701 | ALLERGY | Y | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 30 | 60 |
| 1902665 | OLIVIA | LANG | 1550 WALNUT ST | BERKELEY | CA | 94709 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 1 | 2 | 4 | 41 | 83 |
| 1902672 | SARAH | HANDRUSMAN | 2999 Regent St Ste 325 | BERKELEY | CA | 94705 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 28 | 65 |
| 1902711 | DAMON | FIERRO | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 8 | 16 |
| 1902743 | KARA | ORNSTEIN | 1100 S Eliseo Dr Ste 108 | Greenbrae | CA | 94904 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 15 | 46 | 37 | 96 |
| 1902824 | LAURA | SERGIS | 3440 Lomita Blvd 500 | TORRANCE | CA | 90505 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 6 | 13 | 27 | 53 |
| 1902825 | ANNE | KERNAN-GRUNDKE | 6335 Walker Ln Ste 401 | Alexandria | VA | 22310 | PED | N | Tier 5 | St. Charles, MD | Baltimore | Northeast | 1 | 1 | 2 | 22 | 47 |
| 1902959 | PERRY | LI | 1145 BROADWAY | SEATTLE | WA | 98122 | OTHER | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 35 | 110 | 396 | 919 |
| 1902991 | KAREN | HOLLOCK | 450 Waymont Ct | Lake Mary | FL | 32746 | PED | Y | Tier 5 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 5 | 19 | 40 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1902997 | DAVID | NAKAMURA | 670 Ponahawai St Ste 218 | HILO | HI | 96720 | PCP_IM | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 4 | 8 | 8 | 18 |
| 1903004 | LUISA | MANESTAR | 1645 S MAIN ST | CROSSVILLE | TN | 38555 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 1903007 | ANNEMARIE | FARSELAU | 301 W Huntington Dr Ste 320 | ARCADIA | CA | 91007 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 8 | 83 | 90 |
| 1903083 | PECK | ORIO | 4650 W Sunset Blvd | LOS ANGELES | CA | 90027 | ALLERGY | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 11 | 21 | 167 | 341 |
| 1903119 | DAVID | DUNN | 901 FM 1187 E | CROWLEY | TX | 76036 | PCP_IM | N | | Arlington, TX | Dallas | West | 0 | 2 | 4 | 78 | 156 |
| 1903160 | JULIE | OKEEFE | 1950 HARLEM AVE | North Riverside | IL | 60546 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 18 | 41 |
| 1903162 | KEVIN | TAGGART | 3909 10th St SE | Puyallup | WA | 98374 | PCP_IM | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 41 | 85 |
| 1903163 | SCOTT | GAITAN | 5 Journey Ste 140 | Aliso Viejo | CA | 92656 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 6 | 81 | 121 |
| 1903171 | JEROME | WANG | 8501 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 4 | 7 | 11 | 23 |
| 1903198 | IRENE | HENDRICKSON | 10833 LE CONTE AVE | LOS ANGELES | CA | 90095 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 25 |
| 1903226 | SHELDON | MIKE | 100 N GREEN VALLEY PKWY | HENDERSON | NV | 89074 | PCP_IM | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 1 | 8 | 6 |
| 1903239 | LANANH | DO | 11500 W Olympic Blvd Ste 630 | LOS ANGELES | CA | 90064 | PED | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 52 | 129 | 80 | 183 |
| 1903320 | FAITH | LEE-JACKSON | 1700 N WATERMAN AVE | San Bernardino | CA | 92404 | PCP_IM | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 16 | 81 |
| 1903413 | CLAUDIA | CAMACHO | 44274 George Cushman Ct Ste 108 | Temecula | CA | 92592 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 4 | 44 | 82 |
| 1903418 | RIPDEEP | MARGAT | 1250 NE 3rd St Ste B100 | BEND | OR | 97701 | ALLERGY | Y | Tier 2 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 63 | 132 |
| 1903443 | KATHRYN | SHADI | 360 DARDANELLI LN | Los Gatos | CA | 95032 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 7 | 15 |
| 1903444 | NEGAR | GHAFOURI | 2022 CORDA LN | LOS ANGELES | CA | 90049 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 12 | 23 | 27 | 54 |
| 1903450 | KRISTA | FORMICA | 1011 Medical Plaza Dr | THE WOODLANDS | TX | 77380 | PED | Y | Tier 5 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 32 | 89 |
| 1903480 | EDDIE | QUAN | 2840 Long Beach Blvd Ste 315 | LONG BEACH | CA | 90806 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 16 | 35 |
| 1903487 | RHONDA | GORDON | 558 SAINT CHARLES DR | THOUSAND OAKS | CA | 91360 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 5 | 9 | 29 | 57 |
| 1903619 | NICHOLAS | ABBEY | 8030 Lee Dr | Arvada | CO | 80005 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 3 | 23 | 52 |
| 1903729 | BARBARA | KLOCK | 5003 Umbria St | PHILADELPHIA | PA | 19128 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 19 | 41 |
| 1903768 | KARANJA | HARVEY | 1930 US HIGHWAY 206 | Skillman | NJ | 08558 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 9 | 1 | 2 |
| 1903904 | RACHEL | SIMMONS | 3300 GALLOWS RD | FALLS CHURCH | VA | 22042 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 1 | 4 | 4 | 10 |
| 1903910 | CATHERINE | MANUEL | 23861 MCBEAN PKWY | Valencia | CA | 91355 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 1 | 2 | 4 | 11 | 28 |
| 1903925 | ERIKA | LAMBERT | 8112 Cazenovia Rd | Manlius | NY | 13104 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 20 |
| 1903973 | PUNYADECH | PHOTANGTHAM | 8343 DONGAN AVE | ELMHURST | NY | 11373 | PCP_IM | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 2 | 8 | | |
| 1904011 | LORI | STORCH | 20 Bay Street | Westport | CT | 06880 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 11 | 24 | 46 | 69 |
| 1904030 | KARA | BECKER | 2722 MERRILEE DR | FAIRFAX | VA | 22031 | OTHER | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | | |
| 1904094 | TODD | GIOVBETTI | 208 DELAWARE AVE | DELMAR | NY | 12054 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 4 | 7 | 84 | 79 |
| 1904101 | SETH | LEVY | 16 POCONO RD | DENVILLE | NJ | 07834 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 29 |
| 1904112 | JULIE | SELIG | 1460 N HALSTED ST | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 8 | 19 | 24 | 57 |
| 1904209 | SEAN | MCGRADE | 2 ELIZABETH ST | BETHEL | CT | 06801 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 3 | 12 | 25 |
| 1904229 | DONNA | EVERSLEY | 2843 Oakwood Rd Ste 204 | GLEN BURNIE | MD | 21061 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 2 | 4 |
| 1904235 | LATRISSE | PEARSON-NORRIS | 101 Wrack Shoal Dr | NEWPORT NEWS | VA | 23606 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 45 |
| 1904290 | NAOMI | HILL | 423 Sicklerville Rd | Sicklerville | NJ | 08081 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 5 | 20 | 79 |
| 1904315 | KERRI | POWELL | 2333 Morris Ave Ste B18 | UNION | NJ | 07083 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 22 | 63 |
| 1904322 | JOANNE | ASUNCION | 504 S SIERRA MADRE BLVD | PASADENA | CA | 91107 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 7 | 16 |
| 1904343 | DEANNE | GTURKINK | 11134 Broad River Rd | Irmo | SC | 29063 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 40 | 103 |
| 1904381 | ANDREA | GABEL | 3060 E COMMERCE ST | SAN ANTONIO | TX | 78220 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | | |
| 1904389 | DANIEL | HALL | 4340 W NEWBERRY RD | GAINESVILLE | FL | 32607 | OTO | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 3 | 5 | 3 | 6 |
| 1904401 | GRACE | REINA | 7 GABALIN CT | HUNTINGTON STATION | NY | 11746 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1904421 | ALINA | DI LUDDO | 9750 NW 33rd St Ste 101 | Coral Springs | FL | 33065 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 8 | 21 | 87 | 117 |
| 1904511 | STEVEN | LEUNG | 750 N Denton Tap Rd | Coppell | TX | 75019 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 4 | 8 | 20 | 40 |
| 1904545 | ALEXANDER | KAYE | 4550 SW 91ST DR | GAINESVILLE | FL | 32608 | PCP_IM | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 2 | 4 | 13 | 30 |
| 1904564 | VIRGINIA | BLACK | 14810 Old Saint Augustine Rd Ste 108 | Jacksonville | FL | 32258 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 7 | 13 | 33 |
| 1904578 | TORIN | ANDERSON | 5295 Preserve Pkwy Ste 100 | BIRMINGHAM | AL | 35244 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 52 | 105 |
| 1904589 | GREGORY | GORDON | 614 N Mills Ave | Orlando | FL | 32803 | PED | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 10 | 27 | 21 | 57 |
| 1904597 | DOUGLAS | JOSEPHSON | 12385 Crabapple Rd Ste 100 | ALPHARETTA | GA | 30004 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 7 | 44 | 100 |
| 1904598 | TRANG | VUONG | 1325 VINING ST NW | Concord | NC | 28027 | OTHER | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 6 | 26 | 51 |
| 1904619 | CHRISTIAN | LLOYD | 2090 Medical Center Dr | WILMINGTON | NC | 28401 | PULMO | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 20 | 29 |
| 1904633 | RICHELLE | SCHIRO | 2810 E CAUSEWAY APPROACH | MANDEVILLE | LA | 70448 | PCP_IM | Y | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 10 | 30 |
| 1904637 | MARK | BORDEN | 2506 W Virginia Ave | TAMPA | FL | 33607 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 37 | 79 |
| 1904707 | AMY | HUBBARD | 3878 NEW COVINGTON PIKE | Memphis | TN | 38128 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 28 | 54 |
| 1904718 | KEVIN | LANCLOS | 6175 Newton Dr NE | COVINGTON | GA | 30014 | PCP_IM | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 3 | 9 | 17 |
| 1904757 | HENRY | JENKINS | 14 McDowell St | Asheville | NC | 28801 | ALLERGY | Y | Tier 1 | Asheville, NC | Carolina | Southeast | 0 | 59 | 124 | 268 | 565 |
| 1904763 | DOUGLAS | NESBIT | 1230 Augusta West Pkwy | AUGUSTA | GA | 30909 | PED | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 15 | 31 |
| 1904777 | JOEL | PHILLIPS | 28 MEDICAL RIDGE DR | GREENVILLE | SC | 29605 | OTHER | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 8 | 7 |
| 1904782 | ANDREW | SHULSTAD | 4501 Cameron Valley Pkwy Ste 100 | CHARLOTTE | NC | 28211 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 27 | 61 | 89 | 63 |
| 1904795 | KYLE | SIMMERS | 2001 E HIGHWAY 20 | Niceville | FL | 32578 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 19 | 33 |
| 1904809 | BENJAMIN | SMITH | 17 Collins Drive | CARTERSVILLE | GA | 30120 | PCP_IM | Y | Tier 3 | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | 19 | 83 |
| 1904819 | ELWOOD | LONGENECKER | 3723 W 12600 S | RIVERTON | UT | 84065 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 1 | 1 | 2 | 12 | 24 |
| 1904831 | KIMBERLY | PARENTE | 24 Lyman St | Westborough | MA | 01581 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 6 | 57 | 136 |
| 1904852 | SANFORD | DUKE | 540 Hemlock St | MACON | GA | 31201 | OTO | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 4 | 8 | 22 | 48 |
| 1904855 | THOMAS | MCELHANNON | 1500 Oglethorpe Ave Ste 200A | ATHENS | GA | 30606 | PCP_IM | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 2 | 3 | 13 | 29 |
| 1904868 | RICHARD | SCHLOSSBERG | 12 7th St | AUBURN | GA | 30011 | PCP_IM | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 8 | 10 | 12 | 35 |
| 1904893 | CHRISTOPHER | MAGRYTA | 129 Woodson St | Salisbury | NC | 28144 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 9 | 17 | 57 | 81 |
| 1904907 | SUSAN | SMILEY | 601A Professional Dr Ste 160 | Lawrenceville | GA | 30046 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 8 | 15 | 45 | 130 |
| 1904920 | JEFFREY | BERKOWITZ | 6405 Midway Rd Ste 650 | Plano | TX | 75093 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 4 | 48 | 111 |
| 1904928 | JONATHAN | FIELD | 153 E 53th St Ste 802 | NEW YORK | NY | 10022 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 13 | 30 | 132 | 270 |
| 1905008 | EARL | YOUNG | 880 Crestmark Dr Ste 100 | Lithia Springs | GA | 30122 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 9 | 18 | 41 | 87 |
| 1905017 | ROBERT | CATER | 1325 QUINTARD AVE | ANNISTON | AL | 36201 | PCP_IM | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 2 | 4 | 9 | 59 |
| 1905060 | VINCE | YAMASHIROYA | 1010 S King St Ste 105 | HONOLULU | HI | 96814 | PED | Y | Tier 2 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 87 | 184 |
| 1905089 | KARA | OKAHARA | 670 Ponahawai St Ste 208 | HILO | HI | 96720 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 2 | 8 | 6 | 11 |
| 1905103 | STEVEN | LANSKI | 2001 N OREGON ST | EL PASO | TX | 79902 | PED | N | Tier 4 | El Paso, TX | Denver | West | 0 | 4 | 8 | 9 | 18 |
| 1905109 | CATHY | DIVINCENZO | 4511 Golf Rd Suit 200 | SKOKIE | IL | 60077 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 2 | 6 | 40 | 103 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | DL Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1905119 | AMY | LANDOLD | 8414 RAAB RD | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 11 | | |
| 1905122 | KARIN | KALLWITZ | 1120 E Belvidere Rd Ste 102 | Grayslake | IL | 60030 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 29 | 61 |
| 1905127 | AMY | CARDON | 911 OAK PARK BLVD | PISMO BEACH | CA | 93449 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 30 | 68 | 12 | 20 |
| 1905180 | SUSAN | LURIE | 960 ARTHUR GODFREY RD | Miami Beach | FL | 33140 | PCP_IM | Y | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 11 | 22 |
| 1905204 | MARK | STEWART | 520 VALLEY VIEW DR | Moline | IL | 61265 | OTHER | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 8 | 6 | | |
| 1905260 | MICHAEL | LEE | 1530 N 115TH ST | SEATTLE | WA | 98133 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1905268 | NICOLE | HERZOG | 8501 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 4 | 26 | 51 |
| 1905276 | BRAD | SHOSHARA | 550 E Washington St Ste D | West Chicago | IL | 60185 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 10 | 85 |
| 1905277 | CYNTHIA | CHOU | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 1905278 | ADHIR | SHROFF | 840 S WOOD ST | CHICAGO | IL | 60612 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 3 | 6 | 3 | 8 |
| 1905342 | JENNIFER | BENIGNO | 2650 RIDGE AVE | EVANSTON | IL | 60201 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 8 | 16 |
| 1905371 | SHARON | NOVY | 455 E 6th St | MESA | AZ | 85203 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 8 | 10 | 21 | 44 |
| 1905386 | SHERYN | ABRAHAM | 8600 75th St Ste 101 | Kenosha | WI | 53142 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 9 | 14 | 77 | 161 |
| 1905397 | MICHAEL | LEE | 420 E SUPERIOR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 6 | 13 |
| 1905400 | LLOYD | YEN | 15201 Granger Rd Ste 2 | GARFIELD HEIGHTS | OH | 44125 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 32 | 74 |
| 1905422 | JENNIFER | BEVAN | 917 Sherwood Dr | Lake Bluff | IL | 60044 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 21 | 48 |
| 1905431 | MICHELLE | MEEKS | 1028 E STEGER RD | CRETE | IL | 60417 | PCP_IM | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 13 | 27 |
| 1905447 | RONALD | GLAS | 1247 Rickert Dr | Naperville | IL | 60540 | PCP_IM | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 9 | 22 | 16 | 35 |
| 1905449 | ANDREW | ALEXANDER | 3821 SPRING ST | Racine | WI | 53405 | OTHER | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 14 | 27 |
| 1905455 | CATHERINE | FITZPATRICK | 1555 BARRINGTON RD | Hoffman Estates | IL | 60169 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 23 | 67 |
| 1905475 | KERRY | DRAIN | 508 W 6th Ave Ste 700 | SPOKANE | WA | 99204 | ALLERGY | Y | Tier 1 | Spokane, WA | Seattle | West | 0 | 142 | 423 | 292 | 579 |
| 1905478 | PAMELA | GREENSPON | 6850 N Durango Dr Ste 405 | Las Vegas | NV | 89149 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 27 | 81 |
| 1905557 | TULIKA | NARAIN | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 19 | 49 |
| 1905570 | KUMAR | PATEL | 501 Fifth Ave | Tarentum | PA | 15084 | ALLERGY | Y | Tier 1 | Erie, PA | Pittsburgh | Northeast | 0 | 33 | 65 | 311 | 680 |
| 1905623 | JENNIFER | DEVANEY | 1120 E Belvidere Rd Ste 102 | Grayslake | IL | 60030 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 37 | 90 |
| 1905647 | KRISTINA | ADKINS | 1500 Delhi St Ste 41 | DUBUQUE | IA | 52001 | PCP_IM | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 2 | 4 | 15 | 29 |
| 1905674 | RAMZAN | SHAHID | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 1905690 | CHRISTOPHER | GIANVECCHIO | 1905 E HUEBBE PKWY | Beloit | WI | 53511 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 15 | 30 |
| 1905691 | DANIEL | RICHARD | 600 New Waverly Pl Ste 230 | CARY | NC | 27518 | PCP_IM | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 11 | 44 | 81 |
| 1905750 | GREGORY | TREVINO | 100 SPALDING DR | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 15 | 34 |
| 1905784 | COLETTE | SABBAGH | 302 Husson Ave | BANGOR | ME | 04401 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 4 | 11 | 19 | 53 |
| 1905809 | JENNY | TAN | 2900 Foxfield Rd Ste 103 | SAINT CHARLES | IL | 60174 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 39 | 89 |
| 1905832 | MICHAEL | PANGAN | 21 HAMPTON RD | EXETER | NH | 03833 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 21 | 49 |
| 1905834 | MICHELLE | YAO | 25 N Winfield Rd Ste 501 | WINFIELD | IL | 60190 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 38 | 82 |
| 1905861 | JOHN | DELVECCHIO | 75 HOLLY HILL LN | Greenwich | CT | 06830 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 3 | 12 |
| 1905972 | CHRISTINE | IBRAHIM | 352 N ADDISON AVE | ELMHURST | IL | 60126 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 3 | 8 | 17 | 30 |
| 1905983 | DOUGLAS | BIERRA | 700 W Jefferson St | Shorewood | IL | 60404 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 13 | 31 |
| 1905995 | TOMAS | JAKSTYS | 108 E Countryside Pkwy | YORKVILLE | IL | 60560 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 19 | 42 |
| 1906006 | EUSTATHIA | PANOUSIS | 201 E Huron St Ste 12-260 | CHICAGO | IL | 60611 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 5 | 10 | 45 | 110 |
| 1906009 | BRIAN | SAPP | 1730 NATIONS DR | GURNEE | IL | 60031 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 1906046 | RACHEL | SHERMAN | 325 REEF RD | FAIRFIELD | CT | 06824 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 6 | 18 |
| 1906047 | JENELLE | WONG | 3405 Midway Rd Ste 650 | Plano | TX | 75093 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 8 | 32 | 20 | 55 |
| 1906058 | CHRISTINA | DEWEY | 17705 HUTCHINS DR | MINNETONKA | MN | 55345 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 1 | 1 | 2 | 16 | 45 |
| 1906068 | JESSE | RODRIGUEZ | 2603 PYRAMID DR | AUSTIN | TX | 78734 | OTHER | N | | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 9 | 19 |
| 1906070 | J | KOO | 1580 THREE FARMS AVE | Naperville | IL | 60540 | OTHER | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1906101 | POJ | LYSOUVAKON | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 7 | 14 |
| 1906117 | JEFFREY | BENSON | 420 NE GLEN OAK AVE | PEORIA | IL | 61603 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 20 | 41 | 2 | 4 |
| 1906151 | PAUL | KNIERY | 1701 Ashley Cir | BOWLING GREEN | KY | 42104 | PED | N | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 3 | 7 | 3 | 5 |
| 1906140 | CHAD | CONKLIN | 1909 N MORTON AVE | MORTON | IL | 61550 | PCP_IM | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 13 | 28 |
| 1906175 | MARK | DEPREZ | 54559 Verona Park Dr | Macomb | MI | 48042 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 8 | 18 | 18 | 63 |
| 1906190 | EUGENE | LIU | 2421 LAPORTE AVE | Valparaiso | IN | 46383 | PED | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 25 | 51 | 84 | 73 |
| 1906216 | ROBERT | BURTON | 1506 E 7th St | AUBURN | IN | 46706 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 1906267 | ANDREW | MCLAREN | 14528 GREYHOUND CT | CARMEL | IN | 46032 | PCP_IM | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 16 | 40 |
| 1906292 | MATTHEW | NELSEN | 9240 N MERIDIAN ST | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1906320 | DENNIS | UNRHAMMER | 7838 W Jefferson Blvd | FORT WAYNE | IN | 46804 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 11 | 22 | 18 | 39 |
| 1906404 | ROBERT | RUDICEL | 9758 Lantern Rd | FISHERS | IN | 46037 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 6 | 16 | 15 | 37 |
| 1906407 | PABLO | BUKATA | 1101 Glendale Blvd | Valparaiso | IN | 46383 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 8 | 6 | 34 | 69 |
| 1906440 | JOHN | BURSON | 3115 S Fremont Ste 200 | SPRINGFIELD | MO | 65804 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 4 | 14 | 25 | 58 |
| 1906447 | MARTY | LOFGREN | 3828 S BOULEVARD | EDMOND | OK | 73013 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | | |
| 1906486 | STEVEN | CARNEY | 300 LAKE DR E | CHANHASSEN | MN | 55317 | PCP_IM | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 83 | 70 |
| 1906489 | DENISE | LENARZ | 1900 Centracare Cir | SAINT CLOUD | MN | 56303 | PED | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 10 |
| 1906493 | MARCI | KESSEN | 13900 W National Ave | NEW BERLIN | WI | 53151 | PCP_IM | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 34 | 67 |
| 1906494 | MATTHEW | BROWN | 3901 Ingersoll Ave | DES MOINES | IA | 50312 | OTO | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 134 | 344 |
| 1906499 | DONALD | KUTGAARD | 1220 CHATBURN AVE | Harlan | IA | 51537 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 13 | | |
| 1906504 | RHONDA | ENSERRO | 904 73rd St | Windsor Heights | IA | 50324 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 19 | 43 | 26 | 61 |
| 1906561 | MARK | GOEDKEN | 811 5TH AVE SE | CEDAR RAPIDS | IA | 52403 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | 2 | 8 |
| 1906583 | LAUREN | DWINELL | 1300 AVENIDA VISTA HERMOSA | SAN CLEMENTE | CA | 92673 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 27 | 58 |
| 1906597 | SCOTT | HAWN | 612 N ANDOVER RD | Andover | KS | 67002 | PCP_IM | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 12 | 24 | 5 | 13 |
| 1906603 | ERIC | BUNTING | 310 S Hillside St | WICHITA | KS | 67211 | OTO | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 37 | 57 | 126 | 249 |
| 1906606 | ANNETTE | BECK | 11200 E WINNER RD | Independence | MO | 64052 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 19 | 33 |
| 1906653 | JED | MCKEE | 901 SW GARFIELD AVE | TOPEKA | KS | 66606 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 3 | | |
| 1906707 | MATTHEW | GLYNN | 920 SW Lane St Ste 200 | TOPEKA | KS | 66606 | OTO | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 6 | 14 | 70 | 168 |
| 1906718 | STACY | TERRY | 4040 Legacy Dr | FRISCO | TX | 75034 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 1 | 2 | 35 | 91 |
| 1906726 | QUYNH | TON THAT | 17051 DALLAS PKWY | ADDISON | TX | 75001 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | 8 | 17 |
| 1906772 | GARY | COLEMAN | 951 Medical Park Dr Ste 107 | Maysville | KY | 41056 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 1 | 3 | 33 | 70 |
| 1906794 | CANDACE | FUGATE | 3914 Centreville Rd Ste 101 | CHANTILLY | VA | 20151 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 18 | 44 | 48 | 133 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| ME# | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1906839 | KATHERINE | ABBOTT | 10002 SHELBYVILLE RD | LOUISVILLE | KY | 40223 | PED | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 8 | 6 | 8 | 18 |
| 1906859 | MARGARET | ALTMAN | 1155 S US HIGHWAY 1 | FORT PIERCE | FL | 34950 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 3 |
| 1906883 | VANDANA | PATEL | 10310 Mallard Creek Rd Ste A | CHARLOTTE | NC | 28262 | ALLERGY | Y | Tier 1 | Charlotte North, NC | Carolina | Southeast | 0 | 190 | 823 | 821 | 2,533 |
| 1906899 | MISROTH | DAVE | 5083 KLINGLE ST NW | WASHINGTON | DC | 20016 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1906900 | JEFFREY | BITTERLING | 1800 Andrea St | BOWLING GREEN | KY | 42104 | PED | Y | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 12 | 29 |
| 1906945 | KANDI | WADDLES | 3380 LYON DR | Lexington | KY | 40513 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 4 | 16 | 10 | 21 |
| 1907039 | MICHELLE | LOFTIS | 14880 Los Gatos Blvd | Los Gatos | CA | 95032 | PED | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 3 | 12 | 53 | 172 |
| 1907071 | CAM | JORDAN | 328 LOUISA AVE | VIRGINIA BEACH | VA | 23454 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 6 | 10 | 24 |
| 1907159 | ADRIAN | LANDRY | 7373 Perkins Rd | BATON ROUGE | LA | 70808 | PCP_IM | Y | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 4 | 9 | 18 |
| 1907192 | RANDALL | REESE | 1358 Country Club Rd | Gulf Breeze | FL | 32563 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 6 | 40 | 97 |
| 1907199 | JAMAR | MELTON | 541 Shadows Ln | BATON ROUGE | LA | 70806 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 3 | 6 | 43 | 92 |
| 1907209 | BERNARD | FERRER | 8120 MAIN ST | HOUMA | LA | 70360 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 5 | 16 | 33 |
| 1907217 | HONG | NGUYEN | 1111 MEDICAL CENTER BLVD | MARRERO | LA | 70072 | PCP_IM | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 1 | 3 | 7 | 6 | 12 |
| 1907226 | MELISSA | ADAMS | 8110 Walnut Run Rd | Cordova | TN | 38018 | PED | N | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 3 | 5 | 13 | 27 |
| 1907304 | SHALINEE | SINGH | 2400 Hospital Dr Ste 120 | BOSSIER CITY | LA | 71111 | PED | Y | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 6 | 14 | 4 | 7 |
| 1907307 | STEVEN | HART | 15803 Windermere Dr | Pflugerville | TX | 78660 | PCP_IM | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 13 | 32 |
| 1907326 | PURNIMA | VENKATESH | 2305 Central Park Blvd | BEDFORD | TX | 76022 | ALLERGY | Y | Tier 1 | Fort Worth, TX | Dallas | West | 0 | 19 | 47 | 332 | 718 |
| 1907341 | MICHAEL | VICK | 699 Church St NE Ste 340 | MARIETTA | GA | 30060 | OTO | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 3 | 6 | 33 | 120 |
| 1907351 | TONYA | CLAYTON | 6921 Pines Rd | Shreveport | LA | 71129 | ALLERGY | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 3 | 8 | 41 | 111 |
| 1907352 | BRIAN | ELKINS | 821 ELLIOTT ST | Alexandria | LA | 71301 | PCP_IM | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 3 | 7 | 1 | 2 |
| 1907358 | LORI | JOHNSON | 1455 E Bert Kouns Indl | Shreveport | LA | 71105 | ALLERGY | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 42 | 91 | 193 | 346 |
| 1907380 | SVEN | WUST | 3304 Colorado Blvd Ste 201 | Denton | TX | 76210 | ALLERGY | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 20 | 43 | 180 | 402 |
| 1907393 | LESLY | BERGER | 9011 Chevrolet Dr Ste 1-6 | Ellicott City | MD | 21042 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 8 | 21 | 30 | 65 |
| 1907424 | LOURDES | HUNTER | 201 Thomas Johnson Dr Ste 104 | FREDERICK | MD | 21702 | ALLERGY | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 90 | 264 | 261 | 678 |
| 1907432 | JULIE | HURLOCK | 4111 Gateway Blvd | NEWBURGH | IN | 47630 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 19 |
| 1907444 | ERIC | HUGHES | 801 W Whitestone Blvd Bldg B | CEDAR PARK | TX | 78613 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |
| 1907467 | RAQUEL | WATKINS | 2035 Professional Center Dr Ste A | Orange Park | FL | 32073 | ALLERGY | Y | Tier 1 | Jacksonville, FL | North Florida | Southeast | 0 | 17 | 37 | 453 | 938 |
| 1907473 | JILL | ZECHOWY | 725 COLLEGE AVE | SANTA ROSA | CA | 95404 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | | |
| 1907477 | STEFAN | ZECHOWY | 1701 4th St | SANTA ROSA | CA | 95404 | OTO | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 6 | 12 | 9 | 18 |
| 1907495 | GEORGE | AGRITELLIS | 121 CONGRESSIONAL LN | Rockville | MD | 20852 | OTHER | N | | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1907500 | CHIMERE | LISUD | 2401 BRANDERMILL BLVD | GAMBRILLS | MD | 21054 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 12 |
| 1907516 | JULIE | TRINITY | 615 W Macphail Rd Ste 106 | BEL AIR | MD | 21014 | PCP_IM | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 14 | 27 |
| 1907539 | JEFFRIES | BUCCI | 7600 Osler Dr Ste 310 | TOWSON | MD | 21204 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 22 | 48 | 44 | 93 |
| 1907568 | MELISSA | TURNER | 50 IRVING ST NW | WASHINGTON | DC | 20422 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1907610 | HO-CHOONG | CHANG | 1309 Kaw Rd St 2 | Northfield | NJ | 08225 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 6 | 44 | 103 |
| 1907611 | SARITA | CHUNG | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 0 | 2 | 4 |
| 1907647 | SUSAN | ORTOLANO | 1900 S Broad St | PHILADELPHIA | PA | 19145 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 80 | 172 |
| 1907655 | WENDY | ROBERTS | 6850 Occidental Hwy Tecumseh, MI 49286 | TECUMSEH | MI | 49286 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 43 | 108 |
| 1907707 | PIERRE ALAIN | DAURY | 7007 Fair Oaks Dr | Export | PA | 15632 | ALLERGY | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 10 | 25 | 233 | 499 |
| 1907744 | CAMILLE | GRAHAM | 4000 Medical Pkwy | GREENVILLE | TX | 75401 | OTO | Y | Tier 1 | Northeast Texas, TX | Dallas | West | 0 | 44 | 80 | 479 | 953 |
| 1907884 | DAVID | MILAN | 55 FRUIT ST | Boston | MA | 02114 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | | |
| 1907923 | SINA | GHARIB | 325 9TH AVE | SEATTLE | WA | 98104 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1907930 | LYDIA | CHIANG | 15220 NW LAIDLAW RD | Portland | OR | 97229 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 3 | 10 |
| 1907945 | JAMES | MORRILL | 55 FRUIT ST | Boston | MA | 02114 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 1 | 1 | 2 | 14 | 29 |
| 1908118 | HEATHER | BOZERMAN | 03 POND ST | Sharon | MA | 02067 | PCP_IM | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 8 | 18 |
| 1908145 | JEANNE | RICHARD | 45 COLPITTS RD | Weston | MA | 02493 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 28 | 61 |
| 1908187 | JACK | FINNELL | 400 Crosskeys | FAIRPORT | NY | 14450 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 6 | 86 | 70 |
| 1908250 | HELEN | LYON | 21 TOTMAN ST | Quincy | MA | 02169 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 30 | 46 |
| 1908259 | JAMES | OCONNOR | 420 S MAIN ST | CHESHIRE | CT | 06410 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 8 | 56 | 122 |
| 1908267 | ANTONIO | PANGAN | 6800 N FRONTAGE RD | BURR RIDGE | IL | 60527 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 4 | 20 | 65 |
| 1908274 | JENNIFER | ROCHE | 30 Locust St | Northampton | MA | 01060 | PED | Y | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 48 | 88 |
| 1908276 | ERIN | MCMASTER | 53 Lake Ave N | Worcester | MA | 01655 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 47 | 115 |
| 1908280 | ALEXANDER | HEARD | 53 Route 130 | Forestdale | MA | 02644 | PED | Y | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 4 | 23 | 78 |
| 1908283 | JOHN | BEDFORD | 299 CAREW ST | SPRINGFIELD | MA | 01104 | PCP_IM | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 12 | 25 |
| 1908289 | DANIEL | MESSCHER | 1116 11TH ST SW | Live Oak | FL | 32064 | PCP_IM | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 19 | 29 |
| 1908293 | MICHAEL | SHUSTERMAN | 1 Lyons St | Dedham | MA | 02026 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 131 | 318 |
| 1908301 | CHRISTINE | MACOMBER | 110 PRESTON EXECUTIVE DR | CARY | NC | 27513 | PED | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | | |
| 1908322 | TERESA | BREAULT | 7 High St | North Berwick | ME | 03906 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 18 | 38 |
| 1908343 | JULIE | KIM | 205 N BROAD ST | PHILADELPH | PA | 19107 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 19 | 88 | 63 | 128 |
| 1908369 | LAURA | BAER | 1100 W HURON ST | ANN ARBOR | MI | 48103 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 11 | 23 |
| 1908390 | STERLING | BARRETT | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 1 | 1 | 2 | 1 | 2 |
| 1908397 | MINDY | STERN | 11349 Sunset Hills Rd | RESTON | VA | 20190 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 7 | 22 | 34 | 114 |
| 1908434 | CYNTHIA | RUIZ | 711 BYRON RD | HOWELL | MI | 48843 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 5 | 10 | 23 | 49 |
| 1908439 | KURT | LINDBERG | 382 120TH AVE | Holland | MI | 49424 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 9 | 18 |
| 1908458 | MAURA | BRADLEY | 37595 7 Mile Rd | LIVONIA | MI | 48152 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 6 | 12 |
| 1908523 | CHRISTIE | SAMUELS | 8020 Davison Rd | Davison | MI | 48423 | PCP_IM | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 4 | 7 | 18 | 40 |
| 1908604 | SUZETTE | LAVIGNE | 111 N HURON ST | YPSILANTI | MI | 48197 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 7 | 15 |
| 1908641 | JOHN | BLANCHARD | 6483 CITATION DR | CLARKSTON | MI | 48346 | PCP_IM | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 12 | 29 |
| 1908659 | SETH | FORMAN | 6400 Farmington Rd Ste 10 | WEST BLOOMFIELD | MI | 48322 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 15 | 31 | 84 | 84 |
| 1908671 | SARAH | RYAN | 781 AVENT FERRY RD | HOLLY SPRINGS | NC | 27540 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 10 | 73 | 70 |
| 1908684 | MARNIE | TOWER | 940 GOLF HOUSE CT E | WHITSETT | NC | 27377 | PCP_IM | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 6 | 28 | 5 | 10 |
| 1908699 | GREG | NAMAN | 911 E 9 MILE RD | FERNDALE | MI | 48220 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 22 | 45 |
| 1908708 | TROY | PASCOE | 300 NORTH AVE | BATTLE CREEK | MI | 49017 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 1908739 | CHARLES | OH | 2552 WALNUT AVE | TUSTIN | CA | 92780 | OTO | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 13 |
| 1908785 | VIKRAM | MALI | 44344 Dequindre Rd Ste 510 | Sterling Heights | MI | 48314 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 8 | 16 | 18 | 45 |
| 1908795 | COURTNEY | HART | 3937 Patient Care Way | Lansing | MI | 48911 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 3 | 6 | 29 | 97 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1908835 | PAUL | TURKE | 1821 W STADIUM BLVD | ANN ARBOR | MI | 48103 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 20 | 47 | 11 | 35 |
| 1908847 | MARK | JOSEPHSON | 800 GOODLETTE RD N | NAPLES | FL | 34102 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 9 |
| 1908889 | WADE | LARSON | 13980 Northdale Blvd | Rogers | MN | 55374 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | 27 | 69 |
| 1908929 | WAYNE | BERRYHILL | 3550 W ROCK CREEK RD | NORMAN | OK | 73072 | OTO | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 3 | 5 | 9 | 19 |
| 1908968 | MARI | DANIELS | 6545 France Ave S Ste 4 | Minneapolis | MN | 55435 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 4 | 8 | 19 | 61 |
| 1909174 | MARK | STRONG | 2209 JEFFERSON DAVIS DR | OXFORD | MS | 38655 | OTHER | N | | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | | |
| 1909256 | ELIZABETH | MARANZANO | 6 BLACKSTONE VALLEY PL | LINCOLN | RI | 02865 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 1 | 1 | 6 | 38 | 90 |
| 1909270 | THOMAS | MAYNE | 12780 Waterford Lakes Pkwy Ste 133 | Orlando | FL | 32828 | PED | Y | Tier 2 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 8 | 58 | 123 |
| 1909276 | JENNIFER | DELANEY | 11709 OLD BALLAS RD | Creve Coeur | MO | 63141 | PCP_IM | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 2 | 8 | 6 | 11 |
| 1909312 | ERIC | ANDERSON | 4949 Fairmont Pkwy Ste 200 | PASADENA | TX | 77505 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 20 | 40 |
| 1909320 | ROSALIA | BURKE | 9305 Pinecroft Dr Ste 4A | THE WOODLANDS | TX | 77380 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 98 | 201 |
| 1909349 | PENELOPE | EWBANK | 6815 N Big Hollow Rd | PEORIA | IL | 61615 | ALLERGY | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 119 | 246 | 133 | 281 |
| 1909449 | MANAJI | SUZUKI | 12800 BOTHELL EVERETT HWY | EVERETT | WA | 98208 | PED | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 7 | 15 | 63 | 163 |
| 1909494 | TRACI | HURLEY | 10752 N 89th Pl Ste 1 | Scottsdale | AZ | 85260 | PED | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 9 | 18 |
| 1909511 | NEIL | REBER | 8555 LACKLAND RD | SAINT LOUIS | MO | 63114 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 6 | 12 | 30 | 62 |
| 1909533 | DORI | THOMAS | 270 HORIZON DR | RALEIGH | NC | 27615 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 61 |
| 1909563 | DOUGLAS | POON | 45 Cavalier Blvd | FLORENCE | KY | 41042 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 12 | 28 | 13 | 29 |
| 1909598 | DANIEL | HURLEY | 9097 E DESERT COVE AVE | Scottsdale | AZ | 85260 | OTO | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | 1 | 2 |
| 1909620 | LISA | SUFFIAN | 456 N New Ballas Rd Ste 129 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 1 | St Louis NW, MO | St Louis | Central | 0 | 6 | 12 | 635 | 1,717 |
| 1909677 | ALEJANDRA | BEARDSMAN | 8413 N Oak Trfwy Ste 220 | KANSAS CITY | MO | 64155 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | 81 | 69 |
| 1909679 | ANDREA | MURRAY | 6740 W 121ST ST | Overland Park | KS | 66209 | PCP_IM | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 2 | 6 | 13 | 28 |
| 1909707 | JEFFREY | HANSEL | 4318 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 30 | 61 | 32 | 64 |
| 1909717 | DAVID | KAUFMAN | 15808 W Maple Rd Ste 100 | Omaha | NE | 68164 | PED | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 3 | 6 | 59 | 141 |
| 1909730 | MARK | KELLER | 2115 N Kansas Ave | Hastings | NE | 68901 | OTO | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 8 | 16 | 49 | 98 |
| 1909737 | JEFFREY | BERNEY | 518 W 14TH AVE | HOLDREGE | NE | 68949 | PCP_IM | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 14 | 27 | 8 | 18 |
| 1909789 | GREGORY | BROOKS | 3503 Samson Way | BELLEVUE | NE | 68123 | ALLERGY | Y | Tier 2 | Lincoln, NE | Denver | West | 1 | 1 | 2 | 47 | 99 |
| 1909843 | RICHARD | DEMERA | 7043 N Maple Ave | Fresno | CA | 93720 | ALLERGY | Y | Tier 1 | Fresno, CA | San Francisco | West | 0 | 157 | 881 | 197 | 429 |
| 1909867 | DANIELLE | WINKLER | 16300 Sand Canyon Ave | IRVINE | CA | 92618 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 44 | 98 |
| 1909906 | AMANDA | DIEHL | 725 MEADE ST | RAPID CITY | SD | 57701 | PED | N | Tier 4 | | | | 0 | 0 | 13 | 11 | 28 |
| 1909922 | SHANNON | ZAMBONI | 601 Ralston St | Reno | NV | 89503 | PCP_IM | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 31 | 67 |
| 1909950 | STEVEN | ELLIOTT | 1200 MOUNTAIN ST | CARSON CITY | NV | 89703 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 4 | 7 | 15 | 30 |
| 1909952 | KEVIN | BOESEL | 5605 W Eugie Ave | GLENDALE | AZ | 85304 | ALLERGY | Y | Tier 1 | Phoenix NW, AZ | Phoenix | West | 0 | 52 | 128 | 572 | 1,362 |
| 1910003 | DEIRDRE | FEARON | 53 CLAVERICK ST | PROVIDENCE | RI | 02903 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | | |
| 1910012 | ELIZABETH | TEPAS | 2000 Washington St | Newton Lower Falls | MA | 02462 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 31 | 111 | 121 | 440 |
| 1910019 | JEFFREY | SEWELL | 705 E Marshall Ave Ste 1022 | LONGVIEW | TX | 75601 | PED | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 4 | 11 | 27 |
| 1910051 | YVES-LANDE | PIERRE | 8105 SW 18th St | OCALA | FL | 34474 | PED | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 5 | 23 | 51 |
| 1910117 | GRACE | CONLEY | 7113 Three Chopt Rd | RICHMOND | VA | 23226 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 5 | 11 | 17 | 47 |
| 1910129 | SHEFALI | CHHEDA | 1800 ABBEY CT | ALPHARETTA | GA | 30004 | PED | N | | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 3 | 1 | 9 |
| 1910130 | KAREN | KAESKIN | 208 Ark Rd Ste 2 | Mount Laurel | NJ | 08054 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 6 | 13 | 34 |
| 1910137 | PATRICIA | KUBICKA | 290 Main St NW | Elk River | MN | 55330 | PED | Y | Tier 2 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 6 | 11 | 58 |
| 1910165 | ROBERT | LOEWENSTEIN | 178 PALISADE AVE | JERSEY CITY | NJ | 07306 | OTHER | N | | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1910196 | KATHLEEN | CUDDIHY | 180 SOUTH ST | New Providence | NJ | 07974 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 6 | 12 | 29 | 58 |
| 1910210 | ESTHER | MALAVE | 12000 Lincoln Dr West St 511 | Marlton | NJ | 08053 | PCP_IM | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 31 | 63 |
| 1910227 | PETER | MUSTILLO | 1040 Columbus Ave | MARYSVILLE | OH | 43040 | ALLERGY | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 62 | 186 | 103 | 256 |
| 1910255 | JAMES | IACOBUCCI | 2400 CLINTON AVE S | ROCHESTER | NY | 14618 | PCP_IM | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 37 |
| 1910269 | ADRIENNE | EDGE | 2971 W ALGONQUIN RD | ALGONQUIN | IL | 60102 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 9 | 20 | 6 | 12 |
| 1910284 | GILBERT | CHANG | 5140 BUSINESS CENTER DR | FAIRFIELD | CA | 94534 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 37 | 75 |
| 1910291 | LILY SORIA | HARGROVE | 2 BOARS HEAD PL | CHARLOTTESVILLE | VA | 22903 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 11 | 23 |
| 1910297 | JULIE | ISAACSON | 1945 STATE ROUTE 33 | NEPTUNE | NJ | 07753 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 7 | 14 | 21 | 43 |
| 1910300 | ROBYN | FERRANTE | 155 Union Ave | Bridgewater | NJ | 08807 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 27 | 76 | 85 | 99 |
| 1910309 | DEBORAH | HOROWITZ | 1403 State Rt 23 | BUTLER | NJ | 07405 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 13 | 21 | 58 |
| 1910311 | DONNA | KOWARD | 78 Stirling Rd Ste 201 | Watchung | NJ | 07069 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 71 | 201 |
| 1910330 | CAROLE | LYTLE | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1910372 | MELISSA | GARCIA | 1918 GIRARD BLVD NE | ALBUQUERQUE | NM | 87106 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 1910472 | JENNIFER | EDGOOSE | 3209 DRYDEN DR | MADISON | WI | 53704 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 18 | 38 |
| 1910534 | KEVIN | DOWD | 8508 E SAN LUCAS DR | Scottsdale | AZ | 85258 | OTHER | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | | |
| 1910569 | MICHAEL | SCACCIA | 4012 RAINTREE RD | CHESAPEAKE | VA | 23321 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 8 | 27 |
| 1910603 | KATHLEEN | UTECH | 8385 Washington St | Chagrin Falls | OH | 44023 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 34 | 72 |
| 1910647 | LAURA | JOHNSON | 840 37TH PL | VERO BEACH | FL | 32960 | PED | N | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 10 | 29 |
| 1910653 | DAVID | KOOSTER | 11102 Sunrise Blvd E, Ste 103 | Puyallup | WA | 98374 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 8 | 13 | 82 | 87 |
| 1910669 | CAITRIN | NAVARRO | 81 SCHOOLHOUSE RD | ALBANY | NY | 12203 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 28 | 58 |
| 1910698 | YU-LUEN | HSU | 207 S Santa Anita Ave Ste P 15 | San Gabriel | CA | 91776 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 50 | 101 |
| 1910728 | ALLEN | DAVIS | 105 NEWTOWN RD | Danbury | CT | 06810 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 10 | 53 |
| 1910748 | DOUGLAS | SCHULTZ | 2650 Niagara Falls Blvd | NORTH TONAWANDA | NY | 14120 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 5 | 10 | 21 | 42 |
| 1910756 | SUSAN | LANGOBE | 741 PRESIDENT PL | SMYRNA | TN | 37167 | PED | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 4 | 10 | 19 | 52 |
| 1910758 | NAOMI | WEINSTEIN | 833 Wake Forest Business Park Ste A | WAKE FOREST | NC | 27587 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 17 | 42 | 13 | 51 |
| 1910779 | JOSEPH | WITTMANN | 2690 Niagara Falls Blvd | NORTH TONAWANDA | NY | 14120 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 25 | 50 |
| 1910778 | GINA | WILLIAMS | 269 FLANDERS RD | NIANTIC | CT | 06357 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1910790 | SUNG | CHAE | 65 JAMES ST | EDISON | NJ | 08820 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 1 | 1 | 2 | 3 | 6 |
| 1910792 | KIMBERLY | PRISB | 4723 Transit Rd | DEPEW | NY | 14043 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 8 | 3 | 43 | 99 |
| 1910818 | PINAKI | MUKHERJI | 201 E 17TH ST | NEW YORK | NY | 10018 | OTHER | N | | Lower Manhattan, NY | New York | Northeast | 1 | 1 | 2 | 4 | 7 |
| 1910849 | STEPHEN | LEE | 21508 NORWALK BLVD | HAWAIIAN GARDENS | CA | 90716 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1910858 | TARA | FUSCO | 165 N Village Ave Ste 215 | ROCKVILLE CENTRE | NY | 11570 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 5 | 11 | 15 | 88 |
| 1910895 | RUMMEET | SAINI | 700 Geipe Rd Ste 210 | Catonsville | MD | 21228 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 4 | 8 | 24 | 62 |
| 1910970 | YAKOV | KOFEL | 2 CORPORATE DR | CENTRAL VALLEY | NY | 10917 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 8 | 11 | 88 | 82 |
| 1910981 | CHIAKI | IRITANA | 2525 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 4 | 7 | 26 | 55 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1910036 | ALLISON | BLOOM | 6733 112TH ST | Forest Hills | NY | 11375 | PED | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 8 | 11 |
| 1911069 | RAJESH | BISNAUTH | 268 WHITE PLAINS RD | EASTCHESTER | NY | 10709 | PED | N | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 8 | 6 | 79 | 58 |
| 1911151 | DAVID | LEVI | 43 Ludlow St | YONKERS | NY | 10705 | PED | N | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 19 | 30 |
| 1911183 | SAM | LIN | 79430 HIGHWAY 111 | LA QUINTA | CA | 92253 | OTHER | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 28 |
| 1911208 | YOKO | MOMOYAMA | 1801 S HIGHLAND AVE | LOMBARD | IL | 60148 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 1911211 | CHRISTOPHER | CONNOLLY | 21785 Filigree Court #100 | Ashburn | VA | 20147 | PCP_IM | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 1 | 46 | 91 |
| 1911266 | MARCIA | RUBINOS | 50 Underhill Blvd | SYOSSET | NY | 11791 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 20 | 41 |
| 1911293 | WENDY | GARRITY | 15718 FIRE LIGHT PL | MOSELEY | VA | 23120 | PED | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 10 | 6 | 15 |
| 1911320 | KATHLEEN | HALLINAN | 190 CENTER WAY | CORNING | NY | 14830 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 16 |
| 1911325 | JOSEPH | COHEN | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 27 | 58 |
| 1911355 | SEAN | MCLAUGHLIN | 2603 VIA CAMPO | MONTEBELLO | CA | 90640 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 17 |
| 1911375 | PATRICIA | PITCHER | 709 N Dekalb St | SHELBY | NC | 28150 | PED | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 30 | 64 |
| 1911381 | JERUSSA | AITA-LEVY | 420 AVENUE F | BOGALUSA | LA | 70427 | PED | Y | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 2 | 4 | 7 | 14 |
| 1911391 | AMY | KASPER | 2207 BOSTON RD | WILBRAHAM | MA | 01095 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 6 | 24 | 63 |
| 1911451 | JULIA | YARO | 190 GOLDENS BRIDGE RD | KATONAH | NY | 10536 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 8 | 4 | 40 | 82 |
| 1911454 | JEFFREY | SAPERSTEIN | 399 Pleasant Valley Way | WEST ORANGE | NJ | 07052 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 17 | 39 | 101 |
| 1911464 | JOEL | KATZ | 510 SUPERIOR AVE | NEWPORT BEACH | CA | 92663 | PCP_IM | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 9 | 22 | 68 | 157 |
| 1911489 | IRENE | CHEN | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 48 | 109 |
| 1911593 | PAUL | LACAVA | 419 N HARRISON ST | PRINCETON | NJ | 08540 | PCP_IM | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 26 | 52 |
| 1911617 | KIRSTEN | AVERY | 2605 Blue Ridge Rd | RALEIGH | NC | 27607 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 18 | 33 |
| 1911621 | SUZANNE | LOISELLE | 128 E 65th St # 1C | NEW YORK | NY | 10065 | PED | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 6 | 12 | 33 | 70 |
| 1911633 | ADAM | ROSENBLUTH | 912 5TH AVE | NEW YORK | NY | 10021 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 6 | 13 |
| 1911639 | ADENA | GREENBERG | 2370 YORK RD | JAMISON | PA | 18929 | PED | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 8 | 6 | 4 | 10 |
| 1911659 | ERICA | GOLDBERGER | 600 MAMARONECK AVE | HARRISON | NY | 10528 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1911701 | JENNY | YANG | 50 S San Mateo Dr Ste 180 | San Mateo | CA | 94401 | PED | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 2 | 8 | 16 | 56 |
| 1911731 | ERIC | INGEROWSKI | 220 Linden Oaks Ste 200 | ROCHESTER | NY | 14625 | PED | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 56 | 119 |
| 1911742 | JOSHUA | GREENHOE | 1011 E JEFFERSON ST | CHARLOTTESVILLE | VA | 22902 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1911743 | ANGELA | FRIERSON | 1453 25th Avenue Dr NE | Hickory | NC | 28601 | PED | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 8 | 10 | 13 | 28 |
| 1911750 | PAULA | BUSSE | One Gustave Levy Pl Mo | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 70 | 145 |
| 1911817 | SHEIRA | SIEGEL | 10 JAMES ST | FLORHAM PARK | NJ | 07932 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1911839 | FATEMA | MEAH | 34 COMMERCE AVE | Riverhead | NY | 11901 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 14 | 27 | 10 | 31 |
| 1911852 | ZEV | GENSLER | 150 Sunrise Hwy Ste 200 | LINDENHURST | NY | 11757 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 12 | 24 |
| 1911862 | MOSHE | LEVY | 831 Tennent Rd | MANALAPAN | NJ | 07726 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 33 | 83 | 47 | 121 |
| 1911872 | EUMENE | CHING | 1611 CAMBRIDGE ST | CAMBRIDGE | MA | 02138 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 1 | 2 | 4 | 28 | 76 |
| 1911878 | JENNIFER | RICH | 34 COMMERCE AVE | Riverhead | NY | 11901 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 13 | 35 |
| 1911891 | STUART | SLAVIN | 17 Watchung Ave | Chatham | NJ | 07928 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 27 | 77 | 41 | 135 |
| 1911893 | LISA | ELLMAN GRUNTHER | 31-00 Broadway Ste | FAIR LAWN | NJ | 07410 | ALLERGY | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 7 | 14 | 78 | 176 |
| 1911894 | AIMEE | ALTSCHUL-LATZMAN | 140 Sherman Street 3rd Floor | FAIRFIELD | CT | 06824 | ALLERGY | Y | Tier 1 | Fairfield, CT | Connecticut | Northeast | 0 | 89 | 219 | 175 | 388 |
| 1911902 | KELLY | WONG | 950 STOCKTON ST | SAN FRANCISCO | CA | 94108 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 17 | 35 | 12 | 25 |
| 1911919 | ELLEN | LESTZ | 293 Route 100 Ste 100 | SOMERS | NY | 10589 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 12 | 18 | 52 |
| 1911932 | JOHN | CHOI | 5944 Hubbard Dr | Rockville | MD | 20852 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 7 | 14 | 44 | 107 |
| 1911970 | KAREN | GOLDBERG | 1100 Durham Rd | MADISON | CT | 06443 | PED | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | 41 | 123 |
| 1912005 | LATRICE | ALLEN | 23430 HAWTHORNE BLVD | TORRANCE | CA | 90505 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 4 | 8 | 1 | 2 |
| 1912022 | KATHARINE | MOOREHEAD | 79 SchoonerSt | Damariscotta | ME | 04543 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 8 | 10 | 19 | 44 |
| 1912077 | TRACY | LAFLAIR | 3 LYON PL | OGDENSBURG | NY | 13669 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1912096 | PATRICIA | HOUGH | 87 THOMAS JOHNSON DR | FREDERICK | MD | 21702 | PED | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 10 |
| 1912154 | CORRENE | CURTIN | 900 WESTFALL RD | ROCHESTER | NY | 14618 | PED | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 55 | 119 |
| 1912173 | ROBERT | MCCURLEY | 1212 McConville Rd | Lynchburg | VA | 24502 | PED | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 9 | 87 | 32 | 137 |
| 1912200 | JOHN | MILKO | 23 STATION CT | GREENVILLE | SC | 29601 | OTHER | N | | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 27 | 53 |
| 1912204 | DANIEL | MACKEY | 55 SWEETEN CREEK RD | Asheville | NC | 28803 | PED | N | | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 1912249 | GWENDOLYN | GIBSON-FRASIER | 0900 Independence Park Dr Ste 100 | RICHMOND | VA | 23233 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 7 | 19 | 50 | 160 |
| 1912409 | JOHN | BURROUGHS | 1133 W KANSAS ST | Liberty | MO | 64068 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 8 | 6 | 12 |
| 1912424 | SUZANNE | EATON JONES | 801 POOLE DR | GARNER | NC | 27529 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 15 | 4 | 9 |
| 1912429 | BRIAN | BOWMAN | 1021 W WILLIAMS ST | APEX | NC | 27502 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 14 | 73 | 250 |
| 1912449 | CHRISTOPHER | GAMARD | 1700 SPRING HILL AVE | MOBILE | AL | 36604 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 8 | 7 | 1 | 2 |
| 1912452 | CARLA | DAVIS | 1102 Bates Ave Ste 330 | Houston | TX | 77030 | PED | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 40 | 123 | 151 | 359 |
| 1912473 | ALLYSON | TEVRIZIAN | 5575 W Las Positas Blvd Ste 230 | Pleasanton | CA | 94588 | ALLERGY | Y | Tier 1 | Walnut Creek, CA | San Francisco | West | 0 | 83 | 392 | 312 | 709 |
| 1912486 | GINA | DIRENZO-COFFEY | 2801 S 88th St | Omaha | NE | 68124 | PED | Y | Tier 8 | Omaha, NE | Denver | West | 0 | 1 | 2 | 29 | 79 |
| 1912492 | CHRISTINE | ARMSTRONG | 12780 Race Track Rd Ste 805 | Westchase | FL | 33626 | PED | Y | Tier 8 | Tampa, FL | South Florida | Southeast | 0 | 2 | 8 | 33 | 81 |
| 1912541 | PAMELA | WARNER | 528 N Elam Ave Ste 202 | GREENSBORO | NC | 27403 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 7 | 19 | 24 | 61 |
| 1912544 | JOHN | SCHUTLER | 640 Summit Crossing Pl Ste 204 | GASTONIA | NC | 28054 | PCP_IM | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 36 | 72 |
| 1912548 | LAURA | KELLY | 4414 Lake Boone Trl Ste 103 | RALEIGH | NC | 27607 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 84 |
| 1912555 | GREGORY | PLEASANTS | 801 POOLE DR | GARNER | NC | 27529 | PCP_IM | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 8 | 9 | 18 |
| 1912573 | JOEL | SPEICHER | 75 PRINGLE WAY | Reno | NV | 89502 | PED | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 9 | 20 | 20 | 41 |
| 1912606 | GRETCHEN | BELZER-CURL | 910 18TH ST NW | MANDAN | ND | 58554 | PCP_IM | N | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 11 | 21 |
| 1912621 | THOMAS | BOBINE | 8255 Parklawn Ave Ste 120 | Minneapolis | MN | 55435 | PED | Y | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 8 | 6 | 20 | 77 |
| 1912654 | MICHELLE | JUNKER | 6693 N CHESTNUT ST | Ravenna | OH | 44266 | OTHER | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 1912682 | RAZA | PASHA | 12121 Richmond Ave Ste 804 | Houston | TX | 77082 | OTO | Y | Tier 1 | Houston West, TX | Houston | Southeast | 0 | 43 | 81 | 882 | 726 |
| 1912730 | STEPHANIE | LODISH | 800 MADISON AVE | MADISON | NJ | 07940 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 29 | 50 |
| 1912770 | PAUL | SZYPERSKI | 678 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 3 | 6 | 9 | 17 |
| 1912836 | KURT | GARBER | 835 Oxford St | Dover | OH | 44622 | OTO | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 14 | 28 | 138 | 274 |
| 1912838 | ROBERT | HARRINGTON | 5600 TROY PIKE | HUBER HEIGHTS | OH | 45424 | PCP_IM | Y | Tier 8 | Dayton, OH | Ohio | Central | 1 | 2 | 2 | 15 | 29 |
| 1912852 | KRISTIN | THORPSON | 5050 Blazer Pkwy | Dublin | OH | 43017 | PED | N | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 8 | 10 | 13 | 87 |
| 1912853 | WILLIAM | LEAHY | 829 S. Cable Rd., Ste. A | LIMA | OH | 45805 | PCP_IM | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 4 | 7 | 27 | 54 |
| 1912858 | MIRA | LEE | 1000 W SOUTH BOULDER RD | LAFAYETTE | CO | 80026 | PCP_IM | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 2 | 4 | 17 | 33 |
| 1912869 | ANNA | MENDENHALL | 285 N El Camino Real Ste 114 | ENCINITAS | CA | 92024 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 8 | 12 | 33 | 175 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912933 | DIANNE | LANDRUM | 5900 Columbia 100 Pkwy | COLUMBIA | MD | 21045 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 27 | 72 |
| 1912948 | MICHELLE | WATSON | PO BOX 608 | Gales Ferry | CT | 06335 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 19 | 49 |
| 1912981 | JERRY | KUNZ | 6 Medical Dr | Chillicothe | OH | 45601 | PCP_IM | Y | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 3 | 8 | 18 |
| 1913010 | ASHESH | PATEL | 3901 R ST NW | WASHINGTON | DC | 20009 | PCP_IM | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 4 | 8 | 23 | 44 |
| 1913012 | JOSEPH | DAGENBACH | 2123 AUBURN AVE | CINCINNATI | OH | 45219 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 11 | 25 |
| 1913032 | MICHAEL | GAUGLER | 7580 Auburn Rd | Concord Twp | OH | 44077 | OTO | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 4 | 6 | 57 | 178 |
| 1913041 | ERIC | SCHWETSCHENAU | 11135 Montgomery Rd | CINCINNATI | OH | 45249 | OTO | Y | Tier 2 | Cincinnati North, OH | Indianapolis | Central | 0 | 3 | 7 | 89 | 179 |
| 1913060 | LAURA | WHITE | 3611 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 3 | 6 | 26 | 57 |
| 1913068 | DAVID | KIMBELL | 4080 HOLIDAY ST NW | CANTON | OH | 44718 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 10 | 23 |
| 1913077 | KIMBERLY | RAMSDELL | 1031 Pemberton Hill Rd | APEX | NC | 27502 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 10 | 40 | 123 |
| 1913079 | WILLIAM | KLEIN | 7423 S Mason Montgomery Rd Ste | MASON | OH | 45040 | OTHER | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 14 | 29 |
| 1913084 | ROBERT | ENGELHARDT | 8350 Glenway Ave Ste 300 | CINCINNATI | OH | 45211 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 29 | 81 |
| 1913112 | RHEA | ROWSER | 1 Elizabeth Pl | Dayton | OH | 45417 | PCP_IM | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 48 | 95 |
| 1913114 | SCOTT | FREDE | 1190 W MAIN ST | VEVAY | IN | 47043 | PCP_IM | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 1913135 | ANN | QUACKENBUSH | 1162 Lexington Rd | Georgetown | KY | 40324 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 12 | 29 |
| 1913165 | ADRIENNE | SEDLMEIER | 28555 STARBRIGHT BLVD | Perrysburg | OH | 43551 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 3 | 7 |
| 1913170 | RACHEL | BALDI | 221 ELYRIA ST | LODI | OH | 44254 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 3 | 8 | 15 |
| 1913271 | JULIE | REYNOLDS | 1225 HIGH ST | WADSWORTH | OH | 44281 | PED | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 28 |
| 1913275 | LISA | HORN | 4030 HENDERSON RD | UPPER ARLINGTON | OH | 43220 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 20 | 39 |
| 1913280 | MARY | BOWER | 1470 N RIVER RD | FREMONT | OH | 43420 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 1913295 | DONNA | BACKUS | 2920 Market Ave N | CANTON | OH | 44714 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 9 | 17 | 25 | 65 |
| 1913308 | RAVI | KARNANI | 215 W Bowery St Ste 4500 | AKRON | OH | 44308 | ALLERGY | Y | Tier 1 | Akron-Canton, OH | Ohio | Central | 0 | 15 | 49 | 605 | 1,610 |
| 1913312 | DOMINIC | PATAWARAN | 500 N MICHIGAN AVE | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 6 | 18 |
| 1913328 | ERIC | WEICHEL | 16901 MELFORD BLVD | BOWIE | MD | 20715 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1913388 | JENNIFER | HOLZEN | 100 Springhouse Ct Ste 100 | HENDERSONVILLE | TN | 37075 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 6 | 12 | 25 | 51 |
| 1913401 | ANN MARIE | FIX | 7439 State Rd Ste 835 | CINCINNATI | OH | 45255 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 8 | 18 | 14 | 31 |
| 1913444 | KIMBERLY | KHOSLA | 70 Remick Blvd | Springboro | OH | 45066 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 8 | 35 | 82 |
| 1913492 | SEANA | DEAN | 600 National Ave | Oklahoma City | OK | 73110 | PED | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 4 | 11 | 24 | 71 |
| 1913505 | CHRISTOPHER | PASKOWSKI | 3850 W Rock Creek Rd Ste 110 | NORMAN | OK | 73072 | OTO | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 20 | 37 | 43 | 85 |
| 1913543 | JOHNNY | ZELLMER | 6824 NW 23RD ST | Bethany | OK | 73008 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 1 | 1 | 2 | | |
| 1913546 | LESLIE | HOLLIS | 609 MEDICAL CENTER DR | DECATUR | TX | 76234 | PED | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 5 | 11 | 1 | 8 |
| 1913558 | PETER | WILLIS | 100 KENYON AVE | WAKEFIELD | RI | 02879 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 3 | 6 | 11 |
| 1913579 | DEAN | ROSS | 3330 NW 56TH ST | Oklahoma City | OK | 73112 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 5 | 11 |
| 1913594 | JOHN | STECKLOW | 3613 NW 56th St Ste 320 | Oklahoma City | OK | 73112 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 6 | 11 | 15 | 30 |
| 1913631 | FRANK | CALCAGNO | 24850 SE STARK ST | GRESHAM | OR | 97030 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 6 | 12 | 14 | 27 |
| 1913648 | RONDA | BECKER | 910 W 5TH AVE | SPOKANE | WA | 99204 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 1913731 | CALVIN | GRANT | 7808 W COLLEGE DR | Palos Heights | IL | 60463 | OTHER | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 1913838 | HEATHER | ORMAN-LUBELL | 680 Heacock Rd Ste 101 | YARDLEY | PA | 19067 | PED | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | 10 | 23 |
| 1913909 | TIMOTHY | PARSONS | 76 CARLON DR | Northampton | MA | 01060 | PCP_IM | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 1 | 30 | 61 |
| 1913921 | GREGORY | LAWTON | 480 E MARSHALL ST | WEST CHESTER | PA | 19380 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 32 | 67 |
| 1913938 | LAUREN | HEALY | 722 Yorklyn Rd | Hockessin | DE | 19707 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 6 | 49 | 127 |
| 1913956 | DEBORAH | MITZ | 65 JAMES ST | EDISON | NJ | 08820 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1913963 | JEFFREY | MESSINGER | 500 S ANAHEIM HILLS RD | Anaheim | CA | 92807 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 35 | 83 |
| 1913970 | BRET | LEVY | 555 N DUKE ST | LANCASTER | PA | 17602 | OTHER | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 18 |
| 1913984 | MARTHA | BRINSFIELD | 402 MCFARLAN RD | Kennett Square | PA | 19348 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 18 |
| 1914012 | DORIENNE | PLANER | 570 PIERMONT RD | Closter | NJ | 07624 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 11 | 29 | 6 | 15 |
| 1914085 | JEFFREY | OWENS | 1563 Post Rd E | Westport | CT | 06880 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 7 | 19 | 114 | 296 |
| 1914103 | LORIE | ULMER | 301 S 7th Ave Ste 1170 | READING | PA | 19611 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 5 | 11 | 15 | 34 |
| 1914113 | KOUROSH | YAMOUTI | 7229 RAINBOW DR | San Jose | CA | 95129 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 1914120 | MARYAM | ZAREI | 15725 Pomerado Rd Ste 103 | Poway | CA | 92064 | ALLERGY | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 14 | 32 | 43 | 103 |
| 1914124 | ANJALI | BASU | 100A DRAKES LANDING RD | Greenbrae | CA | 94904 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 9 | 19 |
| 1914136 | AIDAN | DEREDITE | 2101 NE 139TH ST | Vancouver | WA | 98686 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 22 | 48 |
| 1914139 | WENDY | WESTFIELD | 575 INDUSTRIAL DR | Louisa | VA | 23093 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 12 | 25 |
| 1914144 | PAUL | CHLPKA | 555 E State St | Sharon | PA | 16146 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 47 | 108 |
| 1914146 | ROSAMARY | GIACOBBE | 1268 W Chester Pike Ste 303 | WEST CHESTER | PA | 19382 | PED | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 12 | 27 | 44 | 100 |
| 1914205 | SHIRIN | ROOHANI | 455 S MAIN ST | ORANGE | CA | 92868 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 1 | 2 | 4 | 3 | 10 |
| 1914280 | DAVID | ABBOTT | 15 E Arrellaga St | Santa Barbara | CA | 93101 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 30 |
| 1914290 | MOOSRA | SHAHEEDY | 8920 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PED | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 17 | 11 | 26 |
| 1914316 | SHARON | SULLIVAN | 7800 Providence Rd Ste 205 | CHARLOTTE | NC | 28226 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 12 | 51 | 109 |
| 1914410 | DANIEL | EDWALS | 813 N WASHINGTON AVE | ROSWELL | NM | 88201 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 6 | 15 | 33 |
| 1914464 | ANDREA | WEIST | 702 BARNHILL DR | Indianapolis | IN | 46202 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 3 | 7 | 16 |
| 1914512 | KAREN | KREKING | 2007 95th St Lower Level | Naperville | IL | 60564 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 3 | 10 | 15 | 49 |
| 1914523 | ELIZABETH | BOWER | 10711 Birmingham Way | Woodstock | MD | 21163 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 10 | 37 |
| 1914538 | JERRY | LYNN | 4030 William Penn Hwy | MONROEVILLE | PA | 15146 | ALLERGY | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 21 | 42 | 100 | 258 |
| 1914561 | JAMSHID | MIAN | 4353 PULASKI HWY | PERRYVILLE | MD | 21903 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1914581 | CAROL | CURLEY | 480 E Marshall Street Ste 800 | WEST CHESTER | PA | 19380 | PED | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 30 | 84 |
| 1914637 | JEAN | MULLEN | 2550 E Guadalupe Rd Ste 115 | Gilbert | AZ | 85234 | PED | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 4 | 8 |
| 1914687 | THERESA | BECKER | 1650 Huntingdon Pike | JENKINTOWN | PA | 19046 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 12 | 27 | 21 | 50 |
| 1914739 | ANNE | KANTNER | 1711 N FRONT ST | HARRISBURG | PA | 17102 | PCP_IM | N | Tier 5 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1914755 | MARK | LEACH | 10434 JONESTOWN RD | ANNVILLE | PA | 17003 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 8 | 16 |
| 1914782 | AMANDA | BITTNER | 730 Eden Rd | LANCASTER | PA | 17601 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 80 | 159 | 171 | 342 |
| 1914875 | MAYRA | MELENDEZ | 558 GREENHILL AVE | WILMINGTON | DE | 19805 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1914904 | ASTRID | LOPEZ | 818 W Oak St | Kissimmee | FL | 34741 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 33 | 63 |
| 1915109 | DAVID | MILLER | 4301 N LINCOLN AVE | CHICAGO | IL | 60618 | PED | N | Tier 6 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | | |
| 1915128 | MICHELLE | LEFEBVRE | 137 ELTON ST | PROVIDENCE | RI | 02906 | PED | N | Tier 5 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 24 | 52 |
| 1915137 | MARILYN | LI | 1801 Marengo St Rm 1-G1 | LOS ANGELES | CA | 90033 | PED | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 1 | 3 | 2 | 91 | 185 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915182 | ELIZABETH | BLACKMON | 7714 Conner Rd Ste 101 | POWELL | TN | 37849 | PED | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 3 | 5 | 27 | 81 |
| 1915188 | MARK | WARD | 1330 BOILING SPRINGS RD | SPARTANBURG | SC | 29303 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1915240 | ELIZABETH | CHIA | 151 Commonwealth Dr Ste 810 | GREENVILLE | SC | 29615 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 1 | 6 | 21 | 47 |
| 1915262 | TERRI | CRANFIELD | 774 DAVIS ST SW | Concord | NC | 28025 | OTHER | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 1915282 | HOLLY | MCPHERSON | 1571 Westgate Center Dr | WINSTON SALEM | NC | 27103 | ALLERGY | Y | Tier 1 | Winston-Salem, NC | Carolina | Southeast | 0 | 71 | 179 | 344 | 869 |
| 1915308 | MARK | WALSH | 308 College Ave | Clemson | SC | 29631 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 3 | 6 | 7 | 14 |
| 1915312 | BRETT | CARGILL | 25 HOSPITAL CENTER BLVD | HILTON HEAD ISLAND | SC | 29926 | OTHER | N | | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 19 |
| 1915317 | TERRY | ECCLES | 71 W Stafford Rd 1 | STAFFORD SPRINGS | CT | 06076 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 3 | 6 | 83 | 118 |
| 1915321 | JOHN | YELTON | 8311 Warren H Abernathy Hwy | SPARTANBURG | SC | 29301 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 5 | 27 | 55 |
| 1915329 | JAMES | DEWAR | 1404 W Main St | Lexington | SC | 29072 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 4 | 8 | 10 | 25 |
| 1915330 | MARK | GIBBONS | 1001 E AUSTIN ST | PARIS | TX | 75460 | OTO | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 84 | 69 |
| 1915332 | ROBERT | FIGUEROA | 705 Griffith St | Davidson | NC | 28036 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 4 | 11 |
| 1915341 | RANDALL | COLBY | 120 HIGHLAND CENTER DR | COLUMBIA | SC | 29203 | PED | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 6 | 13 |
| 1915353 | TERRIE | JOHNSON | 2051 Metrocentre Blvd W | WEST PALM BEACH | FL | 33407 | PED | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 6 | 25 | 150 | 412 |
| 1915354 | ADIL | SUZKA | 1686 SKYLYN DR | SPARTANBURG | SC | 29307 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 5 | 14 | 24 | 57 |
| 1915365 | IRIS | HAN | 4049 SW 39TH DR | Portland | OR | 97221 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 11 | 27 |
| 1915379 | DONNA | WEINACHT | 1201 S Euclid Ave | SIOUX FALLS | SD | 57105 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 3 | 4 | 25 | 64 |
| 1915380 | RAY | KELLEY | 3066 E MERIDIAN PARK LOOP | WASILLA | AK | 99654 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 10 | 22 |
| 1915381 | SHARI | GRAHAM | 701 Dellwood St S | CAMBRIDGE | MN | 55008 | PCP_IM | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 19 | 88 |
| 1915437 | NEIL | SEETHALER | 1909 Mallory Lane, Suite 201 | Franklin | TN | 37067 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 2 | 7 | 22 | 47 |
| 1915457 | JAMES | KIM | 2734 El Camino Real | SANTA CLARA | CA | 95051 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 6 | 19 | 64 | 184 |
| 1915503 | KENNETH | BROWN | 126 Clinic Dr | Dothan | AL | 36303 | PED | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 3 | 8 | 20 | 57 |
| 1915520 | HARRY | CLAYBROOK | 350 Steeles Rd | Bristol | TN | 37620 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 8 | 12 | 28 |
| 1915527 | ALLISON | COUDEN | 570 BAKERS BRIDGE AVE | Franklin | TN | 37067 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 8 | 17 | 24 | 47 |
| 1915529 | TIMOTHY | EDISON | 807 Meadowlark Ln | Goodlettsville | TN | 37072 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 30 | 65 |
| 1915587 | MICHAEL | LACY | 7572 AIRWAYS BLVD | Southaven | MS | 38671 | PED | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 3 | 5 | 22 | 68 |
| 1915617 | JOHN | SCOTT | 2105 EDWARD CURD LN | Franklin | TN | 37067 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 13 | 28 |
| 1915632 | CHRISTIN | NOMISKI | 2 LATHROP AVE | NORWICH | CT | 06360 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 28 |
| 1915644 | JILL | DICKERSON | 10 MARKET SQUARE WAY | NEWNAN | GA | 30263 | PED | Y | Tier 2 | Columbus, GA | Atlanta | Southeast | 0 | 4 | 7 | 53 | 126 |
| 1915650 | XAVIER | ASH | 5470 MEMORIAL DR | STONE MOUNTAIN | GA | 30083 | PCP_IM | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 7 | 23 | 49 |
| 1915658 | PAMELA | DUGANO-DAPHNIS | 933 N TEXAS AVE | Webster | TX | 77598 | PCP_IM | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 4 | 8 | 8 | 20 |
| 1915681 | WINSTON | MCIVER | 235 Singleton Ridge Rd | Conway | SC | 29526 | PCP_IM | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 15 | 31 |
| 1915729 | JEREMY | HARRISON | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 12 | 26 | 8 | 19 |
| 1915761 | CHARITY | MCCORKELL | 740 COOL SPRINGS BLVD | Franklin | TN | 37067 | OTHER | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 1915808 | CASSANDRA | DICKERSON | 4760 Sweetwater Blvd Ste 102 | Sugar Land | TX | 77479 | PED | Y | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 1 | 4 | 88 | 189 |
| 1915828 | TIMOTHY | MARTINDALE | 7204 New Sanger Rd | WACO | TX | 76712 | PCP_IM | Y | Tier 4 | Waco, TX | San Antonio | West | 0 | 8 | 7 | 8 | 19 |
| 1915839 | CHRISTOPHER | STEWART | 900 QUEST PKWY | CEDAR PARK | TX | 78613 | PCP_IM | N | Tier 3 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 10 | 21 |
| 1915845 | ROBERT | STROUD | 6826 Plum Creek Dr | Amarillo | TX | 79124 | OTO | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 15 | 69 | 40 | 81 |
| 1915897 | JENNIFER | ALDRICH | 11411 N NORTHWEST HWY | DALLAS | TX | 75218 | PCP_IM | Y | Tier 4 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 7 | 16 |
| 1915903 | JAMI | ADAMS | 6200 Regional Plz Ste 1600 | Abilene | TX | 79606 | PED | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 2 | 6 | 3 | 7 |
| 1915911 | ROBERT | MATLOCK | 204 W Trinity St | Groesbeck | TX | 76642 | PCP_IM | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 1 | 8 | 10 | 23 |
| 1915912 | ANKUR | DOSHI | 929 Gessner Rd Ste 2450 | Houston | TX | 77024 | PCP_IM | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 18 | 83 |
| 1915922 | JAINA | MASSAR | 6300 W Parker Rd | Plano | TX | 75093 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 5 | 10 |
| 1915928 | ALAN | LEE | 2408 HUNTER RD | SAN MARCOS | TX | 78666 | PCP_IM | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 18 | 36 | 43 | 85 |
| 1915961 | KAREN | STIEDMAN | 2763 Bee Caves Rd Ste 2 | AUSTIN | TX | 78746 | OTO | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 47 | 93 | 190 | 381 |
| 1915998 | CLIFFORD | YUT | 8000 Research Forest Dr Ste 360 | Spring | TX | 77382 | PED | N | Tier 3 | Houston NW, TX | Houston | Southeast | 1 | 1 | 2 | 16 | 37 |
| 1916020 | MALEA | MAYNARD | 13350 T I BLVD | DALLAS | TX | 75243 | PCP_IM | N | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 11 | 21 |
| 1916053 | DANIEL | FRIEDMAN | 24837 104th Ave SE Ste 102 | Kent | WA | 98030 | PED | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 8 | 81 | 49 | 136 |
| 1916080 | ELIZABETH | PALUMBO | 10527 BRADDOCK RD | FAIRFAX | VA | 22032 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 22 | 49 |
| 1916097 | ANIKA | CHOWHAN | 8713 Digges Rd | MANASSAS | VA | 20110 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 6 | 28 | 57 |
| 1916112 | ANSELMO | UNITE | 15930 S Great Oaks Dr Bldg B | Round Rock | TX | 78681 | PED | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 7 | 15 | 47 | 138 |
| 1916124 | JAYSHREE | TAILOR | 3519 SILVERSIDE RD | WILMINGTON | DE | 19810 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 23 |
| 1916182 | ROSEMARY | BATES | 6300 Rosewood Ste 302 | Plano | TX | 75024 | PCP_IM | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 7 | 14 | 68 | 131 |
| 1916198 | CHRISTINA | PAYNE | 5002 COWHORN CREEK RD | TEXARKANA | TX | 75503 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 1 | 5 | 19 | 39 |
| 1916203 | ALAN | KEISTER | 1215 S Coulter St Ste 301 | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 10 | 28 |
| 1916220 | VAN | NGUYEN | 2057 CHERRY CREEK CIR | Las Vegas | NV | 89135 | OTHER | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 4 | 10 | 40 | 87 |
| 1916236 | GINA | VIKTORIN | 6750 N Macarthur Blvd Ste 150 | IRVING | TX | 75039 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 12 | 28 | 53 | 118 |
| 1916248 | AMANDA | LOVETTE | 2401 S FM 51 STE 100 | DECATUR | TX | 76234 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 10 | 20 | 11 | 22 |
| 1916260 | JAN | JOHNSON | 5 Journey Ste 140 | Aliso Viejo | CA | 92656 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 22 | 82 | 70 |
| 1916283 | KENNETH | ROSE | 2400 AVALON AVE | Muscle Shoals | AL | 35661 | PCP_IM | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 1 | 1 | 2 | 9 | 18 |
| 1916291 | DALINNE | PETERS | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 15 | 83 | 16 | 88 |
| 1916308 | CHAD | GUTTERSLOH | 5580 Independence Pkwy | FRISCO | TX | 75035 | PED | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 4 | 12 | 45 | 119 |
| 1916313 | MARILYN | JUSTICE | 5232 COLLEYVILLE BLVD | Colleyville | TX | 76034 | PCP_IM | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 4 | 8 | 10 | 21 |
| 1916349 | EVELYN | SPENCER | 11851 Jollyville Rd Ste 204 | AUSTIN | TX | 78759 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 14 | 55 | 22 | 69 |
| 1916350 | DEBBIE | HOVING | 1901 Medi Park Drive, Suite 2001 | Amarillo | TX | 79106 | PED | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 23 | 54 | 53 | 122 |
| 1916355 | TODD | BAKER | 1702 MOUNTAIN CV | SAN ANTONIO | TX | 78258 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 6 | 12 |
| 1916380 | NALIN | PATEL | 8450 E Fletcher Ave | TAMPA | FL | 33613 | OTO | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 5 | 68 | 116 |
| 1916427 | ELISEO | VILLALOBOS | 8839 [illegible] Pkwy Ste 112 | SAN ANTONIO | TX | 78231 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 22 | 50 | 69 | 151 |
| 1916472 | CHAD | TRAMMELL | 1128 Clarksville St Ste 100 | PARIS | TX | 75460 | PCP_IM | Y | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 8 | 9 | 10 | 20 |
| 1916478 | CATHERINE | CROSBY-SCHMIDT | 7803 Afton Rd | WOODBURY | MN | 55125 | PED | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 7 | 16 | 35 | 140 |
| 1916479 | JENNIFER | REYNARD | 22226 SIERRA BLANCA | SAN ANTONIO | TX | 78259 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 5 | 21 | 1 | 2 |
| 1916480 | AMY | MURPHY | 1428 W HEBRON PKWY | Carrollton | TX | 75010 | PCP_IM | N | Tier 3 | Irving, TX | Dallas | West | 0 | 5 | 12 | 28 | 35 |
| 1916564 | KORY | CURDRY | 1020 W BAKER RD | BAYTOWN | TX | 77521 | PCP_IM | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 22 | 45 |
| 1916575 | HEIDI | BUSCEMI | 1807 W Slaughter Ln Ste 4 | AUSTIN | TX | 78748 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 4 | 8 | 43 | 99 |
| 1916588 | MELISSA | CASPER | 905 HIGHLAND BLVD | BOZEMAN | MT | 59718 | OTHER | N | | Helena, MT | Seattle | West | 1 | 1 | 2 | | |
| 1916592 | DEIRDRE | MCMULLEN | 8281 Rocky Creek Dr Ste 600 | Missouri City | TX | 77459 | PCP_IM | Y | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 92 | 216 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1916607 | ERIKA | GENTRY | 17510 W Grand Pkwy S | Sugar Land | TX | 77479 | PCP_IM | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 4 | 2 | 5 |
| 1916616 | MICHAEL | LEWIS | 3413 Golden Rd | Tyler | TX | 75701 | OTO | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 25 | 49 |
| 1916617 | HUY | NGUYEN | 12609 LOUETTA RD | Cypress | TX | 77429 | PCP_IM | N | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 10 | 20 |
| 1916618 | ALEXANDER | NGUYEN | 837 Cypress Crk Pkwy | Houston | TX | 77090 | PCP_IM | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 3 | 6 | 40 | 80 |
| 1916621 | AUDREY | CHANG | 1525 W Belmont Ave Ste 103 | CHICAGO | IL | 60657 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 38 | 127 |
| 1916637 | AMANDA | LACOMB | 1322 Elton Rd Ste F | Jennings | LA | 70546 | PCP_IM | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 7 | 14 |
| 1916639 | LETISHA | SNEED | 540 MADISON OAK DR | SAN ANTONIO | TX | 78258 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 4 | 12 | 9 | 10 |
| 1916646 | SABA | FOLDEN | 9191 RYSER WAY | FRISCO | TX | 75033 | PCP_IM | N | Tier 2 | | | | 0 | 18 | 87 | 40 | 87 |
| 1916658 | TARSY | DORDLINGER | 2450 Fondren Rd Ste 310 | Houston | TX | 77063 | PED | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 20 | 41 | 43 | 105 |
| 1916718 | BROOKS | ROGERS | 5215 96th St | LUBBOCK | TX | 79424 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 3 | 7 | 15 | 65 |
| 1916754 | DAVID | VICKERS | 2200 W 21st St | CLOVIS | NM | 88101 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 16 | 33 |
| 1916760 | LAURA | DAVIS | 4499 Medical Dr Ste 280 | SAN ANTONIO | TX | 78229 | PED | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 3 | 6 | 44 | 104 |
| 1916780 | PATRICIA | WOOD | 4004 82nd St | LUBBOCK | TX | 79423 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 5 | 9 |
| 1916818 | ERIK | NISTMBLAT | 305 E 3rd St | Alice | TX | 78332 | PED | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 26 | 70 | 50 | 118 |
| 1916851 | NATHAN | MARSHALL | 2659 W 9000 S | West Jordan | UT | 84088 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 11 | 23 |
| 1916853 | MICHAEL | CATTEN | 200 W 850 N Ste 103 | ROOSEVELT | UT | 84066 | OTO | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 72 | 151 | 76 | 164 |
| 1916857 | GREG | PAVICH | 77 E COMMERCE DR | SARATOGA SPRINGS | UT | 84045 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 5 | 9 | 15 | 30 |
| 1916884 | MICHAEL | NIELSEN | 2075 N 1200 W | LAYTON | UT | 84041 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 1916937 | RICHARD | DELSESTO | 5461 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PCP_IM | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 16 | 33 |
| 1916943 | THOMAS | BOLDUC | 55 W Tietan St | Walla Walla | WA | 99362 | PED | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 8 | 17 | 9 | 23 |
| 1916990 | MATTHEW | HOORT | 75 WASHINGTON ST | NORWELL | MA | 02061 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 3 | 6 | 60 | 134 |
| 1917001 | DANETTE | COLELLA | 75 Washington Stree | NORWELL | MA | 02061 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 6 | 76 | 194 |
| 1917053 | JENNIFER | DOMER | 7159 Jahnke Rd | RICHMOND | VA | 23225 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 8 | 25 | 72 |
| 1917070 | HEATHER | HAUKNESS | 260 Chicago Ave | OAK PARK | IL | 60302 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 62 | 140 |
| 1917091 | CLEOME | WINTERS | 10571 TELEGRAPH RD | GLEN ALLEN | VA | 23059 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 46 |
| 1917093 | KATHRYN | BATES | Three Chopt Rd Ste 101 7113 | RICHMOND | VA | 23226 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 5 | 11 | 19 | 47 |
| 1917103 | PHILIP | HEAVNER | 1 ATWELL RD | COOPERSTOWN | NY | 13326 | PED | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 4 | 9 | 14 | 27 |
| 1917105 | NINA | SWEENEY | 3239 Electric Rd | ROANOKE | VA | 24018 | PCP_IM | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 23 | 45 |
| 1917107 | RUSSELL | DELANEY | 1802 Braeburn Dr | SALEM | VA | 24153 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 6 | 35 | 82 |
| 1917113 | MARSHALL | DEWS | 7800 Providence Rd Ste 203 | CHARLOTTE | NC | 28226 | PED | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 52 | 119 |
| 1917124 | BETHANNE | ELBERT | 4444 GERMANNA HWY | LOCUST GROVE | VA | 22508 | PCP_IM | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 4 | 7 | 14 |
| 1917177 | LAURA | LANIER | 148 S MAIN ST | Lexington | VA | 24450 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 1 | 1 | 2 | 10 | 20 |
| 1917189 | MICHELLE | CASERTA | 451 State St | NORTH HAVEN | CT | 06473 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 6 | 24 | 58 |
| 1917197 | LORI | TAYLOR | 200 GREENWICH RD | CHARLOTTE | NC | 28211 | PCP_IM | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 37 | 75 |
| 1917227 | JOHN | CHRISTENSEN | 5801 BREMO RD | RICHMOND | VA | 23226 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 8 | 15 |
| 1917254 | DIANE | JOHNSON | 2615 Anderson Hwy | POWHATAN | VA | 23139 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 10 | 12 | 21 |
| 1917305 | MARK | DOWNEY | 119 Bulifants Blvd | WILLIAMSBURG | VA | 23188 | PED | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 44 | 93 |
| 1917327 | DON | FERGUSON | 1500 N GREEN AVE | PURCELL | OK | 73080 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 3 | 6 | 3 | 5 |
| 1917343 | KALPANA | NARI HALL | 5454 WISCONSIN AVE | Chevy Chase | MD | 20815 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 6 | | |
| 1917388 | LEA | THOMAS | 11783 Rock Landing Dr Ste 202 | NEWPORT NEWS | VA | 23606 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 20 | 45 |
| 1917396 | SHERYL | COHEN | 6134 188th St | FRESH MEADOWS | NY | 11365 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 4 | 22 | 85 |
| 1917398 | THOMAS | CRABTREE | 40834 HIGHWAY 12 | AVON | NC | 27915 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 6 | 10 | 4 | 8 |
| 1917430 | KRISTINA | ANDERSON | 220 E ROWAN AVE | SPOKANE | WA | 99207 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 12 | 35 |
| 1917450 | KATHERINE | BREWER | 11102 Sunrise Blvd E, Ste 203 | Puyallup | WA | 98374 | PCP_IM | Y | Tier 1 | Tacoma, WA | Seattle | West | 0 | 37 | 91 | 176 | 416 |
| 1917457 | TRACI | HIEGEL | 22525 SE 64th Pl Ste 220 | ISSAQUAH | WA | 98027 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 1 | 2 | 4 | 60 | 134 |
| 1917464 | WARNER | CARR | 27800 Medical Center Rd Ste 244 | MISSION VIEJO | CA | 92691 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 83 | 232 | 268 | 628 |
| 1917471 | APRIL | WATIKA | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 10 | 30 | 61 |
| 1917479 | JOHN | SCHREUDER | 2553 76th Ave SE | Mercer Island | WA | 98040 | PED | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 4 | 14 | 89 | 247 |
| 1917510 | THOMAS | WIGGINS | 2211 E Northern Lights Blvd Ste 100 | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 1 | 1 | 2 | 6 | 12 |
| 1917523 | HEIDI | ROGERS | 11800 NE 128TH ST | KIRKLAND | WA | 98034 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 12 | 23 |
| 1917534 | KRISTIN | BREUER | 2209 N PEARL ST | TACOMA | WA | 98406 | PCP_IM | N | Tier 8 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 16 | 32 |
| 1917578 | BEHNAM | DAGHIGH | 17340 Pickwick Dr 110 | Purcellville | VA | 20132 | ALLERGY | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 23 | 77 | 259 | 684 |
| 1917626 | NANCY | BRUNKER | 1 STADIUM DR | MORGANTOWN | WV | 26506 | PED | N | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 8 | 11 | 21 |
| 1917631 | MATTHEW | BRUNNER | 4684 SHADYSIDE LN | MORGANTOWN | WV | 26508 | PED | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 5 | 10 | 9 | 17 |
| 1917680 | EDWARD | BRUMFIELD | 120 LAKES AT LITCHFIELD DR | PAWLEYS ISLAND | SC | 29585 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 7 | 4 |
| 1917789 | AMY | GRELLE | 2418 Brewery Rd | Cross Plains | WI | 53528 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 18 | 38 |
| 1917918 | RITA | KACHRU | 11620 Wilshire Blvd Ste 200 | LOS ANGELES | CA | 90025 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 7 | 18 | 225 | 532 |
| 1918035 | ALLISON | FREEMAN | 100 N ACADEMY AVE | DANVILLE | PA | 17822 | ALLERGY | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 84 | 168 | 204 | 409 |
| 1918108 | SHAH | CHOWDHURY | 1950 45TH AVE | MUNSTER | IN | 46321 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 8 | 6 | 26 | 53 |
| 1918307 | JOSE | ARIAS | 661 E Altamonte Dr Ste 325 | ALTAMONTE SPRINGS | FL | 32701 | ALLERGY | Y | Tier 2 | Daytona Beach, FL | North Florida | Southeast | 0 | 10 | 19 | 214 | 495 |
| 1918393 | USHA | CHANDRAHASA | 3400 Tamiami Trl Ste 201 | PORT CHARLOTTE | FL | 33952 | ALLERGY | Y | Tier 2 | Fort Myers, FL | South Florida | Southeast | 0 | 5 | 9 | 118 | 234 |
| 1918471 | VARALAKSHMI | RAO | 1098 W Baltimore Pike-outpatient 3401 | MEDIA | PA | 19063 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 22 | 52 |
| 1918501 | NABIB | AKRAWI | 8302 Holly Rd Ste 1 | GRAND BLANC | MI | 48439 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 4 | 7 | 88 | 182 |
| 1918537 | TARIQ | ABDELKARIM | Hillsdale Pulmonary Critical Care & Slee 451 Hillsla | Hillsdale | MI | 49242 | PULMO | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 1 | 1 | 2 | 31 | 62 |
| 1918549 | BASSAM | ABUL-KHOUDOUD | 1200 CENTRAL AVE | Ashland | KY | 41101 | PCP_IM | Y | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 3 | 7 | 8 | 19 |
| 1918704 | LUIS | GARAY | 559 Broad St | Newark | NJ | 07102 | PED | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 81 | 62 |
| 1918758 | CONSTANTA | ISPAS-PONAS | 7312 E Deer Valley Rd | Scottsdale | AZ | 85255 | ALLERGY | Y | Tier 1 | Phoenix NE, AZ | Phoenix | West | 0 | 56 | 115 | 472 | 1031 |
| 1918817 | PEGGY | WONGSA | 11302 FALLBROOK DR | Houston | TX | 77065 | PED | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 5 | 10 |
| 1918970 | KEVIN | MILLER | PO BOX 435 | SISTERS | OR | 97759 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 8 | 31 |
| 1918985 | DAVID | SEEL | 28800 Grand River Ave | Farmington Hills | MI | 48336 | OTO | Y | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 34 | 71 |
| 1918995 | CHRISTOPHER | ECONOMUS | 61 Talsman Dr | CANFIELD | OH | 44406 | PCP_IM | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 4 | 0 | 23 |
| 1919031 | GERALD | RAY | 501 E Broad St | MANSFIELD | TX | 76063 | PCP_IM | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 8 | 17 | 15 | 30 |
| 1919033 | DENNIS | THOMPSON | 2700 WESTSIDE DR NW | Cleveland | TN | 37312 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 4 | 4 | 6 |
| 1919040 | KATHRYN | WILLIAMSON | #203 | Port Arthur | TX | 77642 | PCP_IM | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 1 | 2 | 17 | 34 |
| 1919059 | EILEEN | KIANG | 400 N Hiatus Rd Ste 105 | PEMBROKE PINES | FL | 33026 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 13 | 47 | 109 |
| 1919099 | TOBIN | FRASER | 3537 W Front St Ste E | TRAVERSE CITY | MI | 49684 | PCP_IM | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 6 | 12 | 32 | 67 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| BMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1919108 | RENATO | GERALDE | 150 E Sonterra Blvd Ste 220 | SAN ANTONIO | TX | 78258 | PCP_IM | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 47 | 99 |
| 1919114 | DAWN | JOHNSON | 1450 N Cedar Rd | SAGINAW | MI | 48838 | PCP_IM | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 15 | 31 |
| 1919124 | TODD | MARCUS | 36650 5 Mile Rd | LIVONIA | MI | 48154 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 9 | 23 | 21 | 50 |
| 1919169 | SUSAN | BEST | 2050 N MAIN ST | Crown Point | IN | 46307 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 7 | 14 | 8 | 16 |
| 1919178 | JUDY | LOSCO | 4300 Rose Dr | Yorba Linda | CA | 92886 | PCP_IM | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 35 |
| 1919181 | AMY | ALTER-PAKOVA | 1044 S 88TH ST | LOUISVILLE | CO | 80027 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | | |
| 1919200 | MARK | BRADLEY | N64W24050 MAIN ST | SUSSEX | WI | 53089 | PCP_IM | N | Tier 5 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 8 | 20 |
| 1919202 | JOEL | BRODBECK | Dept Of Pediatrics + Texas Tec | LUBBOCK | TX | 79423 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 1919241 | BRYAN | HAMMAR | 167 E 1ST S | RIGBY | ID | 83442 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 1919243 | PETER | HANSEN | 9320 W SAHARA AVE | Las Vegas | NV | 89117 | PCP_IM | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 8 | 18 |
| 1919274 | MARIA | MICALE | 2130 Highway 35 | Sea Girt | NJ | 08750 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 29 | 63 | 92 | 119 |
| 1919284 | DANA | BILNOSKI | 4600 MILITARY TRL | JUPITER | FL | 33458 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 1 | 8 | 5 |
| 1919287 | JOHN | OPILKA | 8 N 3rd St | Altamont | IL | 62411 | PCP_IM | Y | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 3 | 10 | 19 |
| 1919288 | ROBERT | PALANDJIAN | 405 SILVERSIDE RD | WILMINGTON | DE | 19809 | PCP_IM | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 15 | 29 |
| 1919300 | SHANNON | JIMENEZ | 2607 Medical Park Pl | GOLDSBORO | NC | 27534 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 9 | 18 | 9 | 18 |
| 1919327 | MICHAEL | SLAVIK | 125 E LAKE COOK RD | BUFFALO GROVE | IL | 60089 | PED | N | Tier 5 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 17 | 38 |
| 1919334 | EMILY | SUNG | 3070 BRISTOL PIKE | BENSALEM | PA | 19020 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1919338 | TERESA | FOSTER | 408 ZENA RD | Woodstock | NY | 12498 | PCP_IM | N | Tier 5 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 14 | 29 |
| 1919339 | STEVE | VACALIS | 2711 X RAY DR | GASTONIA | NC | 28054 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 5 | 11 |
| 1919364 | CHESTER | BURTON | 132 MACARTHUR AVE | COBLESKILL | NY | 12043 | PCP_IM | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 13 | 28 | 8 | 15 |
| 1919393 | MICHAEL | EMERY | 1800 Barbara Loop SE | RIO RANCHO | NM | 87124 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 1919398 | THOMAS | FERK | 420 Dewey St | WISCONSIN RAPIDS | WI | 54494 | PCP_IM | N | Tier 5 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 14 | 30 |
| 1919400 | HOWARD | FRIEDLAND | 310 OAK ST | RIDGEFIELD | NJ | 07657 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 82 |
| 1919417 | MARK | HART | 107 E HOLLAND AVE | SPOKANE | WA | 99218 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 11 | 24 |
| 1919421 | RONALD | HIRSCH | 1385 E 12 Mile Rd | MADISON HEIGHTS | MI | 48071 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 4 | 8 | 6 | 11 |
| 1919438 | JEFFREY | VIAR | 45 Doctors Dr | COLUMBUS | NC | 28722 | PCP_IM | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 4 | 7 | 39 | 38 |
| 1919516 | JOYCE | BURTON | 1 COOLEY HTS | DELANSON | NY | 12053 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 4 | 9 |
| 1919584 | NOEL | NYE | 2038 W 3900 S | SYRACUSE | UT | 84075 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 9 | 19 |
| 1919634 | REZA | AZIZIHAN | 588 POPLAR CHURCH RD | Camp Hill | PA | 17011 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 17 | 35 |
| 1919643 | IAN | BECKER | 471 PEQUEA AVE | HONEY BROOK | PA | 19344 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 15 |
| 1919660 | CURTIS | BYRNES | 173 Waleland Rd | Allentown | NJ | 08501 | PCP_IM | N | Tier 5 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 28 | 68 |
| 1919668 | KIMMIE | CASS | 500 UPPER CHESAPEAKE DR | BEL AIR | MD | 21014 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 1 | 2 | 4 | 2 | 4 |
| 1919670 | CHRISTOPHER | CLARK | 2314 SASSAFRAS ST | ERIE | PA | 16502 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1919673 | CHRISTINA | COLLURA-BURKE | 15518 Brookway Dr | HUNTERSVILLE | NC | 28078 | PED | N | Tier 1 | Charlotte North, NC | Carolina | Southeast | 0 | 83 | 86 | 532 | 1,132 |
| 1919688 | STEVEN | EISENBERG | 625 CITRACADO PKWY | ESCONDIDO | CA | 92029 | OTHER | Y | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1919708 | JOSHUA | GOLDBERG | 828 MAIN ST | PHOENIXVILLE | PA | 19460 | OTHER | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 83 |
| 1919712 | MATTHEW | HALEY | 10 Dundaff Street | Carbondale | PA | 18407 | PCP_IM | Y | Tier 5 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 5 | 19 | 40 |
| 1919768 | MICHALENE | TORBIK | 1099 S Township Blvd | Pittston | PA | 18640 | PCP_IM | N | Tier 5 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 18 | 31 |
| 1919778 | KEVIN | NORTON | 39 W MAIN ST | MAPLE SHADE | NJ | 08052 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 19 |
| 1919804 | PAUL | SULLIVAN | 345 N Main St | WEST HARTFORD | CT | 06117 | PCP_IM | N | Tier 5 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 15 | 29 |
| 1919806 | TONI | THOMPSON-CHITTAMS | 4315 NORTHVIEW DR | BOWIE | MD | 20716 | PED | Y | Tier 5 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 8 | 18 | 55 |
| 1919808 | PATRICIA | WOLFE | 1910 Mulkey Rd Ste 201 | Austell | GA | 30106 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 14 | 27 | 21 | 43 |
| 1919822 | JOHN | WHEELER | 6 TSIENNETO RD | DERRY | NH | 03038 | PCP_IM | N | Tier 5 | Manchester, NH | New England | Northeast | 0 | 1 | 6 | 24 | 57 |
| 1919843 | JONATHAN | COOPER | 2055 Patient Care Way | Lansing | MI | 48911 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 7 | 13 | 25 |
| 1919887 | CATHERINE | LONTAWSKI | 1101 W UNIVERSITY DR | ROCHESTER | MI | 48307 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 1919888 | KIM | MAHLER | 1400 W ICE LAKE RD | IRON RIVER | MI | 49935 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 7 | 14 |
| 1919944 | CARLA | COLE | 321 N Shiloh Rd | GARLAND | TX | 75042 | PED | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 149 | 288 |
| 1919971 | JEFFREY | HUTCHINS | 305 N Patrick St | Dublin | TX | 76446 | PCP_IM | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 2 | 4 | 50 | 100 |
| 1919994 | JOHN | PANG | 2858 N Belt Line Rd Ste 600 | SUNNYVALE | TX | 75182 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 9 | 18 | 58 | 116 |
| 1920033 | DINA | CRINITI | 707 CHESTNUT ST | SOUTH CHARLESTON | WV | 25309 | PCP_IM | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 5 | 10 | 22 | 44 |
| 1920056 | STEPHEN | MILLER | PO BOX 430 | PETERSTOWN | WV | 24963 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 13 |
| 1920138 | ERIC | REED | 105 W 20th St | MOUNT PLEASANT | TX | 75455 | OTO | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 6 | 12 | 148 | 208 |
| 1920157 | MARIE | CARTER | 11401 S WESTERN AVE | Oklahoma City | OK | 73170 | OTHER | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 4 | 7 |
| 1920170 | DAVID | BURKE | 1740 CLEVELAND RD | Wooster | OH | 44691 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 8 | 15 | 22 | 43 |
| 1920213 | MARION | SHELLY | 132 GARAU ST | Bluffton | OH | 45817 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 7 | 17 |
| 1920228 | MARK | VERONNEAU | 5322 Ky Rt 321 Ste 2 | Prestonsburg | KY | 41653 | OTO | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 4 | 7 | 168 | 337 |
| 1920239 | LUCIEN | BAUTISTA | 207 STRYKERS RD | PHILLIPSBURG | NJ | 08865 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 11 | 22 | 15 | 34 |
| 1920249 | LAURA | DONALDSON | 3601 A ST | PHILADELPHIA | PA | 19134 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1920254 | NANCY | DENICOLA | 2130 State Route 35 | Holmdel | NJ | 07733 | PCP_IM | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 16 | 33 | 39 | 99 |
| 1920268 | LINDA | MOERCK | 1024 Fort Salonga Rd | NORTHPORT | NY | 11768 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 16 | 32 |
| 1920288 | DONALD | SPISAK | 804 NORTHCREEK BLVD | Goodlettsville | TN | 37072 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 18 |
| 1920302 | PAIGE | HERSHKIN | 1530 SAINT GEORGES AVE | RAHWAY | NJ | 07065 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 7 | 1 | 2 |
| 1920315 | JASON | CITARELLA | 450 Monroe Tpke | MONROE | CT | 06468 | PED | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 8 | 38 | 99 |
| 1920322 | TROY | DICKINSON | 100 HOSPITAL RD | E PATCHOGUE | NY | 11772 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 11 | 23 |
| 1920326 | KENNETH | ENG | 800 W MAIN ST | FREEHOLD | NJ | 07728 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1920328 | GAY | EZER | 164 COMMACK RD | Commack | NY | 11725 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 37 | 87 |
| 1920352 | MICHAEL | KAPLAN | 329 E MAIN ST | SMITHTOWN | NY | 11787 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 3 | 7 |
| 1920364 | LELAND | LUNA | 225 SPRUCE AVE | SOUTH SAN FRANCISCO | CA | 94080 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 2 | 4 |
| 1920371 | LAWRENCE | MILLER | 1000 Walnut St Ste 1 | LANSDALE | PA | 19446 | PCP_IM | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 8 | 84 | 73 |
| 1920372 | DEBORAH | MOERCK-JOHNSON | 2073 Newbridge Rd | Bellmore | NY | 11710 | PCP_IM | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 3 | 10 | 9 | 27 |
| 1920374 | ERIC | OBERMAN | 422 WESTERN HWY | Tappan | NY | 10983 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 3 | 6 | 33 | 67 |
| 1920386 | DAREN | PRICE | 3732 Carman Rd | Schenectady | NY | 12303 | PED | N | Tier 5 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 19 | 48 |
| 1920412 | TIMOTHY | VIGNA | 309 TITUSVILLE RD | POUGHKEEPSIE | NY | 12603 | PED | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 4 | 8 | 7 | 14 |
| 1920414 | LISA | WALTERS | 3051 LONG BEACH RD | OCEANSIDE | NY | 11572 | PCP_IM | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 9 | 18 |
| 1920453 | ANTOINETTE | DELVALLE-BLOGG | 27521 Avenida Empresa Ste 107 | Rancho Santa Margari | CA | 92688 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 35 | 85 |
| 1920458 | REGAN | DOUTY | 2 W FERN AVE | REDLANDS | CA | 92373 | PCP_IM | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 1 | 13 | 26 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRx | Devices | TRx | Devices |
| 1920501 | JASON | MCKENZIE | 450 E PRATER WAY | SPARKS | NV | 89431 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 1920542 | LAUREN | CHEN | 1107 S Mission Rd | Fallbrook | CA | 92028 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 17 | 33 |
| 1920548 | SUSAN | SHARP | 2200 E FRUIT ST | SANTA ANA | CA | 92701 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |
| 1920588 | TIMOTHY | MAKAHAR | 201 MAIN ST | WESTBROOK | ME | 04092 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1920660 | STACEY | OCONNOR | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 10 | 28 | 58 |
| 1920670 | BARBARA | ALEXANDER | 4500 Sheridan St | Hollywood | FL | 33021 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 4 | 14 | 20 | 40 |
| 1920709 | MELANIE | STEIN EYES | 27005 76TH AVE | New Hyde Park | NY | 11040 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 3 | 8 | 3 | 9 |
| 1920727 | MARGARET | WREN | 2245 Jackson Ave | SEAFORD | NY | 11783 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 8 | 80 | 66 | 183 |
| 1921857 | MARK | BARTHMAN | 402 MCFARLAN RD | Kennett Square | PA | 19348 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1921809 | DONNA | BRANDON | 2835 HORSE PEN CREEK RD | GREENSBORO | NC | 27410 | NP/PA | N | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 7 | 10 |
| 1922000 | JULIET | CAPP | 2501 BUSINESS LN | YAKIMA | WA | 98901 | NP/PA | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 1 | 4 | 12 | 25 |
| 1922024 | WESLEY | CALVE | 699 MORNINGSTAR DR | ELLWOOD CITY | PA | 16117 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1922240 | TERESA | JENKINS-MCCORD | 4501 Lang Ave NE Ste 100 | ALBUQUERQUE | NM | 87109 | NP/PA | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 32 | 66 | 69 | 149 |
| 1922287 | JOLENE | KOPPLIN | 1030 CHIPPEWA DR | RHINELANDER | WI | 54501 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 6 | 11 |
| 1922426 | AMY | MILLS | 3104 UNIONVILLE RD | CRANBERRY TWP | PA | 16066 | NP/PA | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 5 | 11 | 9 | 18 |
| 1922452 | DOUGLAS | PRICE | 3101 Emrick Blvd FL 2nd | BETHLEHEM | PA | 18020 | NP/PA | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 8 | 68 | 154 |
| 1922453 | JEAN | PERRY | 330 Corry Hollow Rd | PITTSBURGH | PA | 15236 | NP/PA | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 9 | 19 | 50 | 108 |
| 1922524 | VIRGINIA | ROTH | 5224 S HIGHLANDS CIR | HARRISBURG | PA | 17111 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 6 | 13 |
| 1922575 | DALISAY | SINGH | 2150 MAIN ST | SPRINGFIELD | MA | 01104 | NP/PA | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 1 | | |
| 1922615 | KAREN | STEEN | 255 POMFRET ST | PUTNAM | CT | 06260 | NP/PA | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 11 | 21 | 7 | 15 |
| 1922624 | DEBORAH | STONE | 240 S MAIN ST | WOLFEBORO | NH | 03894 | NP/PA | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 4 | 18 | 38 |
| 1922672 | JANET | TIBBITTS | 400 Saybrook Rd Ste 300 | MIDDLETOWN | CT | 06457 | NP/PA | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 27 | 73 |
| 1922750 | TERRI | VANDENHOUTEN | 4070 EQUESTRIAN LN | NEW FRANKEN | WI | 54229 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 8 | 15 |
| 1922764 | JOHN | WATTS | 1111 E WESTVIEW CT | SPOKANE | WA | 99218 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 1922846 | MARIO | CESARIO | 1471 E BELTLINE AVE NE | GRAND RAPIDS | MI | 49525 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | 5 | 11 |
| 1922889 | MARK | MERCH | 3220 N Academy Blvd | COLORADO SPRINGS | CO | 80917 | ALLERGY | N | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 2 | 3 | 33 | 73 |
| 1922859 | MOHAMMED | KHAN | 608 RICKERT DR | Naperville | IL | 60540 | OTHER | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |
| 1922868 | MICHAEL | MCCORMICK | 300 Sierra College Dr | GRASS VALLEY | CA | 95945 | ALLERGY | Y | Tier 2 | Redding, CA | San Francisco | West | 0 | 16 | 34 | 133 | 277 |
| 1922904 | AHMED | TURJOMAN | 8580 Ohio River Rd | Wheelersburg | OH | 45694 | PED | Y | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 8 | 16 | 27 | 61 |
| 1922909 | ABIGAIL | ZAVOD | 15 PARKMAN ST | Boston | MA | 02114 | PCP_IM | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 29 | 61 |
| 1922963 | RONALD | LARACUENTE | 9325 GLADES RD | BOCA RATON | FL | 33434 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 1 | 1 | 2 | 1 | 2 |
| 1922971 | KARYN | GINSBERG | 1111 Park Ave | NEW YORK | NY | 10128 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 57 | 128 |
| 1922991 | STACEY | GILBERT | 3401 Independence Dr | BIRMINGHAM | AL | 35209 | PED | Y | Tier 8 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 10 | 20 |
| 1922997 | KIM | GEHLE | 9720 S 1300 E | SANDY | UT | 84094 | PED | Y | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 2 | 6 | 40 | 82 |
| 1923014 | STEPHANIE | FOWLER | 154 HILLANDALE BLVD | TORRINGTON | CT | 06790 | PCP_IM | N | | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1923041 | FERNANDO | ALEMANY LOPEZ | 8078 I 49 S Service Rd | Opelousas | LA | 70570 | PCP_IM | Y | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 7 | 15 | 4 | 8 |
| 1923088 | HANH | NGUYEN | 14819 SAN LUIS REY DR | Houston | TX | 77083 | OTHER | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 5 | 16 |
| 1923170 | JANINE | FOGEL | 8920 SHAGBARK RD | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1923208 | MARIA | BIARD | 1110 Cottonwood Ln Ste 100 | IRVING | TX | 75038 | PCP_IM | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 9 | 18 | 92 | 183 |
| 1923268 | SAADAT | PANNU | 217 Phillip Morris Dr | Salisbury | MD | 21804 | PED | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 7 | 22 | 45 |
| 1923477 | HASAN | CHOWDHURY | 26357 McBean Pkwy | Valencia | CA | 91355 | PED | Y | Tier 5 | Santa Clarita, CA | Los Angeles | West | 0 | 8 | 6 | 24 | 55 |
| 1923478 | ANDRAS | KOVACS | 106 Milford St | Salisbury | MD | 21804 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | 17 | 34 |
| 1923604 | MEENAL | PABARI | 5506 COONEY PL | San Jose | CA | 95123 | PED | Y | Tier 8 | San Jose, CA | San Francisco | West | 0 | 11 | 33 | 18 | 44 |
| 1923658 | ANITA | FARKHRI | 17531 VANOWEN ST | VAN NUYS | CA | 91406 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 1923690 | HWAN | YOO | 1050 WISHARD BLVD | Indianapolis | IN | 46202 | OTHER | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 1923817 | MARIPAZ | MORALES | 500 Discovery Dr Ste 3 | CHESAPEAKE | VA | 23320 | PED | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 13 | 38 | 442 | 1,384 |
| 1923837 | MARITA | BASLAHAN-BIAG | 11200 Gold Express Dr Ste D | Gold River | CA | 95670 | PED | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 4 | 8 | 38 | 74 |
| 1923838 | EDNA | LOPEZ-MASLAK | 185 Bloomfield Ave | BLOOMFIELD | NJ | 07003 | PED | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 22 | 54 | 31 | 65 |
| 1923970 | BERNADINE | DOSS | 714 718 10th St Ste 2 | SECAUCUS | NJ | 07094 | PED | Y | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 12 | 29 | 31 | 78 |
| 1924013 | WENDELL | SUMNER | 10110 Spain Rd NE | ALBUQUERQUE | NM | 87111 | PED | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 64 | 150 | 19 | 47 |
| 1924027 | GREGORY | SAMANO | 2830 CASA ALOMA WAY | Winter Park | FL | 32792 | PCP_IM | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 5 | 11 | 82 | 171 |
| 1926030 | MITZIE | HEWITT | 11203 N M 37 | BUCKLEY | MI | 49620 | PCP_IM | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 20 | 40 |
| 1924039 | JASON | BERRY | 500 S ANAHEIM HILLS RD | Anaheim | CA | 92807 | PCP_IM | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 17 | 42 |
| 1926039 | JEFFREY | HEATH | 302 REDMOND RD NW | ROME | GA | 30165 | OTHER | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 1926741 | ODES | ROBERTSON | 21025 US HIGHWAY 281 N | SAN ANTONIO | TX | 78258 | OTHER | N | | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | | |
| 1927248 | KATHERINE | BECHER | PO BOX 1289 | STERLING | AK | 99672 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 1 | 2 |
| 1927321 | JESSE | CONNORS | 5701 W CHARLESTON BLVD | Las Vegas | NV | 89146 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 3 | 6 |
| 1927325 | GAIL | CASALE | 1 TALLOW WOOD DR | CLIFTON PARK | NY | 12065 | NP/PA | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 9 | 8 | 14 | 80 |
| 1927371 | KATHLEEN | DAVIS | 1720 Burrstone Rd | New Hartford | NY | 13413 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1927387 | MARTINA | ALBERTI | 4900 BROAD RD | SYRACUSE | NY | 13215 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | | |
| 1927508 | PAULA | HOOKS | 635 N MAIN ST | BRINKLEY | AR | 72021 | NP/PA | Y | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 6 | 11 |
| 1927635 | ANDREW | LAFRANCE | 80 E MAIN ST | CANTON | NY | 13617 | NP/PA | N | Tier 8 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 22 |
| 1927668 | KATHY | MURPHY | 121 15TH AVE | Franklin | NE | 68939 | NP/PA | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 3 | 8 |
| 1927693 | RHONDA | MUSILLAMI | 5700 W GENESEE ST | CAMILLUS | NY | 13031 | PCP_IM | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 3 | 5 | 47 | 98 |
| 1927719 | SUSAN | MARCEAU | 600 OLD SOMERSET AVE | NORTH DIGHTON | MA | 02764 | NP/PA | N | Tier 8 | New Bedford, MA | New England | Northeast | 0 | 4 | 24 | 6 | 12 |
| 1927738 | L | MOON | 8240 NE 33RD AVE | CAMAS | WA | 98607 | NP/PA | N | Tier 8 | Portland, OR | Seattle | West | 0 | 1 | 2 | 18 | 38 |
| 1927790 | KERRI | PEDERSEN | 65 WARREN ST | NEW YORK | NY | 10007 | NP/PA | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 3 | 43 | 91 |
| 1928058 | SHAWN | ALLEN | 79430 HIGHWAY 111 | LA QUINTA | CA | 92253 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 6 | 12 |
| 1928069 | EVAN | MEEKS | 2001 E HIGHWAY 20 | Niceville | FL | 32578 | PED | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 12 | 2 | 7 |
| 1928418 | MISAEL | GONZALEZ | 6301 COLLINS AVE | Miami Beach | FL | 33141 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1928424 | JAYESH | THAKKAR | 2015 DEAN ST | ST CHARLES | IL | 60174 | PCP_IM | Y | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 9 | 18 |
| 1928425 | HEMALI | THAKKAR | 2015 DEAN ST | ST CHARLES | IL | 60174 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 23 | 50 |
| 1928506 | IAN | FECKO | 81 SCHOOLHOUSE RD | ALBANY | NY | 12203 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 22 | 45 |
| 1928530 | SUJATA | IYER | 1500 E CHEVY CHASE DR | GLENDALE | CA | 91206 | PED | N | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 6 | 10 | 9 | 24 |
| 1928570 | RAMESH | KADIWAR | 21 Corporate Dr Ste 4 | EASTON | PA | 18045 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 6 | 6 | 12 |
| 1928690 | GEETHA | PILLAI | 44055 RIVERSIDE PKWY | LEESBURG | VA | 20176 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928783 | EMILIO | SATURNO | 1111 MEDICAL CENTER BLVD | MARRERO | LA | 70072 | PED | N | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 3 | 7 | 81 | 63 |
| 1928866 | JESSICA | BAUTISTA-SEARES | 33 BEAVERSON BLVD | BRICK | NJ | 08723 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 9 | 2 | 4 |
| 1928877 | GABRIEL | TE | 11 LEECH RD | GREENVILLE | PA | 16125 | OTD | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 18 | 33 |
| 1928893 | MA | JOSUE-SALCEDO | 78 Cromwell Ave | STATEN ISLAND | NY | 10304 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 5 | 10 | 83 | 77 |
| 1928899 | PAMELA | NAVAL-BLYDEN | 9122 FRANKFORD AVE | PHILADELPHIA | PA | 19114 | PED | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 4 | 12 | 80 | 62 |
| 1928961 | SOMMAI | DUNYAVANICH | 22 BIRCHDALE LN | Port Washington | NY | 11050 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 4 | 7 | 6 | 12 |
| 1928987 | ANGELA | VIBARSKI | 1706 S Meridian, Ste 110 | Puyallup | WA | 98371 | PED | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 30 | 67 |
| 1929061 | BRIAN | STEIN | 9700 MORRELL AVE | PHILADELPHIA | PA | 19114 | PCP_IM | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 7 | 15 | 47 | 93 |
| 1929779 | JOSEPH | LARSEN | 2419 JERICHO TPKE | GARDEN CITY PARK | NY | 11040 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 3 | 8 |
| 1930129 | MOHAMAD | SHURBAJI | 125 CENTRAL ST | NORWOOD | MA | 02062 | OTHER | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1930489 | AMY | KINSEY | 1420 W MIDWAY BLVD | BROOMFIELD | CO | 80020 | NP/PA | N | Tier 3 | Denver West, CO | Denver | West | 0 | 3 | 6 | 22 | 44 |
| 1930503 | MICHAEL | CARTLEDGE | 280 N POINTE BLVD | MOUNT AIRY | NC | 27030 | NP/PA | N | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 16 | 33 |
| 1930504 | BEVERLY | COLEMAN | 230 Monticello Ave | WILLIAMSBURG | VA | 23185 | NP/PA | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 38 | 87 |
| 1930532 | JAMES | CORBETT | 38 KLONDIKE RD | REPUBLIC | WA | 99166 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 6 | 16 |
| 1930567 | PATTI | DUPREY | 358 BLUEBERRY LN | NORTH CONWAY | NH | 03860 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | | |
| 1930594 | DAVID | EBERLY | 10 ROS CIR | REPUBLIC | WA | 99166 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 1930624 | LYNDA | FICILI | 99 E STATE ST | GLOVERSVILLE | NY | 12078 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1930742 | WENDY | HILL | 1930 PRE EMPTION RD | PENN YAN | NY | 14527 | NP/PA | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 3 | 19 | 37 |
| 1930777 | ANDREW | ILLOBRE | 6419 CAROLINA BEACH RD | WILMINGTON | NC | 28412 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 5 | 11 |
| 1930812 | LARRY | KRAMER | 400 EASTERN SHORE DR | Salisbury | MD | 21804 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 8 | 9 | 19 |
| 1930847 | KATHRYN | KRUSER | 152 BROAD ST | GUILFORD | CT | 06437 | NP/PA | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 8 | 40 | 89 |
| 1930851 | SINA | LINMAN | 1 Edmundson Pl | COUNCIL BLUFFS | IA | 51503 | NP/PA | Y | Tier 4 | Omaha, NE | Denver | West | 0 | 2 | 3 | 6 | 18 |
| 1930888 | DAVID | LEWIS | 100 DURHAM ST | STOVALL | NC | 27582 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1930961 | KARLEEN | MCGILL | 1268 N Meridian St Ste 700 | Indianapolis | IN | 46208 | NP/PA | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 14 | 36 | 49 | 113 |
| 1931057 | JOANNE | PRIOLO | 335 HIGHLAND AVE | CHESHIRE | CT | 06410 | NP/PA | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 10 | 23 |
| 1931149 | MICHELE | SCHULTZE | 7800 PROVIDENCE RD | CHARLOTTE | NC | 28226 | NP/PA | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 4 | 22 | 47 |
| 1931177 | SUSAN | SMALL | 703 S WHITMAN AVE | ROSALIA | WA | 99170 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 18 | 37 |
| 1931312 | LINDA | WOODFIN-HIGHTOWER | 108 W RUTHERFORD ST | LANDRUM | SC | 29356 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 9 | 19 |
| 1931329 | EILEEN | WALSH | 175 E MAIN ST | HUNTINGTON | NY | 11743 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1931351 | JOAN | ZIMMER | 9103 N DIVISION ST | SPOKANE | WA | 99218 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 4 | 8 | 8 | 15 |
| 1931405 | MATTHEW | DOUGHERTY | 700 SPRUCE ST | PHILADELPHIA | PA | 19106 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1931418 | LINDA | RANGE | 5678 Steubenville Pike | MC KEES ROCKS | PA | 15136 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 4 | 7 | 18 |
| 1931463 | LA SHARON | SAMUELS | 4988 N ADAMS RD | ROCHESTER | MI | 48306 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 3 | 6 | 24 | 52 |
| 1931501 | MARK | TETZ | 311 W Noble Ave | VISALIA | CA | 93277 | PCP_IM | Y | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 2 | 4 | 5 | 10 |
| 1931672 | DEBBIE | FILEK | 701 S Lincoln St | BAY CITY | MI | 48706 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 17 | 84 | 25 | 54 |
| 1931759 | KENNETH | BETTS | 92 E State Road 59 | Edgerton | WI | 53534 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 8 | 9 |
| 1931768 | PETER | WROBEL | 409 Ucolda St | Waycross | GA | 31501 | PCP_IM | Y | Tier 2 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 13 | 30 | 77 | 143 |
| 1931974 | JAY | FERNANDO | 2711 RANDOLPH RD | CHARLOTTE | NC | 28207 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 1 | 1 | 2 |
| 1932058 | JIN | GU | 7505 OSLER DR | TOWSON | MD | 21204 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1932068 | HUAMIN | LI | 11002 Veirs Mill Rd Ste 414 | WHEATON | MD | 20902 | ALLERGY | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 25 | 64 | 108 | 285 |
| 1932198 | JACK | MURCIANO | 4269 NW 88th Ave | Sunrise | FL | 33351 | PED | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 7 | 16 | 66 | 140 |
| 1932297 | PETR | BOCEK | 8100 Ashton Ave. Suite 207B | MANASSAS | VA | 20109 | ALLERGY | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 9 | 20 | 28 | 69 |
| 1932526 | JULIA | OWENS | 84 FLETCHER AVE | VALLEY STREAM | NY | 11580 | PCP_IM | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 7 | 13 |
| 1932585 | KARL | CHEN | 670 CRANBURY RD | East Brunswick | NJ | 08816 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 15 |
| 1932608 | JEFFREY | FARNESE | 109 NEWARK POMPTON TPKE | Little Falls | NJ | 07424 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 12 |
| 1932690 | MEHUL | SONAWALA | 12158 INDUSTRIAL BLVD | Victorville | CA | 92395 | PCP_IM | N | | Riverside, CA | Los Angeles | West | 1 | 1 | 3 | | |
| 1932694 | VAISHALEE | PATIL | 7900 FM 1826 Ste 2 | AUSTIN | TX | 78737 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 8 | 22 | 47 |
| 1932759 | SANJANA | KOSHY | 317 E 17TH ST | NEW YORK | NY | 10003 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1932801 | SRIDEVI | MANNE | 8348 WASHINGTON AVE | MOUNT PLEASANT | WI | 53406 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 3 | 8 |
| 1932808 | SUNIL | SARAF | 7707 Fannin St Ste 100 | Houston | TX | 77054 | ALLERGY | Y | Tier 1 | Houston Central, TX | Houston | Southeast | 0 | 115 | 234 | 433 | 907 |
| 1932826 | MYTHILI | RAMACHANDRAN | 21509 STATE ROUTE 410 E | Bonney Lake | WA | 98391 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 18 |
| 1932951 | PRAMOD | KELKAR | 12000 ELM CREEK BLVD N | MAPLE GROVE | MN | 55369 | ALLERGY | Y | Tier 1 | Minneapolis North, MN | Minneapolis | Central | 0 | 21 | 84 | 439 | 917 |
| 1933001 | KABERI | CHANDA | 888 WHITE PLAINS RD | TRUMBULL | CT | 06611 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1933078 | JAFFAR | SHAIK | 910 N Eisenhower Ave | MASON CITY | IA | 50401 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 5 | 23 | 47 |
| 1933107 | NANDITA | CHADHA | 140 W 4TH ST | DEQUINCY | LA | 70633 | PCP_IM | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 3 | 12 | 1 | 2 |
| 1933237 | MURALI | DUGGIRALA | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 8 |
| 1933240 | CHINA | GOLI | 251 KEISLER DR | CARY | NC | 27518 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 6 | 2 | 4 |
| 1933287 | ANUPAMA | RAVIKANTH | 335 ROSELANE ST NW | MARIETTA | GA | 30060 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 13 |
| 1933344 | SHISHIR | JAIN | 5000 W 85TH ST | CICERO | IL | 60804 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 1933361 | ANUJA | KURICHH | 4700 BERWYN HOUSE RD | COLLEGE PARK | MD | 20740 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1933411 | MADHU | MAHOS | 8055 SPRINGBROOK DR NW | COON RAPIDS | MN | 55433 | PCP_IM | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 14 | 28 |
| 1933558 | VIPPALA | REDDY | 1532 N 7th St | TERRE HAUTE | IN | 47807 | PCP_IM | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 4 | 8 | 15 | 31 |
| 1933858 | DANIEL | MONTERO | 3420 Us Highway 27 N | Sebring | FL | 33870 | PCP_IM | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 7 | 7 | 15 |
| 1933933 | ABIMBOLA | OSUNKOYA | 510 NEW BURTON RD | Dover | DE | 19904 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 3 | 3 | 6 |
| 1934151 | MARGHOOB | ABBAS | 901 HEARTLAND RD | SAINT JOSEPH | MO | 64506 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 1 | 1 | 2 | 5 | 10 |
| 1934210 | FAISAL | PIRZADA | 420 E 6TH ST | ODESSA | TX | 79761 | PCP_IM | N | Tier 3 | El Paso, TX | Denver | West | 0 | 2 | 4 | 15 | 29 |
| 1934270 | ROSABEL | MANALO-IBAY | 10444 FRONTAGE RD N | NEWBURGH | IN | 47630 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 3 | 7 |
| 1934334 | SHEILLAH | GENTILE | 1001 MAIN ST | DYER | IN | 46311 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 1934422 | GWENDOLYN | GAVINO | 7211 W Deschutes Ave Ste B | KENNEWICK | WA | 99336 | PED | N | Tier 3 | Boise, ID | Seattle | West | 0 | 4 | 8 | 22 | 44 |
| 1934448 | JESUS | ASCENAS | 14540 Old Saint Augustine Rd Ste 2807 | Jacksonville | FL | 32258 | PCP_IM | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 27 | 22 | 46 |
| 1934468 | KENNETH | PEKNA | 515 S 300 E Ste 101 | SAINT GEORGE | UT | 84770 | ALLERGY | Y | Tier 2 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 8 | 100 | 591 |
| 1934583 | POMPILIA | TUDORIU | 676 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 11 | 23 |
| 1934591 | EDNA | BRINO | 530 COTTAGE GROVE RD | BLOOMFIELD | CT | 06002 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 4 | 9 |
| 1934692 | MAMOON | DAAS | 528 S PEARL ST | ALBANY | NY | 12202 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 3 | 7 |
| 1934789 | SAMER | MAKHOUL | 1407 EISENHOWER BLVD | JOHNSTOWN | PA | 15904 | OTHER | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | | |
| 1934850 | SVETLANA | YANISHEVSKI | 5050 SANDERLIN AVE | Memphis | TN | 38117 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 8 | 17 | 43 | 103 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1935379 | DENNIS | CARRERAS | 140 TWIN RIVERS CT | SARTELL | MN | 56377 | OTHER | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | | |
| 1935730 | KELLY | FITZGIBBONS | 2 CELLU DR | NASHUA | NH | 03063 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 2 | 9 | | |
| 1936220 | MARK | STEIN | 15 STRAWBERRY LN | WARREN | NJ | 07059 | OTHER | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 25 | 28 | 61 |
| 1936417 | KATHRYN | BLAIR | 5850 Championship Vw | COLORADO SPRINGS | CO | 80922 | NP/PA | Y | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 7 | 14 | 40 | 89 |
| 1936521 | GRACE | CLANCY | 140 Haverhill St | Andover | MA | 01810 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 13 | 16 | 53 |
| 1936529 | DEBRA | CONKLIN | 1839 Fair Ave | HONESDALE | PA | 18431 | NP/PA | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 25 | 50 |
| 1936674 | SHANNON | DANTORIO | 3443 W 3RD ST | BLOOMINGTON | IN | 47404 | NP/PA | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 3 |
| 1936628 | ANDREA | DOUYARD | 179 Roseland Ave | Waterbury | CT | 06710 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 23 | 68 |
| 1936659 | JONATHAN | FOX | 1010 THREE SPRINGS BLVD | DURANGO | CO | 81301 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 19 |
| 1936671 | SANDRA | FRENIER | 3340 PROVIDENCE DR | ANCHORAGE | AK | 99508 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 8 | 16 |
| 1936895 | DENNIS | KING | 2025 Galisteo St | SANTA FE | NM | 87505 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 13 | 26 |
| 1936987 | MAJEED | KARIMI | 5435 Prosperity Church Rd | CHARLOTTE | NC | 28269 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 7 | 15 |
| 1937109 | ANTOINETTE | MISKULIN | 360 S GARFIELD ST | DENVER | CO | 80209 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 1937130 | KATHLEEN | MOUDY | 551 E HAWTHORNE RD | SPOKANE | WA | 99218 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 19 | 37 |
| 1937230 | MARY | ROSS | 2955 TRIVERTON PIKE DR | FITCHBURG | WI | 53711 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 4 | 8 |
| 1937384 | PEGGY | SCHUELKE | 305 N 2ND AVE | REVILLO | SD | 57259 | NP/PA | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 1937402 | LARRY | SAIN | 151 SIGMON RD | LINCOLNTON | NC | 28092 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 3 | | |
| 1937413 | LORI | SCHUTTE | 670 COMMUNITY CIR | MARATHON | WI | 54448 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 6 | 11 |
| 1937550 | KATHLEEN | WHITE-RYAN | 919 WESTFALL RD | ROCHESTER | NY | 14618 | NP/PA | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 24 | 49 |
| 1943862 | JAMES | PARKER | 703 17th St NW | Aliceville | AL | 35442 | PCP_IM | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 2 | 4 | 18 | 29 |
| 1943868 | JEFFERY | LAURENTHAL | 1528 McFarland Blvd | NORTHPORT | AL | 35476 | PCP_IM | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 8 | 8 | 15 | 32 |
| 1943875 | CHRISTOPHER | MCDANIELS | 3100 BLUE RIDGE RD | RALEIGH | NC | 27612 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 5 | 12 | 24 |
| 1943890 | JEFFREY | PERRIN | 11180 CAPITAL BLVD | WAKE FOREST | NC | 27587 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 3 | 20 | 57 |
| 1943893 | STEPHEN | CHANDLER | 1722 PINE ST | MONTGOMERY | AL | 36106 | OTO | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 16 | 83 | 34 | 70 |
| 1943908 | PHILLIP | JONES | 2428 Knob Creek Rd Ste 102 | JOHNSON CITY | TN | 37604 | PULMO | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 14 | 28 | 257 | 533 |
| 1943939 | STEPHEN | WEST | 680 W Front St | Evergreen | AL | 36401 | PCP_IM | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 34 | 68 |
| 1944052 | AUDRA | BUSERLEHNER | 4520 WATERMELON RD | NORTHPORT | AL | 35473 | PCP_IM | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 3 | 6 | 10 | 18 |
| 1944066 | ARTHUR | BACON | 1400 N WILMOT RD | TUCSON | AZ | 85712 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 7 | 15 |
| 1944107 | DARIO | LIZARRAGA | 660 S MAIN ST | FLORENCE | AZ | 85232 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 11 |
| 1944143 | JASON | GUIN | 3003 Charlestown Xing | New Albany | IN | 47150 | ALLERGY | Y | Tier 1 | Evansville, IN | Indianapolis | Central | 0 | 4 | 8 | 542 | 1,145 |
| 1944153 | PUI | PAPPAS | 4110 RICHMOND PL | TEXARKANA | TX | 75503 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 4 | 7 | 6 | 10 |
| 1944202 | TAMARA | PERRY | 11 Childrens Way Slot 512-19 | LITTLE ROCK | AR | 72202 | ALLERGY | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 18 | 87 | 102 | 204 |
| 1944206 | IVY | MCGEE | 300 S Pine | Magnolia | AR | 71753 | PCP_IM | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 28 | 56 | 31 | 61 |
| 1944212 | WILLIAM | NEAVILLE | 10 Medical Pkwy Ste 202 | DALLAS | TX | 75234 | PED | Y | Tier 1 | Dallas, TX | Dallas | West | 0 | 4 | 8 | 336 | 739 |
| 1944418 | MICHAEL | YU | 351 Hospital Rd Ste 323 | NEWPORT BEACH | CA | 92663 | PCP_IM | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 13 | 31 |
| 1944496 | OTTO | LIAO | 26401 Cabot Rd Ste 101 | LAGUNA HILLS | CA | 92653 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 84 | 252 | 412 | 912 |
| 1944501 | AMANUEL | SIMA | 50 N la Cienega Blvd Ste 220 | BEVERLY HILLS | CA | 90211 | PULMO | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 13 | 26 |
| 1944638 | DANNY | LAWS | 717 W Lampasas St | ENNIS | TX | 75119 | PCP_IM | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 15 | 30 | 63 | 130 |
| 1944640 | DANIEL | CHADWICK | 901 FM 1187 E | CROWLEY | TX | 76036 | PCP_IM | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 92 | 185 |
| 1944707 | JILL | CURI | 5957 W Ramsey St | Banning | CA | 92220 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 19 | 46 | 52 | 103 |
| 1944757 | DARYL | TSAI | 4036 GRAND AVE | Chino | CA | 91710 | PED | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 4 | 10 | 15 | 30 |
| 1944859 | VICTOR | NGUYEN | 39785 DATE ST | MURRIETA | CA | 92563 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 6 | 12 |
| 1944894 | SONIA | BRION | 285 N El Camino Real Ste 114 | ENCINITAS | CA | 92024 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 64 | 170 |
| 1944941 | PAUL | CORTEZ | 2305 Camino Ramon Ste 120 | San Ramon | CA | 94583 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 40 | 80 |
| 1944960 | STEPHEN | LAUER | 7301 MISSION RD | Prairie Village | KS | 66208 | PED | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 3 | 6 | 9 | 17 |
| 1944963 | ANDREA | KALLAN | 10861 CHERRY ST | Los Alamitos | CA | 90720 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 11 |
| 1944984 | TERENCE | CHU | 23321 F & G El Toro Rd Ste | LAKE FOREST | CA | 92630 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 50 | 130 |
| 1945008 | PETER | WU | 9191 Westminster Ave Ste 108 | GARDEN GROVE | CA | 92844 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 35 | 88 | 57 | 127 |
| 1945018 | SELMA | ACEVES | 8810 Birmingham Way | SAN DIEGO | CA | 92128 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 29 | 74 | 160 | 410 |
| 1945039 | LAURA | GAGO | 2250 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 8 | 8 |
| 1945038 | KUANGKAI | TAI | 15525 Pomerado Rd Ste B1 | Poway | CA | 92064 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 8 | 6 | 44 | 91 |
| 1945056 | BRADLEY | PATAY | 10666 N TORREY PINES RD | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 13 | 25 |
| 1945072 | AIMEE | BLAUSTEIN | 330 DISTEL CIR | Los Altos | CA | 94022 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 4 | 12 | 61 | 130 |
| 1945088 | JULIET | BLEHA | 15004 INNOVATION DR | SAN DIEGO | CA | 92128 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 6 | 59 | 161 |
| 1945098 | KENDALL | ROBERTS | 4150 Regents Park Row Ste 355 | LA JOLLA | CA | 92037 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 6 | 19 | 31 | 93 |
| 1945112 | VALERIE | RUBIN | 477 N EL CAMINO REAL | ENCINITAS | CA | 92024 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 12 | 28 | 31 | 70 |
| 1945138 | KIMBERLY | SCHRIER | 100 NE GILMAN BLVD | ISSAQUAH | WA | 98027 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 13 | 25 | 70 |
| 1945143 | DAVID | MICHELIS | 601 Dover Dr Ste 7 | NEWPORT BEACH | CA | 92663 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 5 | 38 | 87 |
| 1945172 | MARIA | SANTOS | 28521 PASEO DE VALENCIA | LAGUNA HILLS | CA | 92653 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 4 | 10 |
| 1945213 | BRANDON | GROVE | 9888 EDINGER AVE | HUNTINGTON BEACH | CA | 92649 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 1945232 | SAM | SHIMAMOTO | 4001 E Baseline Rd Ste 207 | Gilbert | AZ | 85234 | ALLERGY | Y | Tier 1 | Phoenix SE, AZ | Phoenix | West | 0 | 92 | 192 | 726 | 1,568 |
| 1945244 | SARAH | MAGOUN | 520 W Sophia St | MAUMEE | OH | 43537 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 4 | 14 | 29 |
| 1945262 | MICHELLE | STANFORD | 15464 E Orchard Rd | CENTENNIAL | CO | 80016 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | 31 | 61 |
| 1945413 | MICHAEL | FISCHER | 75 FRANCIS ST | Boston | MA | 02115 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 4 | 12 |
| 1945423 | RACHEL | ROTHSCHILD | 41 GERMANTOWN RD | Danbury | CT | 06810 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 6 | 19 | 78 | 80 |
| 1945480 | MICHAEL | REISS | 232 Associates Blvd | ALCOA | TN | 37701 | PED | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 29 |
| 1945491 | THOMAS | SNYDER | 43 W Main St | AVON | CT | 06001 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 4 | 49 | 130 |
| 1945550 | JOANNA | SEXTER | 4900 Massachusetts Ave NW | WASHINGTON | DC | 20016 | PED | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 16 | 36 | 27 | 69 |
| 1945594 | VICTOR | AGNELLO | 15815 Brookway Dr | HUNTERSVILLE | NC | 28078 | ALLERGY | Y | Tier 1 | Charlotte North, NC | Carolina | Southeast | 0 | 59 | 81 | 225 | 653 |
| 1945643 | CHARLOTTE | DREW | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | PED | N | Tier 5 | Palo Alto, CA | San Francisco | West | 0 | 2 | 5 | 12 | 40 |
| 1945648 | ADRIENNE | ERTL | 8999 MIRA MESA BLVD | SAN DIEGO | CA | 92131 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 14 |
| 1945728 | JOHN | HUNT | 240 MEETING HOUSE LN | Southampton | NY | 11968 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 16 | 82 |
| 1945749 | ALICE | MAR | 11349 Sunset Hills Rd | RESTON | VA | 20190 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 16 | 41 | 112 |
| 1945781 | NICOLE | MAHONEY | 43097 WOODWARD AVE | BLOOMFIELD HILLS | MI | 48302 | PED | N | Tier 5 | Sterling Heights, MI | Detroit | Central | 0 | 3 | 7 | 7 | 21 |
| 1945816 | JAMES | MONTI | 593 EDDY ST | PROVIDENCE | RI | 02903 | OTHER | N | | Providence, RI | New England | Northeast | 0 | 3 | 8 | 3 | 12 |
| 1945821 | CATHERINE | FORD | 225 Ocean Dr W | STAMFORD | CT | 06902 | PED | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 3 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1945897 | ROBYN | SANDERS | 1593 Yanceyville St Ste 200 | GREENSBORO | NC | 27405 | PCP_IM | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 9 | 17 | 29 | 57 |
| 1946007 | MADELYN | DONES | 8750 SW 144th St Ste 100 | Palmetto Bay | FL | 33176 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 1 | 3 | 2 | 19 | 39 |
| 1946029 | JOANNA | ALLISON | 12780 Racetrack Rd Ste 105 | TAMPA | FL | 33626 | PED | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 13 | 76 | 57 | 147 |
| 1946033 | ELIZABETH | VANDER | 21097 NE 27th Ct Ste 205 | AVENTURA | FL | 33180 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 31 | 67 |
| 1946035 | BRIJMO | UPADHYAY | 6540 4th St N Ste C | SAINT PETERSBURG | FL | 33702 | PED | Y | Tier 8 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 4 | 36 | 83 |
| 1946061 | KERI | LIVINGSTON | 560 NE 95TH ST | MIAMI SHORES | FL | 33138 | PED | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 8 | 15 |
| 1946152 | CHRISTIAN | NECHYBA | 2605 Blue Ridge Rd | RALEIGH | NC | 27607 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 8 | 49 | 167 |
| 1946153 | VIRAINE | WEERASOORIYA | 2901 58TH AVE N | ST PETERSBURG | FL | 33714 | PED | Y | Tier 8 | St. Petersburg, FL | South Florida | Southeast | 0 | 4 | 8 | 11 | 21 |
| 1946240 | DONNA | JOHNSTON | 8061 SPYGLASS HILL RD | MELBOURNE | FL | 32940 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 1 | 1 | 2 | 11 | 22 |
| 1946250 | WILLIAM | BROWN | 8940 N Kendall Dr Ste 508 | MIAMI | FL | 33176 | OTO | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1946255 | JULIE | DEIKE | 110 S Parsons Ave | Brandon | FL | 33511 | PED | Y | Tier 8 | Tampa, FL | South Florida | Southeast | 0 | 8 | 10 | 29 | 65 |
| 1946273 | PHUONG | NGUYEN | 489 VALLEY RD | MOCKSVILLE | NC | 27028 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 17 |
| 1946296 | WARREN | DUNN | 1215 21ST AVE S | NASHVILLE | TN | 37232 | OTHER | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 1946323 | TASNEEM | BHATIA | 3950 AUSTELL RD | Austell | GA | 30106 | PED | N | Tier 8 | Decatur, GA | Atlanta | Southeast | 0 | 6 | 16 | 6 | 12 |
| 1946325 | WILLIAM | BARFIELD | 720 St Sebastian Way | AUGUSTA | GA | 30901 | OTO | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 5 | 10 | 125 | 253 |
| 1946330 | MICHAL | LOVENTHAL | 350 WINN WAY | DECATUR | GA | 30030 | PED | Y | Tier 8 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 28 | 50 |
| 1946349 | MARGARET | SIEGEL | 1515 EAST BLVD | CHARLOTTE | NC | 28203 | PED | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 21 | 14 | 28 |
| 1946370 | AMER | SHAHLAEE | 600 N WOLFE ST | BALTIMORE | MD | 21287 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 4 | 9 | 13 | 27 |
| 1946389 | CATHRYN | FINCH | 1485 JESSE JEWELL PKWY NE | GAINESVILLE | GA | 30501 | PED | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 5 | 6 | 12 |
| 1946412 | DAVID | BOAZ | 1845 Lockaway Dr Ste 404 | ALPHARETTA | GA | 30004 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 10 | 31 |
| 1946423 | SEUNGJAI | SONG | 200 Patewood Dr Ste A120 | GREENVILLE | SC | 29615 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 3 | 7 | 39 | 82 |
| 1946433 | LINDA | MOORE | 610 19TH ST | COLUMBUS | GA | 31901 | PCP_IM | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 3 | 5 | 89 | 78 |
| 1946434 | DEREK | MOSS | 500 Beverly Hanks Ctr | HENDERSONVILLE | NC | 28792 | PED | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 8 | 13 | 20 | 46 |
| 1946450 | TIFFANY | MEGARY | 301 HOSPITAL DR | GLEN BURNIE | MD | 21061 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 1946477 | CLIVE | DANIELS | 701 Matlock Rd | MANSFIELD | TX | 76063 | PED | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 5 | 15 | 69 | 216 |
| 1946494 | KATHRYN | NEELY | 310 PAPER TRAIL WAY | CANTON | GA | 30115 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 10 | 21 |
| 1946499 | DAVID | FLEISCHER | 1400 Jackson St # J231 | DENVER | CO | 80206 | PED | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 91 | 230 | 198 | 544 |
| 1946519 | IRA | GARONZIK | 5051 GREENSPRING AVE | BALTIMORE | MD | 21209 | OTHER | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 8 | 6 | | |
| 1946520 | MARCIA | PARRA | 8311 Warren H Abernathy Hwy | SPARTANBURG | SC | 29301 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 1 | 23 | 48 |
| 1946527 | DAVIKA | DANSBY | 725 Village Square Dr | STONE MOUNTAIN | GA | 30083 | PCP_IM | N | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 19 | 38 |
| 1946553 | JASON | HITNER | 925 DEER PARK AVE | North Babylon | NY | 11703 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 87 | 74 |
| 1946578 | JONATHAN | BUTTRAM | 3310 Patriot Dr | Tyler | TX | 75701 | PCP_IM | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 25 | 80 | 80 | 198 |
| 1946634 | JOHN | HILL | 1935 Homer Rd Ste A | Commerce | GA | 30529 | PCP_IM | Y | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 7 | 13 | 18 | 38 |
| 1946660 | ANTRELLE | ONISHI | 221 Pikea Ave | Kihei | HI | 96753 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 7 | 13 |
| 1946698 | JOCELYN | WON | 26831 ALISO CREEK RD | Aliso Viejo | CA | 92656 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 6 | 2 | 8 |
| 1946752 | SHELLIE | KING | 8723 W 12600 S Ste 450 | RIVERTON | UT | 84065 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 29 | 61 |
| 1946753 | KATHIS | BRICHANT | 198 Northpark Trl | Stockbridge | GA | 30281 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 7 | 15 | 46 | 112 |
| 1946765 | KEITH | BENZIGER | 1870 W GALENA BLVD | AURORA | IL | 60506 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 6 | 10 | 20 |
| 1946772 | JOCELYN | ROBERTSON | 1345 WILEY RD | Schaumburg | IL | 60173 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 4 | 12 | 14 | 30 |
| 1946779 | DAPHNE | HIRSH | 680 N Lake Shore Dr | CHICAGO | IL | 60611 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 6 | 22 | 71 |
| 1946781 | JENNIFER | FRIEDMAN | 1535 LAKE COOK RD | NORTHBROOK | IL | 60062 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 6 | 1 | 2 |
| 1946788 | JEAN | KOLB | 2427 Maloney Dr | BLOOMINGTON | IL | 61704 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 5 | 11 | 9 | 6 |
| 1946810 | CHERYL | BRATT | 10330 MERIDIAN AVE N | SEATTLE | WA | 98133 | PED | Y | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 25 | 67 |
| 1946824 | ERIKA | SWITZER-HUNTER | 8223 Griffin Ave | PEKIN | IL | 61554 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 4 | 11 | 25 |
| 1946835 | DOV | SHAPIRO | 2837 W COYLE AVE | CHICAGO | IL | 60645 | PED | Y | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 14 | 28 | 17 | 38 |
| 1946862 | JOHN | GARDNER | 1513 S MAIN ST | CHELSEA | MI | 48118 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 28 | 55 |
| 1946962 | AMY | KAO | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | PED | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 4 | 2 | 6 |
| 1946985 | SARA | KENAMORE | 99 Fieldstone Dr | Hartsdale | NY | 10530 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 11 | 93 | 198 |
| 1946999 | ELLEN | CHEN | 179 QUINCY ST | BROCKTON | MA | 02302 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 4 | 8 | 15 | 37 |
| 1947034 | JEAN | GOH | 1538 RT 130 | NORTH BRUNSWICK | NJ | 08902 | PED | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 19 | 43 | 98 |
| 1947050 | MIKE | HOSLER | 2414 Babcock Rd Ste 109 | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 12 | 24 | 108 | 228 |
| 1947061 | JASON | FRIEDLANDER | 8600 75th St Ste 101 | Kenosha | WI | 53142 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 67 | 137 |
| 1947118 | REBECCA | BERGMAN | 185 MILWAUKEE AVE | LINCOLNSHIRE | IL | 60069 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 6 | 17 | 48 |
| 1947144 | VISALAKSHI | VALLURY | 2021 N MACARTHUR BLVD | IRVING | TX | 75061 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | 1 | 7 |
| 1947163 | JONATHAN | KOCMOND | 1319 East Blvd Ste 280 | CHARLOTTE | NC | 28203 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 15 | 80 | 68 |
| 1947168 | HEIDI | KRAMER | 27790 W IL ROUTE 22 | Barrington | IL | 60010 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 8 | 16 |
| 1947174 | SOMA | MUKHERJEE | 757 PARK AVE W | HIGHLAND PARK | IL | 60035 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 4 | 10 | 42 | 93 |
| 1947197 | CHRISTOPHER | CALVERT | 7600 W College Dr | Palos Heights | IL | 60463 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 7 | 18 | 61 | 122 |
| 1947205 | SARAH | SANCHEZ | 4520 Linden Creek Pkwy Ste | FLINT | MI | 48507 | PED | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 52 | 108 |
| 1947213 | JAVIER | TAPIA | 46 L V STABLER DR | GREENVILLE | AL | 36037 | PED | N | | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 5 | 12 |
| 1947228 | NANCY | BAUER | 1465 S GRAND BLVD | SAINT LOUIS | MO | 63104 | OTHER | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 4 | 7 |
| 1947247 | SHELLI | SEEBRUCH | 114 Barney Dr | Joliet | IL | 60435 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 20 | 54 |
| 1947256 | JOHN | KELL | 101 S MAJOR ST | EUREKA | IL | 61530 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 3 | 4 | 9 |
| 1947259 | KRISTI | BENGTSON | 11328 Pembrooke Sq 112 | Waldorf | MD | 20603 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 88 | 187 |
| 1947281 | SUNG | CHUNG | 2201 Glenwood Ave | Joliet | IL | 60435 | OTO | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 8 | 16 |
| 1947290 | KRISTIN | MILLER | 345 W WASHINGTON AVE | MADISON | WI | 53703 | PED | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 1 | 7 | 17 | 39 |
| 1947297 | MICHAEL | KIRSCH | 161 Riverside Dr | BINGHAMTON | NY | 13905 | PED | Y | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 10 | 20 | 16 | 35 |
| 1947303 | ZOE | ALIKAKOS | 7110 W 127th St | Palos Heights | IL | 60463 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 8 | 6 | 48 | 104 |
| 1947359 | JOSEPH | BELLEAU | 1909 Mallory Ln Ste 309 | Franklin | TN | 37067 | ALLERGY | Y | Tier 1 | Nashville West, TN | Mid-South | Central | 0 | 171 | 458 | 337 | 884 |
| 1947358 | DAVID | WHITING | 8231 N 1120 E | LEHI | UT | 84043 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 3 | 8 | 24 | 43 |
| 1947446 | ARTHUR | CHENG | 715 DISCOVERY BLVD | CEDAR PARK | TX | 78613 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 6 | 16 | 34 | 80 |
| 1947424 | LAURA | ROGERS | 259 E Erie St Ste 820 | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 6 | 12 | 180 | 437 |
| 1947532 | MARIA | CAMARDA-VOIGHT | 1701 W Wise Rd | Schaumburg | IL | 60193 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 5 | 10 | 43 | 103 |
| 1947553 | CHRISTOPHER | HAMPSON | 351 Delnor Dr | GENEVA | IL | 60134 | OTO | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 29 | 61 | 138 | 281 |
| 1947571 | DARYN | ABRAHAM | 2210 Dean St Ste M | SAINT CHARLES | IL | 60175 | ALLERGY | Y | Tier 1 | Aurora, IL | Chicago | Central | 0 | 44 | 108 | 268 | 689 |
| 1947587 | JONATHAN | LEVIN | 2801 W KINNICKINNIC RIVER PKWY | Milwaukee | WI | 53216 | OTHER | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 8 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1947535 | ERIN | SHANKS | 1247 Richert Dr | Naperville | IL | 60540 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 5 | 16 | 15 | 35 |
| 1947609 | CATHERINE | ALEMAN | 2311 N Prospect Ave | Milwaukee | WI | 53211 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 15 | 30 |
| 1947612 | SARA | STABILE | 1150 VETERANS BLVD | REDWOOD CITY | CA | 94063 | PED | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1947630 | LAURA | SORGEA | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 11 | 22 | 38 | 78 |
| 1947648 | DOUGLAS | ASHLEY | 917 Sherwood Dr | Lake Bluff | IL | 60044 | PED | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 63 | 153 |
| 1947679 | TIMOTHY | CAMDEN | 200 LERNA RD S | MATTOON | IL | 61938 | PCP_IM | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 5 | 12 | 12 | 24 |
| 1947697 | TRACY | LEWIS | 2130 BIG BEND RD | WAUKESHA | WI | 53189 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 4 | 8 | 11 | 22 |
| 1947717 | ROY | JONAS | 611 Division St | Peotone | IL | 60468 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 11 | 22 |
| 1947720 | CHRISTOPHER | MORTON | 205 Sage Rd Ste 100 | CHAPEL HILL | NC | 27514 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 7 | 75 | 156 |
| 1947760 | TALESSA | POWELL | 300 E BOYD AVE | GREENFIELD | IN | 46140 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 15 |
| 1947842 | SHANNON | NOURBASH | 2500 W HIGGINS RD | Hoffman Estates | IL | 60169 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 6 | 14 | 4 | 10 |
| 1947858 | RUOLAN | PI | 2421 LAPORTE AVE | Valparaiso | IN | 46383 | PED | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 12 | 24 | 50 | 108 |
| 1947879 | HOLLY | ROBINSON | 1373 E SR 62 | MADISON | IN | 47250 | PED | Y | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 5 | 9 | 4 | 9 |
| 1947896 | RONALD | BLOEBAUM | 8334 FM 2920 Rd Ste 190 | Spring | TX | 77379 | ALLERGY | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 35 | 76 | 198 | 444 |
| 1947929 | NICOLE | KLEIN | 9002 N Meridian St | Indianapolis | IN | 46260 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 5 | 11 | 28 | 61 |
| 1947974 | EVE | GILL | 115 Ronald Reagan Pkwy Ste 138 | AVON | IN | 46123 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 31 | 87 |
| 1948057 | CHERYL | MACDONALD | 300 W METIS ST | VALLEY | NE | 68064 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 1948184 | RICHARD | MILLER | 943 N ANDOVER RD | Andover | KS | 67002 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 8 | 5 | 33 | 67 |
| 1948190 | KEVIN | MAIER | 4005 HIGH RESORT BLVD SE | RIO RANCHO | NM | 87124 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 9 | 18 | 18 | 40 |
| 1948208 | JAMES | MARCUM | 20805 W 151ST ST | OLATHE | KS | 66061 | OTHER | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 1948230 | CHRISTINE | WHITE | 8300 W 78th St Ste 220 | Overland Park | KS | 66204 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 8 | 7 | 32 | 68 |
| 1948252 | JOHN | SHOWALTER | 9303 PARK WEST BLVD | Knoxville | TN | 37923 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 15 |
| 1948254 | MICHELLE | SHUMAR | 1055 Katy Fwy Ste 420 | Houston | TX | 77024 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 3 | 6 | 27 | 61 |
| 1948269 | JOY | MURPHY | 4551 W 18TH ST | LAWRENCE | KS | 66047 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 5 | 1 | 3 |
| 1948361 | KELLY | KREES | 1701 Ashley Cir | BOWLING GREEN | KY | 42104 | PED | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 5 | 15 | 15 | 43 |
| 1948407 | STEPHANIE | RUSSELL | 10639 Meeting St Unit 101 | Prospect | KY | 40059 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 11 | 22 | 14 | 30 |
| 1948428 | ARRONDA | WELLS | 50 Weddington Branch Rd | Pikeville | KY | 41501 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 1 | 3 | 33 | 63 |
| 1948429 | SONIA | WEBB | 285 Us Highway 23 N | Prestonsburg | KY | 41653 | PED | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 5 | 10 |
| 1948452 | TAMMY | SCHRODT | 5211 Commerce Crossings Dr | LOUISVILLE | KY | 40229 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 4 | 10 | 22 | 45 |
| 1948501 | KIMBERLY | HUDSON | 2550 LYON DR | Lexington | KY | 40513 | PED | Y | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 11 | 21 |
| 1948629 | JOHN | LEE | 599 SIR FRANCIS DRAKE BLVD | Greenbrae | CA | 94904 | PED | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | 13 | 27 |
| 1948720 | LYDIA | WAGUESPACK-NORTON | 2499 S Capital Of Texas Hwy | AUSTIN | TX | 78746 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 30 | 63 | 13 | 29 |
| 1948781 | SIDNEY | RAYMOND | 4315 HOUMA BLVD | Metairie | LA | 70006 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 4 | 9 | 2 | 4 |
| 1948757 | PATRICIA | SCALLAN | 8080 Bluebonnet Blvd Ste 2121 | BATON ROUGE | LA | 70810 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 6 | 10 | 109 | 217 |
| 1948761 | MICHAEL | PEEBLES | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 70503 | OTHER | N | | Lafayette, LA | Houston | Southeast | 0 | 1 | 3 | 1 | 3 |
| 1948774 | BRIAN | KERR | 4340 W NEWBERRY RD | GAINESVILLE | FL | 32607 | OTO | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 13 | 27 | 21 | 41 |
| 1948779 | HIEP | NGUYEN | 1255 W Hibiscus Blvd | MELBOURNE | FL | 32901 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 8 | 11 | 54 | 124 |
| 1948798 | SCOTT | SIMEON | 200 W ESPLANADE AVE | Kenner | LA | 70065 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 8 |
| 1948805 | JANINE | LISSARD | 9605 Jefferson Hwy Ste 8 | NEW ORLEANS | LA | 70123 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 13 | 28 |
| 1948809 | LAMENDA | BLAKENEY | 8160 Seaton Pl | MONTGOMERY | AL | 36116 | PED | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 4 | 19 | 48 |
| 1948814 | KELLY | COBB | 605 Silverstone Rd | LAFAYETTE | LA | 70508 | PCP_IM | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 18 | 25 | 19 | 88 |
| 1948839 | LAURA | DEICHMANN | 200 W Spring Street, Suite 200 | SYLACAUGA | AL | 35150 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 8 | | |
| 1948890 | WILLIAM | KATZENMEYER | 5080 Bluebonnet Blvd Ste 2222 | BATON ROUGE | LA | 70810 | OTO | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 7 | 14 | 27 | 54 |
| 1948916 | ANNA | BURSON | 720 Grand Ave | Ardmore | OK | 73401 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 2 | 6 | 12 |
| 1948947 | NATHANIEL | MORRIS | 8 MAIN ST | COLLEGE CORNER | OH | 45003 | PCP_IM | Y | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 18 | 20 |
| 1948986 | MARIE | CARRIER KINSLEY | 261 Old York Rd Ste 620 | JENKINTOWN | PA | 19046 | PED | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 8 | 69 | 151 |
| 1949045 | RISA | HUBER | 10711 Birmingham Way | Woodstock | MD | 21163 | PCP_IM | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 4 | 16 | 18 | 38 |
| 1949069 | LAURIE | ROTHWELL | 103 BATA BLVD | BELCAMP | MD | 21017 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 31 |
| 1949083 | VICTORIA | PIERCE | 20753 Professional Plz Ste 200 | Ashburn | VA | 20147 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 49 | 150 |
| 1949084 | SHERRI | GRUNBERG | 405 Frederick Rd | Catonsville | MD | 21228 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 12 |
| 1949110 | SHANNON | FOX | 12953 Palms West Dr Ste 100 | Loxahatchee | FL | 33470 | PED | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 59 | 118 |
| 1949127 | JENNIFER | ZIMDERMAN | 11439 ROWLEY RD | CLARKSVILLE | MD | 21029 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 2 | 3 | 6 |
| 1949150 | THAN | LAM | 2863 ATLANTIC AVE | LONG BEACH | CA | 90806 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 1 | 1 | 2 | 2 | 4 |
| 1949234 | JAN | PRICE | 1215 21ST AVE S | NASHVILLE | TN | 37232 | PCP_IM | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 16 | 32 |
| 1949378 | RONALD | ENGLAND | 508 W 6TH AVE | SPOKANE | WA | 99204 | ALLERGY | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 48 | 102 | 200 | 427 |
| 1949547 | DAVID | SLOANE | 1153 Centre St Ste 4990 | Jamaica Plain | MA | 02130 | ALLERGY | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 30 | 89 |
| 1949568 | JILL | BRUBAKER | 8301 161st Ave NE | REDMOND | WA | 98052 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 9 | 19 |
| 1949578 | KELLY | SULLIVAN | 130 ADMIRAL COCHRANE DR | Annapolis | MD | 21401 | OTHER | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 8 | 9 | 23 |
| 1949609 | EILEEN | FORREST | 9 BUZELL AVE | EXETER | NH | 03833 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 34 | 77 |
| 1949628 | PETER | POGACAR | 1377 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 2 | 6 | 68 | 177 |
| 1949656 | SONAK | DAULAT | 10218 Garland Rd Ste A | DALLAS | TX | 75218 | ALLERGY | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 29 | 59 | 83 | 171 |
| 1949686 | PREETI | VENKUR | 390 E Congress Pkwy Ste M | CRYSTAL LAKE | IL | 60014 | ALLERGY | Y | Tier 1 | Waukegan, IL | Chicago | Central | 0 | 7 | 14 | 328 | 792 |
| 1949692 | RACHEL | VESPOLE | 100 Jeffrey Ave | Holliston | MA | 01746 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 46 | 142 |
| 1949750 | TARA | NOLAN | 369 MAIN ST | MILLIS | MA | 02054 | PCP_IM | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 8 | 16 |
| 1949763 | CHRISTOPHER | COTE | 850 E HARVARD AVE | DENVER | CO | 80210 | OTO | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 25 | 52 | 42 | 84 |
| 1949788 | DAHLIA | BALL | 241 MILLBURN AVE | Millburn | NJ | 07041 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 17 | 10 | 28 |
| 1949792 | SUSAN | WANG | 31 Hall Dr | AMHERST | MA | 01002 | PED | Y | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 4 | 8 | 42 | 85 |
| 1949804 | KAREN | BECKMAN | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | PED | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 7 | 13 | 57 | 139 |
| 1949809 | CATHARINE | CESAL | 10200 N 92nd St Ste 150 | Scottsdale | AZ | 85258 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 6 | 18 | 43 |
| 1949849 | KATHARINE | MEYERS | 6 GRANT AVE | Old Greenwich | CT | 06870 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 10 | 19 |
| 1949864 | KRISTIN | WOODWARD | 13952 DENVER WEST PKWY | LAKEWOOD | CO | 80401 | OTHER | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 4 | | |
| 1949875 | JOSEPH | YUKNIS | 123 Dwight Rd | Longmeadow | MA | 01106 | PED | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 9 | 30 | 49 | 117 |
| 1949918 | JOHN | JAKIMCZYK | 321 MAIN ST | ACTON | MA | 01720 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 1 | 96 | 329 |
| 1949938 | NICOLE | SOMVANSHI | 3461 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 28 | 54 |
| 1950002 | LAURA | DZIADZIO | 102 Highland Ave SE Ste 203 | ROANOKE | VA | 24013 | ALLERGY | Y | Tier 1 | Roanoke, VA | Blue Ridge | Southeast | 0 | 152 | 324 | 292 | 639 |
| 1950014 | MICHAEL | SCHAFER | 408 KENT ST | Portland | MI | 48875 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 7 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1950029 | ANDREW | SEILER | 3200 W LIBERTY RD | ANN ARBOR | MI | 48103 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 11 | 25 | 43 | 96 |
| 1950028 | DANIEL | FELDMAN | 12501 PROSPERITY DR | SILVER SPR | MD | 20904 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 88 | 96 |
| 1950063 | MICHAEL | CROOK | 314 S 11TH AVE | YAKIMA | WA | 98902 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 9 | 18 |
| 1950085 | BETH | BARCLAY | 3200 W Liberty Rd Ste A | ANN ARBOR | MI | 48103 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 31 | 79 |
| 1950088 | JEFFREY | GATZ | 2421 LAPORTE AVE | Valparaiso | IN | 46383 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 18 | 36 | 43 | 59 |
| 1950143 | AZADEH | KHAGHANY | 37595 7 Mile Rd | LIVONIA | MI | 48152 | PED | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 2 | 5 |
| 1950146 | LAURA | SCHWARZ-WARNER | 43205 Woodward Ave | BLOOMFIELD HILLS | MI | 48302 | PED | Y | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 38 | 19 | 48 |
| 1950199 | WENDY | WARNER-LAPADAT | 1627 E Bristol St | ELKHART | IN | 46514 | PED | Y | Tier 8 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 20 | 41 |
| 1950224 | ANDREA | NOWAK | 8512 N CANTON CENTER RD | CANTON | MI | 48187 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 1950230 | BRON | HEDMAN | 6805 FIVE STAR BLVD | ROCKLIN | CA | 95677 | PCP_IM | Y | Tier 8 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 28 | 63 |
| 1950243 | ELIZABETH | HENRY | 781 KENMOOR AVE SE | GRAND RAPIDS | MI | 49546 | OTHER | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | | |
| 1950249 | SALVATORE | VENTIMIGLIA | 15125 22 Mile Rd | Shelby Township | MI | 48315 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 10 | 60 | 206 |
| 1950257 | DARRIN | LEVIN | 29201 TELEGRAPH RD | SOUTHFIELD | MI | 48034 | OTHER | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 1950267 | JAMES | WHITMYER | 18303 E 10 MILE RD | ROSEVILLE | MI | 48066 | PCP_IM | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 3 | 7 | 13 | 25 |
| 1950276 | JULIE | BOUTT | 1343 HOLLAND AVE | PORT HURON | MI | 48060 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 1950288 | SHAWN | KIM | 3478 SATELLITE BLVD | DULUTH | GA | 30096 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 2 | 5 |
| 1950318 | CHERYL | SOBOCINSKI | 18325 E 10 Mile Rd | ROSEVILLE | MI | 48066 | PED | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 14 | 32 |
| 1950320 | KAREN | LOCKE | 3235 N Wellness Dr Ste 120A | Holland | MI | 49424 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 24 | 47 |
| 1950324 | STACEY | BARTELL | 210 N LAFAYETTE ST | SOUTH LYON | MI | 48178 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 9 | 18 |
| 1950333 | KAREN | BREMNER | 4936 W CLARK RD | YPSILANTI | MI | 48197 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 14 | 28 | 60 |
| 1950375 | CHERYL | SAUL-SEHY | 5002 COWHORN CREEK RD | TEXARKANA | TX | 75503 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 19 | 38 |
| 1950439 | CHERYL | HESS | 2710 Lake Ave | FORT WAYNE | IN | 46805 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 8 | 9 |
| 1950487 | TIMOTHY | DUNHAM | 0530 HUEBNER RD | SAN ANTONIO | TX | 78240 | OTHER | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 1950495 | STEFAN | KRAMARCZUK | 6545 FRANCE AVE S | Edina | MN | 55435 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 21 | 93 |
| 1950553 | ANNE | SKEMP | 800 Prairie Center Dr Ste 120 | EDEN PRAIRIE | MN | 55344 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 47 |
| 1950555 | WENDY | MCCABE | 3555 Willow Lake Blvd Ste 100 | VADNAIS HEIGHTS | MN | 55110 | PED | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 53 | 181 |
| 1950557 | DAVID | NELSON | 7250 France Ave S Ste 410 | Minneapolis | MN | 55435 | PCP_IM | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 6 | 16 | 68 | 141 |
| 1950639 | GARRETT | TROBEC | 408 HIGHWAY 96 W | Shoreview | MN | 55126 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 18 |
| 1950653 | REBECCA | DUKE | 1600 E Jefferson St | SEATTLE | WA | 98122 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 15 | 31 |
| 1950677 | KIMBERLY | BEECHER-ENGELHARDT | 1900 SUNRISE DR | Saint Peter | MN | 56082 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 3 | 7 | 16 |
| 1950682 | REBECCA | LINDELL | 200 1ST ST SW | ROCHESTER | MN | 55905 | OTHER | N | | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 7 | | |
| 1950683 | HEATHER | CHIAL | 1836 South Ave | La Crosse | WI | 54601 | OTHER | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 1 | 2 |
| 1950703 | WILLIAM | OMARA | 740 Hospital Dr Ste 300 | BEAUMONT | TX | 77701 | OTO | Y | Tier 8 | Beaumont, TX | Houston | Southeast | 0 | 3 | 6 | 17 | 34 |
| 1950812 | CHRISTOPHER | RONEY | 2022 Brookwood Medical Ctr Acc Ste 310 | BIRMINGHAM | AL | 35209 | PULMD | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | | |
| 1950841 | BELINDA | CHEN | 49 S WAUKEGAN RD | Deerfield | IL | 60015 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 4 | 8 | 13 | 30 |
| 1950874 | STEVEN | LAWRENCE | 4570 CHILDRENS PL | SAINT LOUIS | MO | 63110 | OTHER | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 4 | 7 | | |
| 1950877 | CHARLES | VEDDER | 1006 Goodlette Rd N Ste 100 | NAPLES | FL | 34102 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 4 | 89 | 203 |
| 1950880 | SHARON | SAGEL | 2121 S Oneida St Ste 200 | DENVER | CO | 80224 | PED | Y | Tier 8 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | 80 | 75 |
| 1950886 | CLAIRE | WHITE | 12541 Foster St Ste 260 | Overland Park | KS | 66213 | PED | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 3 | 7 | 32 | 76 |
| 1950919 | RACHEL | FRANK | 60 8th Ave | BROOKLYN | NY | 11217 | PED | Y | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 3 | 40 | 82 |
| 1950929 | ROBERT | PUCHALSKI | 1165 Highway 1 S | Lugoff | SC | 29078 | OTO | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 75 | 152 |
| 1950932 | DAVID | YUNG | 600 MAMARONECK AVE | HARRISON | NY | 10528 | PCP_IM | N | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 23 | 44 |
| 1950944 | TRENT | ROGERS | 55 W Tietan St | Walla Walla | WA | 99362 | PED | N | Tier 8 | Boise, ID | Seattle | West | 1 | 1 | 2 | 8 | 21 |
| 1950959 | DEBORAH | MARKING | 4240 BLUE RIDGE BLVD | KANSAS CITY | MO | 64133 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 5 | 4 | 11 |
| 1950963 | ANN | MURPHY | 5740 W 121ST ST | Overland Park | KS | 66209 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 8 | 18 |
| 1950973 | JULIA | MAYER | 226 S Woods Mill Rd Ste 62W | CHESTERFIELD | MO | 63017 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 3 | 7 | 43 | 100 |
| 1951022 | MATTHEW | STELZER | 2025 Galisteo St | SANTA FE | NM | 87505 | PED | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 4 | 14 | 22 | 47 |
| 1951064 | MARK | MCGLAMAHAN | 1230 GEORGE E CHANCE PKWY | CASEYVILLE | IL | 62232 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 3 | 7 | 61 | 127 |
| 1951077 | RICHARD | FELKEL | 100 Brevco Plz Ste 101 | Lake Saint Louis | MO | 63367 | PED | Y | Tier 8 | St Louis NW, MO | St Louis | Central | 0 | 14 | 34 | 26 | 51 |
| 1951114 | WILLIAM | SMITH | 1651 GUNBARREL RD | Chattanooga | TN | 37421 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 3 | 6 | 13 |
| 1951119 | GILLIAN | SIMMONS | 49 State Rd | North Dartmouth | MA | 02747 | PED | Y | Tier 8 | New Bedford, MA | New England | Northeast | 0 | 6 | 17 | 35 | 88 |
| 1951132 | MATTHEW | DORSCH | 4500 E Kentucky Ave | DENVER | CO | 80246 | PED | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 81 | 177 |
| 1951134 | BRIAN | ROTSKOFF | 4901 W Peterson Ave Ste 306 | CHICAGO | IL | 60646 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 31 | 62 | 115 | 237 |
| 1951134 | ANDREW | ZUCKERMAN | 112 S Hanley Rd Ste 100 | SAINT LOUIS | MO | 63105 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 1 | 5 | 9 | 37 | 80 |
| 1951162 | MATTHEW | EWALD | 2940 CROOKS RD | ROCHESTER HILLS | MI | 48309 | PCP_IM | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 20 | 43 |
| 1951189 | AFSER | SHARIFF | 2500 Navarre Ave | Oregon | OH | 43616 | OTO | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 4 | 1 | 2 |
| 1951198 | SEQUITA | RICHARDSON | 7201 E 147TH ST | Grandview | MO | 64030 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 6 | 15 |
| 1951273 | MARY | DEK | 16811 Burke St | Omaha | NE | 68118 | PED | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 1 | 6 | 48 | 125 |
| 1951350 | KARI | KRENZER | 110 N 175th St | Omaha | NE | 68118 | PED | Y | Tier 8 | Omaha, NE | Denver | West | 0 | 6 | 23 | 29 | 70 |
| 1951394 | PAUL | LARSEN | 100 W SOUTH AVE | Chewelah | WA | 99109 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 4 | 8 | 20 | 40 |
| 1951398 | JOAN | TSANG | 8448 W 21ST ST N | WICHITA | KS | 67205 | PED | Y | Tier 8 | Wichita, KS | Denver | West | 0 | 2 | 4 | 28 | 47 |
| 1951406 | ALBERT | VELTRI | 700 E 2ND ST | IDA GROVE | IA | 51445 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 5 | 9 |
| 1951432 | CHRISTINA | PINSHISKI | 26659 PLEASANT PARK RD | CONIFER | CO | 80433 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 7 | 18 |
| 1951438 | JENNIFER | ZEBRACK | 1500 E 2ND ST | Reno | NV | 89502 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 4 | 8 | 5 | 10 |
| 1951489 | DIANE | THOMAS | 4888 SPARKS BLVD | SPARKS | NV | 89436 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 10 | 20 |
| 1951495 | MURIEL | DESIMONE | 5575 S Durango Dr Ste 103 | Las Vegas | NV | 89113 | PED | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 7 | 18 | 51 | 105 |
| 1951551 | SCOTT | SCHLUTER | 955 MAIN ST | WINCHESTER | MA | 01890 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 93 | 201 |
| 1951582 | MARISA | GRILLO | 715 State Route 10 | RANDOLPH | NJ | 07869 | PED | Y | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 10 | 21 | 27 | 59 |
| 1951601 | PETER | PUTNAM | 9930 Watson Rd | SAINT LOUIS | MO | 63126 | PED | Y | Tier 8 | St. Louis SE, MO | St Louis | Central | 0 | 7 | 13 | 29 | 60 |
| 1951609 | FANYA | SEAGULL | 2301 General Booth Blvd | VIRGINIA BEACH | VA | 23456 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 12 | 7 | 21 |
| 1951615 | THOMAS | OBRIEN | 804 W PARK AVE | OCEAN | NJ | 07712 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 17 | 42 | 20 | 62 |
| 1951622 | KIA | GRUNDY | 2333 Morris Ave Ste B18 | UNION | NJ | 07083 | PED | Y | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 9 | 33 | 69 |
| 1951644 | TARANNUM | MASTER-HUNTER | 14700 E OLD US HIGHWAY 12 | CHELSEA | MI | 48118 | PCP_IM | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 17 | 83 |
| 1951648 | JAY | PATEL | 767 E ROUTE 70 | Marlton | NJ | 08053 | PCP_IM | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 13 | 85 |
| 1951711 | ADAM | BLOOMFIELD | 595 CHESTNUT RIDGE RD | WOODCLIFF LAKE | NJ | 07677 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 25 | 74 | 81 | 168 |
| 1951718 | VALERIE | TOM | 17 Watchung Ave | Chatham | NJ | 07928 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 24 | 39 | 121 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1951728 | DEBRA | GOTZ | 1275 Summer St Ste 301 | STAMFORD | CT | 06905 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 10 | 20 | 47 | 103 |
| 1951781 | TANYA | LIBERATO | 10779 Queens Town Dr | Riverview | FL | 33579 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 5 | 11 | 19 | 46 |
| 1951788 | ELSIE | ROCA-PICCINI | 1 Worlds Fair Dr | Somerset | NJ | 08873 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 6 | 19 | 44 | 80 |
| 1951792 | MARK | LUBA | 20940 N TATUM BLVD | Phoenix | AZ | 85050 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 7 | 22 |
| 1951797 | ADAM | NADDELMAN | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 1 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 8 | 42 | 106 |
| 1951803 | DARREN | SAKS | 20 Park Pl | PARAMUS | NJ | 07652 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 7 | 18 | 89 | 198 |
| 1951805 | HAROLD | SALVATI | 527 S BLACK HORSE PIKE | BLACKWOOD | NJ | 08012 | PED | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 17 | 33 |
| 1951809 | BERT | MANDELBAUM | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 12 | 51 | 110 |
| 1951853 | PHILIP | SIMKOWI | 745 STATE ROUTE 34 | MATAWAN | NJ | 07747 | PCP_FM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 25 |
| 1951859 | JOHN | KONTROGLOU | 1500 Pleasant Valley Way Ste 306 | WEST ORANGE | NJ | 07052 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 15 | 29 | 84 |
| 1951869 | KARIBU | SMITH-BARRON | 145 TECHNOLOGY PKWY | Norcross | GA | 30092 | OTHER | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 13 |
| 1951900 | CHARLES | EVANS | 753 Memorial Pkwy | PHILLIPSBURG | NJ | 08865 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 29 | 57 |
| 1951913 | KAREN | CARSON | 813 N WASHINGTON AVE | ROSWELL | NM | 88201 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 8 | 16 |
| 1951934 | GARY | WAINZ | 5959 Gateway Blvd W Ste 160 | EL PASO | TX | 79925 | OTO | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 1 | 2 | 108 | 218 |
| 1951944 | MARISKA | WERSONK | 5901 Harper Dr NE | ALBUQUERQUE | NM | 87109 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 9 | 15 | 31 |
| 1951974 | JEANELLE | KIOUS | 6909 PRESTON RD | Plano | TX | 75024 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 7 | 14 |
| 1951979 | CLAIRE | SHERWANICK | 1125 S MAIN ST | LAS CRUCES | NM | 88005 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1952003 | DAVID | MARKEL | 2 Vernon Ave Ste A | Hamburg | NJ | 07419 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 53 | 158 |
| 1952068 | DEBRA | GOLDSON | 20 Valley St | SOUTH ORANGE | NJ | 07079 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 19 | 35 |
| 1952093 | JOELLE | MCCONLOGUE | 196 Princeton Hightstown Rd | Princeton Junction | NJ | 08550 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 28 |
| 1952113 | JOHN | LEE | 2050 West Chester Pike Suite 100 | Havertown | PA | 19083 | OTHER | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 11 | 30 | 20 | 54 |
| 1952175 | CHRISTOPHER | NICPON | 201 E FRANKLIN TPKE | HO HO KUS | NJ | 07423 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 40 | 108 |
| 1952224 | DONALD | TSAY | 210 STATE ROUTE 94 | COLUMBIA | NJ | 07832 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 12 | 28 |
| 1952230 | MATTHEW | CUNNINGHAM | 1 TALLOW WOOD DR | CLIFTON PARK | NY | 12065 | PCP_IM | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 2 | 6 | 16 | 30 |
| 1952244 | PATRICIA | CUCOLO | 435 SOUTH ST | MORRISTOWN | NJ | 07960 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 13 | 8 | 16 |
| 1952253 | PAMELA | HAEFNER-MCCRESNEY | 27699 Jefferson Ave Ste 102 | Temecula | CA | 92590 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 49 |
| 1952266 | MICHAEL | KANE | 4855 Camp Rd | Hamburg | NY | 14075 | PCP_IM | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 24 | 47 |
| 1952267 | LOREN | KANE | 7257 PINEVILLE MATTHEWS RD | CHARLOTTE | NC | 28226 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 19 |
| 1952274 | ALEXANDER | MARCUS | 10 New Driftway Ste 201 | Scituate | MA | 02066 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 2 | 12 | 59 | 223 |
| 1952287 | JUAN | ABORIA | 3333 BURNET AVE | CINCINNATI | OH | 45229 | ALLERGY | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 5 | 10 | 163 | 384 |
| 1952293 | THOMAS | SCHENK | 2550 DELAWARE AVE | BUFFALO | NY | 14216 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 10 | 21 | 82 | 65 |
| 1952302 | JENNIFER | GENNUSO-PIWKO | 8477 TRANSIT RD | EAST AMHERST | NY | 14051 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 5 | 23 | 46 |
| 1952313 | MANYAN | NG | 1991 Sproul Rd Ste 600 | BROOMALL | PA | 19008 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 22 | 69 | 39 | 96 |
| 1952327 | KATHLEEN | LUNDGREN | 4700 1500 N Beauregard St | Alexandria | VA | 22311 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 6 | 20 | 37 | 80 |
| 1952343 | CHRISTIAN | ROCHELL | 4621 W HAYDEN LN | SPOKANE | WA | 99208 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 1952347 | SUCHITRA | KONERU | 6333 Main St | WILLIAMSVI | NY | 14221 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 3 | 6 | 8 | 16 |
| 1952377 | PAUL | GUTTUSO | 604 S 3rd St | Mabank | TX | 75147 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 7 | 14 | 16 | 32 |
| 1952378 | NICOLE | SYMONS | 6255 SHERIDAN DR | WILLIAMSVILLE | NY | 14221 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 4 | 8 |
| 1952459 | ALYSSA | NEWMAN | 178 EAST AVE | NEW CANAAN | CT | 06840 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 28 | 64 | 33 | 66 |
| 1952470 | JENNY | KIM | 185 TREMONT AVE | East Orange | NJ | 07018 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 5 | 9 | 13 |
| 1952495 | ANTHONY | KNOTT | 699 MAIN ST | MONTAUK | NY | 11954 | PCP_IM | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 14 | 34 |
| 1952559 | SHAZ | SIDDIQI | 14000 Laurel Lakes Ave Ste 210 | LAUREL | MD | 20707 | ALLERGY | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 58 | 129 | 98 | 220 |
| 1952560 | PRASANTHI | REDDY | 4788 Hodges Blvd Ste B108 | Jacksonville | FL | 32224 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 7 | 20 | 40 |
| 1952587 | DORIN | SANDERS | 871 23RD ST NE | SALEM | OR | 97301 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 4 | 1 | 2 |
| 1952588 | ELIZABETH | FAIRBANK | 8786 CENTRAL PIKE | Hermitage | TN | 37076 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 21 | 43 |
| 1952608 | ROBERT | LAVALLEE | 20 Westfield Ave | Ansonia | CT | 06401 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 29 | 49 |
| 1952612 | CAMERON | OBA | 2410 Samaritan Dr Ste 201 | San Jose | CA | 95124 | PCP_IM | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 3 | 6 | 8 | 10 |
| 1952635 | PEIMAN | BERDJIS | 6222 WILSHIRE BLVD | LOS ANGELES | CA | 90048 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1952762 | MONICA | JONES | 117 Goodrich Ave | SYRACUSE | NY | 13210 | PED | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 13 | 35 | 15 | 31 |
| 1952839 | JULIETTE | QUINTERO-SOLIVAN | 1 Robert Wood Johnson Pl | NEW BRUNSWICK | NJ | 08901 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 2 | 4 |
| 1952846 | LINDA | JACOBS | 50 Underhill Blvd | SYOSSET | NY | 11791 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 5 | 10 | 31 | 69 |
| 1952909 | DAVID | JACOBS | 1850 TOWN CENTER PKWY | RESTON | VA | 20190 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 1 | 4 | 6 | 12 |
| 1952994 | DANIEL | POLATSCH | 321 E 84TH ST | NEW YORK | NY | 10016 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1953026 | JUDITH | KUO | 12800 BOTHELL EVERETT HWY | EVERETT | WA | 98208 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 21 | 46 |
| 1953132 | SARAH | THOMPSON | 3960 SHERIDAN DR | AMHERST | NY | 14226 | PCP_FM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 8 | 9 | 19 |
| 1953160 | ANDREA | HERNADY | 401 Pembroke Dr | Penfield | NY | 14526 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 33 | 74 |
| 1953163 | ALLISON | REDONIGER | 200 S MICHIGAN AVE | CHICAGO | IL | 60604 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 7 | 16 | 22 | 43 |
| 1953310 | ROGER | NGUYEN | 9746 Westminster Ave | GARDEN GROVE | CA | 92844 | ALLERGY | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 8 | 10 | 20 |
| 1953314 | DURKEE | KREB | 100 SYLVAN RD | WOBURN | MA | 01801 | OTO | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 13 | 25 |
| 1953326 | GARRY | KIM | 950 S ARROYO PKWY | PASADENA | CA | 91105 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1953353 | JONATHAN | WONG | 90 Prospect Ave | HACKENSACK | NJ | 07601 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 1 | 1 | 2 | 33 | 73 |
| 1953421 | HEIDI | ISENBERG-FEIG | 6000 Executive Blvd Ste 625 | North Bethesda | MD | 20852 | ALLERGY | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 12 | 35 | 283 | 819 |
| 1953471 | DANIEL | KAHN | 1140 Parsippany Blvd Ste 102 | Parsippany | NJ | 07054 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 16 | 32 | 20 | 47 |
| 1953538 | ABBY | SILVERMAN | 12 PEBBLE BEACH DR | LIVINGSTON | NJ | 07039 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 20 |
| 1953562 | HOWARD | SILVERSMITH | 1524 S County Trl Ste 201 | EAST GREENWICH | RI | 02818 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 5 | 10 | 80 | 252 |
| 1953568 | LINDA | CHERNOFF | 50 ROUTE 25A | SMITHTOWN | NY | 11787 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 8 | 10 | 8 | 6 |
| 1953605 | ANITA | TRIKHA | 2490 S GILPIN ST | DENVER | CO | 80210 | ALLERGY | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 4 | 8 | 45 | 93 |
| 1953639 | MARIA | REID | 526 N Elam Ave Ste 202 | GREENSBORO | NC | 27403 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 33 | 79 |
| 1953653 | ERIC | LANDIS | 10650 PARK RD | CHARLOTTE | NC | 28210 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 6 | 19 | 33 |
| 1953670 | KRISTA | MORRIS | 15825 John J Delaney Dr Ste 220 | CHARLOTTE | NC | 28277 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 9 | 26 | 42 | 113 |
| 1953688 | KATHY | CHISM | 201 E Emory Rd | POWELL | TN | 37849 | PCP_IM | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 7 | 22 | 24 | 48 |
| 1953704 | LAURA | WARDHAM | 301 Kildaire Rd Ste 200 | CHAPEL HILL | NC | 27516 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 43 |
| 1953720 | CHARLIE | FOSTER | 600 New Waverly Pl Ste 230 | CARY | NC | 27518 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 19 | 87 |
| 1953721 | RAJIV | RUCKER | 6124 53rd Ave E | Bradenton | FL | 34203 | ALLERGY | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 29 | 63 | 23 | 41 |
| 1953727 | MICHAEL | CROSS | 24 McDowell St | Asheville | NC | 28801 | PULMO | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 6 | 12 | 170 | 354 |
| 1953731 | ERIC | ERVIN | 110 3rd St Ste 100 | HENDERSON | KY | 42420 | PED | Y | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 2 | 6 | 23 | 56 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953708 | WILLIAM | SATTERWHITE | 2821 MAPLEWOOD AVE | WINSTON SALEM | NC | 27103 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 10 | 19 | 17 | 34 |
| 1953809 | MICHELLE | JEDLICA | 404 WESTWOOD AVE | High Point | NC | 27262 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 8 | 7 | 25 | 59 |
| 1953811 | DAVID | THOMAS | 110 Chadwick Square Ct Ste A | HENDERSONVILLE | NC | 28739 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 3 | 7 | 50 | 101 |
| 1953827 | JASON | JONES | 912 7th Ave | GARNER | NC | 27529 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 1 | 1 | 2 | 19 | 37 |
| 1953908 | BRIAN | SEBASTIAN | 651 1ST ST W | SONOMA | CA | 95476 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 8 | 8 | 5 | 10 |
| 1953957 | DANIEL | SULLIVAN | 1223 Gateway Dr | MELBOURNE | FL | 32901 | OTO | Y | Tier 2 | Melbourne, FL | North Florida | Southeast | 0 | 31 | 59 | 69 | 138 |
| 1953968 | JEFFREY | GREENE | 2609 N Duke St Ste 1000 | Durham | NC | 27704 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 3 | 46 | 96 |
| 1953986 | JENNIFER | RORMANN | 555 CARTHAGE ST | SANFORD | NC | 27330 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 24 | 49 |
| 1954011 | ROSELYN | HICKS | 104 E Northwood St | High Point | NC | 27262 | ALLERGY | Y | Tier 1 | Greensboro, NC | Carolina | Southeast | 0 | 10 | 29 | 767 | 2,019 |
| 1954090 | DONALD | GRENZ | 2700 STATE ST | BISMARCK | ND | 58503 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 1 | 3 |
| 1954097 | COLLEEN | SWANK | 1000 S Columbia Rd | GRAND FORKS | ND | 58201 | PED | Y | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 1 | 8 | 12 | 28 |
| 1954145 | SUPRIYA | VARADARAJULU | 3800 PARK NICOLLET BLVD | Minneapolis | MN | 55416 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 5 | 10 | 196 | 436 |
| 1954155 | PETER | CATANZARO | 105 3461 Warrensville Ctr Rd | BEACHWOOD | OH | 44122 | PED | Y | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 49 | 105 |
| 1954196 | DANIEL | ALLAN | 33100 CLEVELAND CLINIC BLVD | AVON | OH | 44011 | PCP_IM | Y | Tier 5 | Cleveland West, OH | Ohio | Central | 0 | 4 | 7 | 30 | 75 |
| 1954225 | STEVEN | LOWE | 752 E 19TH ST | BROOKLYN | NY | 11230 | PCP_IM | N | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 15 | 30 |
| 1954234 | RACHEL | STORY | 1000 Central St | EVANSTON | IL | 60201 | PED | Y | Tier 1 | Evanston, IL | Chicago | Central | 0 | 457 | 1,563 | 413 | 1,151 |
| 1954249 | STACEY | MEMBERG | 4001 Carrick Dr Ste 150 | MEDINA | OH | 44256 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 25 | 70 | 19 | 52 |
| 1954254 | BENJAMIN | COPELAND | 9002 N Meridian St | Indianapolis | IN | 46260 | OTO | Y | Tier 8 | Indianapolis East, IN | Indianapolis | Central | 0 | 8 | 6 | 19 | 38 |
| 1954271 | JOHN | FAHRENHOLZ | 2611 West End Ave Ste 210 | NASHVILLE | TN | 37203 | ALLERGY | Y | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 8 | 16 | 15 | 81 |
| 1954287 | AMY | COX | 23321 EL TORO RD | LAKE FOREST | CA | 92630 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 9 | 20 | 25 | 51 |
| 1954296 | BRIAN | MARRIOTT | 29 CARLETON ST | CAMBRIDGE | MA | 02142 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1954375 | JOHN | CLARK | 550 UNIVERSITY BLVD | Indianapolis | IN | 46202 | PCP_IM | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 4 | | |
| 1954379 | KRISTIN | HAMPSHIRE | 10670 WEXFORD ST | SAN DIEGO | CA | 92131 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1954383 | JAMES | ROGERS | 6905 HOSPITAL DR | Dublin | OH | 43016 | PED | N | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 5 | 8 | 22 | 51 |
| 1954389 | DENISE | SOMSAK | 4370 Malsbary Rd | CINCINNATI | OH | 45242 | PED | N | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 4 | 10 | 14 | 33 |
| 1954420 | KRISTINA | ESHAM | 3723 W 12600 S | RIVERTON | UT | 84065 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 17 | 34 |
| 1954421 | ROSETTE | YSON-ZARAGOZA | 30212 Tomas Ste 220 | Rancho Santa Margarita | CA | 92688 | PED | Y | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 34 | 96 |
| 1954425 | NICHOLAS | STEVENS | 909 OLD RILEY RD | PICKERINGTON | OH | 43147 | PED | Y | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 30 | 78 |
| 1954440 | SCOTT | LUTHMAN | 2604 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PED | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 8 | 8 | 2 | 5 |
| 1954509 | RICHARD | BERGER | 43 Cavalier Blvd | FLORENCE | KY | 41042 | PED | Y | Tier 8 | Lexington North, KY | Kentucky | Central | 0 | 2 | 8 | 19 | 49 |
| 1954550 | MATHIAS | KOLLECK | 600 MARY ST | Evansville | IN | 47710 | OTHER | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 1954556 | RONNA | SCHNEIDER | 9600 CHILDREN DR | MASON | OH | 45040 | PED | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 12 | 32 | 69 |
| 1954591 | THOMAS | DYEHOUSE | 2728 NW SUNSET CT | CAMAS | WA | 98607 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 1954598 | GREGORY | FOX | 450 Veterans Memorial Pkwy 10 | EAST PROVIDENCE | RI | 02914 | PED | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 35 | 78 |
| 1954611 | LARRY | CAMPBELL | 1501 HILAND AVE | Burley | ID | 83318 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 1 | 1 | 2 | 2 | 4 |
| 1954640 | DIANE | LESTER | 9485 Mentor Ave Ste 101 | Mentor | OH | 44060 | PED | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 5 | 10 | 34 | 75 |
| 1954709 | GREGORY | MOSDLF | 2380 3rd St S Ste 1 | JACKSONVILLE BEACH | FL | 32250 | PED | Y | Tier 8 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 7 | 23 | 49 |
| 1954779 | KENNETH | TURK | 1601 Brigham Dr Ste 200 | Perrysburg | OH | 43551 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 2 | 5 | 14 | 28 |
| 1954783 | NALINI | AGGARWAL | 8 Sycamore Dr | Springboro | OH | 45066 | PED | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 11 | 22 | 39 | 88 |
| 1954792 | SANDRA | NORO | 16781 Southpark Ctr | Strongsville | OH | 44136 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 25 | 53 | 176 | 461 |
| 1954819 | MEGAN | SCHEIBEL | 9715 Medical Center Dr | Rockville | MD | 20850 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 31 |
| 1954886 | REBECCA | URAM-SCHERZER | 555 S 18th St FL Allergy | COLUMBUS | OH | 43205 | ALLERGY | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 8 | 17 | 82 | 165 |
| 1954888 | SHARON | D'SOUZA | 10700 Montgomery Rd | MONTGOMERY | OH | 45242 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 4 | 30 | 108 |
| 1954916 | MARK | FERGESON | 1200 CHILDRENS AVE | Oklahoma City | OK | 73104 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | 2 | 4 |
| 1954918 | AMY | DARTER | 1810 E MEMORIAL RD | Oklahoma City | OK | 73131 | ALLERGY | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 207 | 422 | 957 | 1,922 |
| 1954921 | JASON | SIGMON | 3330 NW 56th St Ste 110 | Oklahoma City | OK | 73112 | OTO | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 8 | 11 | 69 | 144 |
| 1954922 | SARA | WILEY | 4110 Bellaire Blvd Ste 210 | Houston | TX | 77025 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 8 | 7 | 25 | 83 |
| 1954935 | KRISTIN | KOSANKE | 357 CROSSLAND CT | EDMOND | OK | 73003 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | | |
| 1954962 | RIKKI | SCOGGIN | 437 LANDA ST | CANYON LAKE | TX | 78130 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 3 | 6 | 4 | 10 |
| 1955002 | JOHN | ROBERTSON | 700 24th Ave NW | NORMAN | OK | 73069 | PCP_IM | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 14 | 28 |
| 1955083 | BRIAN | SIMMERMAN | 1414 N VERCLER RD | SPOKANE | WA | 99216 | PED | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 8 | 6 | 12 | 28 |
| 1955086 | ROXANA | MUNDY | 3285 CLAREMONT WAY | NAPA | CA | 94558 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | | |
| 1955127 | ANNE | MAYLAND | 93 S Broadway FL 2nd | TARRYTOWN | NY | 10591 | ALLERGY | Y | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 353 | 833 | 250 | 543 |
| 1955145 | WAYNE | HO | 1600 ROCKLAND RD | WILMINGTON | DE | 19803 | PED | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 3 |
| 1955157 | ORVILLE | DYCE | 698 Medical Park Dr | HARTSVILLE | SC | 29550 | OTO | Y | Tier 2 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 9 | 18 | 70 | 149 |
| 1955168 | RALPH | LARDEFELD | 9350 Camelot Dr | FORT MYERS | FL | 33919 | PED | Y | Tier 8 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 5 | 48 | 105 |
| 1955169 | JEFFREY | LANDSBERG | 22717 SE 29th St | Sammamish | WA | 98075 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 85 | 72 |
| 1955209 | HENRY | SHIH | 100 Perrine Rd | Old Bridge | NJ | 08857 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 29 | 63 | 40 | 85 |
| 1955282 | MICHELE | DORFSMAN | 280 MCKEE PL | PITTSBURGH | PA | 15213 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 1955290 | DEBORAH | SUMTER | 7741 ROSWELL RD | SANDY SPRINGS | GA | 30350 | PED | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 8 | 20 | 5 | 9 |
| 1955321 | BHAVINI | TRIVEDI | 331 Maple Ave W Ste G | VIENNA | VA | 22180 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 11 | 23 | 67 | 170 |
| 1955393 | ALLESSANDRO | GIROLAMO | 4 BOWKER RD | Hopkinton | MA | 01748 | PCP_IM | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 8 | 13 |
| 1955430 | ANDRE | ROSATO | 250 W Lancaster Ave Ste 300 | Paoli | PA | 19301 | PED | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 4 | 16 | 31 | 124 |
| 1955451 | KATHLEEN | OSHEA CROCKER | 1700 HORIZON DR | CHALFONT | PA | 18914 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 9 | 17 | 28 | 60 |
| 1955491 | SAMANTHA | POZNER | 11 OVERLOOK RD | SUMMIT | NJ | 07901 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 21 | 47 |
| 1955534 | FITZGERALD | MARCELIN | 702 N MAIN ST | EMPORIA | VA | 23847 | PED | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 18 |
| 1955615 | JENNIFER | JANCO | 1227 W Liberty St Ste 303 | Allentown | PA | 18102 | PED | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 14 | 17 | 58 |
| 1955627 | SANGITA | MODI | 314 E Main St | Newark | DE | 19711 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 25 | 57 | 80 | 67 |
| 1955659 | JEFFREY | WEISS | 44 State Rt 23 Ste 6 | Riverdale | NJ | 07457 | ALLERGY | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 334 | 884 | 1,033 | 2,628 |
| 1955660 | CHERYL | KEMERER | 28 Blackwell Park #103 | Warrenton | VA | 20186 | PED | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 15 | 32 |
| 1955665 | CHRISTOPHER | MEYER | 750 W. Lincoln Hwy. | Exton | PA | 19341 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 28 | 57 |
| 1955668 | RESHMA | SHAH | 11100 EUCLID AVE | Cleveland | OH | 44106 | OTHER | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 6 | | |
| 1955698 | MICHAEL | MIZRACHY | 220 SW 84th Ave Ste 206 | PLANTATION | FL | 33324 | PED | Y | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 4 | 8 | 23 | 51 |
| 1955744 | RAMENDRAJIT | SUFI | 1707 W 86th St | Indianapolis | IN | 46260 | PED | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 6 | 12 | 25 |
| 1955768 | ALBERT | WOLF | 850 CLAIRTON BLVD | PITTSBURGH | PA | 15236 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1955788 | JENNIFER | LEWIS | 157 WATERDAM RD | MC Murray | PA | 15317 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 19 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRx | Devices | TRX | Devices |
| 1955800 | THOMAS | SIXBEY | 127 LUBRANO DR | Annapolis | MD | 21401 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 1955802 | MARK | OLIVER | 705 17th St Ste 808 | COLUMBUS | GA | 31901 | PED | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 3 | 5 | 13 | 29 |
| 1955811 | KATHERINE | KOCHERBACH | 4100 JOHNSON RD | Steubenville | OH | 43952 | PCP_IM | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 4 | 8 | 17 |
| 1955843 | ROBIN | GENERS | 11279 PERRY HWY | WEXFORD | PA | 15090 | OTHER | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 9 | 19 | 32 | 66 |
| 1955857 | CARL | THORNBLADE | 810 W Spruce St | Missoula | MT | 59802 | ALLERGY | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 14 | 28 | 166 | 358 |
| 1955867 | DEBORAH | ALBRIGHT | 119 Vip Dr Ste 2 | WEXFORD | PA | 15090 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 24 | 60 | 17 | 38 |
| 1955884 | BRIAN | BROPHY | 375 BRIARWOOD CIR | ANN ARBOR | MI | 48108 | PCP_IM | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 22 | 53 |
| 1955893 | ARUN | XU | 180 Bellerose Dr | San Jose | CA | 95128 | PCP_IM | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 10 | 23 | 141 | 310 |
| 1955904 | JUNE | ELCOCK-MESSAM | 401 MOORE RD | Wallingford | PA | 19086 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 1 | 1 | 2 | 27 | 59 |
| 1955906 | LAWRENCE | WOMACK | 2041 SUNRISE HWY | ISLIP TERRACE | NY | 11752 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 3 | 1 | 2 |
| 1955926 | SHERI | ZAGER | The Forum On Peachtree Pkwy | Peachtree Corners | GA | 30092 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 13 | 45 | 61 | 134 |
| 1955960 | HELEN | ROSE | 68 Mount Lucas Rd | PRINCETON | NJ | 08540 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 19 | 42 | 22 | 57 |
| 1955974 | HEATHER | MARTUK | 5719 UNION AVE | NATRONA HEIGHTS | PA | 15065 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 4 | 9 |
| 1956039 | DAVID | MOCCHI | 1 COOPER PLZ | Camden | NJ | 08103 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 3 | 5 | 10 |
| 1956089 | OLIVER | CARTANO | 522 W 181st St | NEW YORK | NY | 10032 | PED | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 9 | 19 | 71 | 150 |
| 1956116 | JENNIFER | CLAVES | 1991 SPROUL RD | BROOMALL | PA | 19008 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 14 | 29 |
| 1956126 | ALICIA | MORGAN-COOPER | 1 E University Pkwy | BALTIMORE | MD | 21218 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 29 |
| 1956137 | THERESA | CROCENELLI | 974 Beaver Grade Rd | MOON TOWNSHIP | PA | 15108 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 12 | 29 |
| 1956138 | TRACY | TAUSNIGHT | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | ALLERGY | Y | Tier 1 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 33 | 96 | 282 | 612 |
| 1956157 | LISA | HASSLER | 24 Newton St | Southborough | MA | 01772 | PED | Y | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 88 | 202 |
| 1956171 | JOSEPH | HELLMANN | 4760 BELPAR ST NW | CANTON | OH | 44718 | OTHER | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 2 | 4 |
| 1956179 | LUIS | MATOS | 1505 Franklin Rd SW | ROANOKE | VA | 24016 | ALLERGY | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 97 | 200 | 66 | 140 |
| 1956381 | JOSE | LOPEZ ESTRADA | 10000 W COLONIAL DR | Ocoee | FL | 34761 | OTHER | N | | Orlando South, FL | North Florida | Southeast | 0 | 1 | 8 | 1 | 2 |
| 1956422 | ERI | HAN | 1007 CHURCH ST | EVANSTON | IL | 60201 | OTHER | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 6 | 20 | 24 | 63 |
| 1956452 | SCOTT | WILSON | 108 State Whipple Hwy | CUMBERLAND | RI | 02864 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1956462 | ELIZABETH | ZIEGLER | 39 S CHESTER PIKE | GLENOLDEN | PA | 19036 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1956470 | CHRISTINE | FURR | 5918 McGinnis Rd | SUWANEE | GA | 30024 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 11 | 32 | 69 | 159 |
| 1956495 | MICHAEL | ODONNELL | 413 S King St | Laurinburg | NC | 28352 | PED | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 3 | 8 | 26 |
| 1956505 | WILLIAM | MARTIN | 964 Ribaut Rd | Beaufort | SC | 29902 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 4 | 8 | 36 | 72 |
| 1956525 | MICHAEL | LEONARDI | 2781 Tricom St | N CHARLESTON | SC | 29406 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 7 | 13 |
| 1956531 | AIMEE | GOEDECKE | 1243 Savannah Hwy | CHARLESTON | SC | 29407 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 3 | 9 | 23 | 48 |
| 1956580 | JOHN | TRAYNHAM | 1871 Sam Rittenberg Blvd | CHARLESTON | SC | 29407 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 7 | 17 | 28 | 58 |
| 1956591 | ANDREW | GUNTER | 101 W T Harris Blvd | CHARLOTTE | NC | 28262 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 6 | 59 | 181 |
| 1956594 | SANJAY | SWAMI | 9191 R G Skinner Pkwy Unit 402 | Jacksonville | FL | 32256 | ALLERGY | Y | Tier 1 | Jacksonville, FL | North Florida | Southeast | 0 | 74 | 151 | 299 | 620 |
| 1956605 | MARYGRACE | ARI | 3000 Johnson Ferry Rd Ste 204 | MARIETTA | GA | 30062 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 9 | 18 | 66 | 138 |
| 1956608 | MAEVE | OCONNOR | 8936 Blakeney Professional Dr | CHARLOTTE | NC | 28277 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 59 | 124 | 692 | 1,343 |
| 1956630 | BRIAN | FEW | 4501 OLD SPARTANBURG RD | TAYLORS | SC | 29687 | PED | Y | Tier 2 | Greenville, SC | Carolina | Southeast | 0 | 19 | 37 | 29 | 123 |
| 1956637 | DARBY | MCELDERRY | 101 Eagle Ridge Dr | BIRMINGHAM | AL | 35242 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 5 | 10 | 13 | 33 |
| 1956638 | WILLIAM | WILLARD | 1749 Marshall St | COLUMBIA | SC | 29203 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 48 | 93 |
| 1956648 | REID | JOHNSTONE | 212 Frontage Rd | Clemson | SC | 29631 | ALLERGY | Y | Tier 1 | Greenville, SC | Carolina | Southeast | 0 | 26 | 83 | 572 | 1,452 |
| 1956661 | DUANE | CRADDOCK | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PED | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 11 | 21 |
| 1956664 | DAVID | BRIDGERS | 7830 COLLEGE ST | Irmo | SC | 29063 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 5 | 9 |
| 1956712 | MATTHEW | KREIL | 101 S Plum St | Vermillion | SD | 57069 | PED | Y | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 6 | 12 | 11 | 21 |
| 1956731 | PIERRE | MANFROY | 8811 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 6 | 21 | 52 |
| 1956770 | SARA | PATTERSON | 200 GLEAVES ST | MADISON | TN | 37115 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 4 | 9 | 11 | 21 |
| 1956793 | JANE | CHOI | 7699 Honeygo Blvd Ste 219 | Nottingham | MD | 21236 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 24 | 49 | 60 | 123 |
| 1956816 | KAREN | ORTIZ | 4420 IRVING BLVD NW | ALBUQUERQUE | NM | 87114 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 7 | 16 | 23 | 54 |
| 1956825 | WILLIAM | RUTLEDGE | 97 Conveyors Dr | CARY | NC | 27519 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 7 | 21 | 58 | 146 |
| 1956853 | MARIA | PETRICK | 1700 Bluegrass Ave | LOUISVILLE | KY | 40215 | ALLERGY | Y | Tier 1 | Louisville West, KY | Kentucky | Central | 0 | 20 | 41 | 670 | 1,375 |
| 1956859 | MARK | LANGENBERG | 500 W Main St | LIVINGSTON | TN | 38570 | OTHER | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 9 | 17 | 20 | 41 |
| 1956881 | JENNIFER | RAGSDALE | 7640 Highway 70 S Ste 202 | NASHVILLE | TN | 37221 | PED | N | Tier 3 | Nashville West, TN | Mid-South | Central | 1 | 1 | 2 | 15 | 31 |
| 1956922 | BILKIS | NERAJI | 1144 WILMETTE AVE | Wilmette | IL | 60091 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 4 | 9 | 2 | 4 |
| 1956942 | MICHAEL | COLLIER | 11808 KINGSTON PIKE | Knoxville | TN | 37934 | PCP_IM | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 30 |
| 1956973 | LLOYDETTA | STOVALL | 915 E MCLEMORE AVE | Memphis | TN | 38106 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 41 | 82 |
| 1956978 | JOSEPH | TURBYVILLE | 8109 Bardstown Rd | LOUISVILLE | KY | 40291 | PED | Y | Tier 1 | Louisville West, KY | Kentucky | Central | 0 | 12 | 23 | 727 | 1,489 |
| 1956993 | COREY | HEBERT | 1718 ORIOLE ST | NEW ORLEANS | LA | 70122 | PED | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 1 | 8 | 19 |
| 1957043 | FRANK | HARAF | 4322 Harding Pike Ste 818 | NASHVILLE | TN | 37205 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 4 | 12 | 20 | 46 |
| 1957105 | REBECCA | OLVERA | 5730 John Ryan Dr Ste 104 | FORT WORTH | TX | 76132 | PED | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 2 | 7 | 12 | 31 |
| 1957131 | TERESA | BALLAY | 735 Glynn St S | Fayetteville | GA | 30214 | PED | Y | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 5 | 58 | 128 |
| 1957143 | FELICIA | JOHNSON | 6328 ISAACS ORCHARD RD | SPRINGDALE | AR | 72762 | OTO | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 8 | 17 | | |
| 1957207 | ELINOR | DOUGLASS | 3400 Old Milton Pkwy | ALPHARETTA | GA | 30005 | PED | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 17 |
| 1957220 | ROBERT | QUILTIN | 333 N Texas Ave Ste 4300 | Webster | TX | 77598 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 4 | 10 | 20 | 42 |
| 1957221 | LILY | PHILLIPS | 26910 Las Brisas Rd | MURRIETA | CA | 92562 | PCP_IM | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 3 | 20 | 57 |
| 1957257 | ERICA | ZWERNEMANN | 731 E Southlake Blvd Ste 100 | Southlake | TX | 76092 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 3 | 26 | 57 |
| 1957299 | TERRY | YEN | 6921 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 8 | 11 |
| 1957335 | EMILY | HIRSH | 900 WEST AVE | AUSTIN | TX | 78701 | OTHER | N | | Austin East, TX | San Antonio | West | 0 | 7 | 14 | 22 | 43 |
| 1957340 | DOUGLAS | LACCER | 6334 FM 2920, Ste 300 | Spring | TX | 77379 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 69 | 153 |
| 1957341 | LAURA | ANDERSON | 9001 BROADWAY ST | Pearland | TX | 77584 | PED | Y | Tier 2 | Houston South, TX | Houston | Southeast | 0 | 10 | 20 | 74 | 150 |
| 1957395 | MICHAEL | YUTIM | 4315 James Casey St Ste 800 | AUSTIN | TX | 78745 | OTO | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 10 | 21 | 62 | 135 |
| 1957398 | SANGEETA | OJHA | 5940 W UNION HILLS DR | GLENDALE | AZ | 85308 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 6 | 12 | 12 | 37 |
| 1957416 | NOEL | BRUCKER | 5330 W 121st Pl | BROOMFIELD | CO | 80020 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 8 | 16 | 38 | 82 |
| 1957419 | DENISE | BURGOS | 3536 SABLE RIDGE DR | DALLAS | TX | 75287 | OTHER | N | | Irving, TX | Dallas | West | 0 | 2 | 4 | 4 | 8 |
| 1957432 | ALMA | GARZA | 17110 DALLAS PKWY | DALLAS | TX | 75248 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 1 | 8 | 15 |
| 1957449 | SHERIDAN | EVANS | 5605 VIRGINIA PKWY | MCKINNEY | TX | 75071 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 6 | 19 |
| 1957458 | DORELL | OLIVER | 1305 W 34TH ST | AUSTIN | TX | 78705 | OTHER | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 3 | 6 |
| 1957533 | BEENA | THOMAS | 333 N TEXAS AVE | Webster | TX | 77598 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 12 | 28 | 39 | 83 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1957559 | STEVEN | FISCHER | 19238 Stonehue | SAN ANTONIO | TX | 78258 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 8 | 81 | 44 | 172 |
| 1957574 | JOAN | KAY | 2021 W. MacArthur Blvd. Ste 250 | IRVING | TX | 75061 | PED | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 1 | 2 | 28 | 63 |
| 1957594 | DAVID | BREHM | 8100 Lyndon B Johnson Fwy Ste 800 | DALLAS | TX | 75240 | PCP_IM | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 23 | 44 | 44 | 88 |
| 1957599 | JENNIFER | WHEELER | 8222 Douglas Ave Ste 500 | DALLAS | TX | 75225 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 6 | 9 | 23 |
| 1957644 | TRECIA | ELANER | 3118 College Park Dr Ste 1 | Conroe | TX | 77384 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 3 | 6 | 19 | 44 |
| 1957669 | SUSAN | SCHEIER | 435 SOUTH ST | MORRISTOWN | NJ | 07960 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 86 | 81 | 82 |
| 1957672 | JAMES | THOMPSON | 2727 Midwest Dr | ONALASKA | WI | 54650 | PED | N | | Madison, WI | Minneapolis | Central | 0 | 69 | 147 | 101 | 206 |
| 1957688 | LESLIE | WELLS | 6818 Sitio del Rio Blvd Ste A101 | AUSTIN | TX | 78730 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 6 | 15 | 20 | 67 |
| 1957700 | PAUL | PICKERING | 2835 N SHEFFIELD AVE | CHICAGO | IL | 60657 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 1 | 1 | 2 | 5 | 11 |
| 1957768 | TIMOTHY | GILLUM | 330 N Wabash Ave | MARION | IN | 46952 | OTO | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 14 | 29 | 22 | 44 |
| 1957779 | MAUREEN | MCGEENAN | 1702 N Collins Blvd Ste 260 | Richardson | TX | 75080 | ALLERGY | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 18 | 82 | 160 | 319 |
| 1957825 | ELLEN | DUTTA | 55 FRUIT ST | Boston | MA | 02114 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 17 | 43 | 104 | 244 |
| 1957843 | JOSEPH | PEREZ | 14090 Southwest Fwy Ste 306 | Sugar Land | TX | 77478 | PCP_IM | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 73 | 49 | 270 | 653 |
| 1957877 | KAREN | SCHULTZ | 901 7th Ave Ste 420 | FORT WORTH | TX | 76104 | PED | Y | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 4 | 8 | 41 | 87 |
| 1957885 | LEONA | BELDEN | 1085 NE GATEWAY CT NE | Concord | NC | 28025 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 1 | 1 | 2 | 37 | 75 |
| 1957895 | SHERYL | LEIDECKER | 29 SUNNYBROOK RD | RALEIGH | NC | 27610 | PED | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 6 | 6 | 17 |
| 1957923 | WILLIAM | NGUYEN | 8721 W 15th St Ste 602 | Plano | TX | 75075 | ALLERGY | Y | Tier 1 | Plano, TX | Dallas | West | 0 | 13 | 29 | 279 | 675 |
| 1957948 | BIRUTE | WISE | 1735 Route 9 | CLIFTON PARK | NY | 12065 | PED | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 38 | 108 |
| 1957963 | JOHN | HOFFMAN | 2730 SW Wilshire Blvd | BURLESON | TX | 76028 | PCP_IM | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 19 | 27 | 103 | 291 |
| 1957964 | KAREN | HOFFMANN | 1720 PEACHTREE ST NW | ATLANTA | GA | 30309 | OTO | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 51 | 102 | 86 | 171 |
| 1957978 | NEIL | VORA | 4000 Medical Pkwy | GREENVILLE | TX | 75401 | OTO | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 8 | 19 | 186 | 376 |
| 1958019 | STEVEN | MCNUTT | 1328 Broadway | LUBBOCK | TX | 79401 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 10 | 67 |
| 1958030 | CLIFFORD | JAMES | 575 Oak Ridge Tpke Ste 120 | Oak Ridge | TN | 37830 | PED | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 5 | 9 | 25 | 51 |
| 1958039 | JOEL | LANDRY | 5913 82ND ST | LUBBOCK | TX | 79424 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 15 | 38 |
| 1958042 | TARAK | PATEL | 4414 Pond Hl Rd St 102 | SAN ANTONIO | TX | 78231 | PED | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 6 | 12 | 59 | 138 |
| 1958077 | BRIAN | JONES | 950 E BELT LINE RD | CEDAR HILL | TX | 75104 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 1 | 7 | 14 |
| 1958105 | RALPH | DIAZ | 2021 Herndon Ave | CLOVIS | CA | 93611 | PED | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 12 | 23 | 79 | 184 |
| 1958139 | ALLYSON | LARKIN | 600 Elizabeth St | Corpus Christi | TX | 78404 | PCP_IM | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 3 | 5 | 134 | 293 |
| 1958161 | MICHAEL | SCHAELLING | 550 N 400 W | KAYSVILLE | UT | 84037 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 10 | 21 |
| 1958166 | CATHERINE | COOK | 6327 S GARONNE CT | West Jordan | UT | 84084 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 1958170 | LAWRENCE | CAIN | 577 S River Rd | SAINT GEORGE | UT | 84790 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 1958195 | ANGELA | BEELER | 338 THOMPSON RD | Webster | MA | 01570 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 4 | 7 | 23 | 58 |
| 1958196 | PAUL | LEI | 267 E TRAVERSEPOINT DR | Draper | UT | 84020 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 6 | 11 | 21 | 41 |
| 1958220 | KAREN | LUSCH | 229 S 7TH ST | ST MARIES | ID | 83861 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 6 | 13 | 14 | 28 |
| 1958242 | JOSEPH | FRANCIS | 3225 W GORDON AVE | LAYTON | UT | 84041 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 1 | 4 | 8 | 6 | 11 |
| 1958262 | BRETT | BUCHMILLER | 3901 HOYT AVE | EVERETT | WA | 98201 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 2 | 7 | 88 | 189 |
| 1958306 | GEOFFREY | DIDARIO | 233 E Lancaster Ave | Ardmore | PA | 19003 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 542 | 1,597 | 235 | 719 |
| 1958333 | PAUL | KRAUSE | 4860 Y ST | Sacramento | CA | 95817 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 4 | 7 |
| 1958334 | MONIQUE | PRITCHARD | 8332 SE 13th Ave | Portland | OR | 97202 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 8 | 6 | 67 | 144 |
| 1958357 | ROBERT | BALA | 1625 N CARPENTER AVE | BARTOW | FL | 33830 | PCP_IM | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 1 | 2 | 4 | 15 | 31 |
| 1958380 | NICOLE | PARKERSON | 1921 Falls Valley Dr | RALEIGH | NC | 27615 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 14 | 82 | 27 | 93 |
| 1958429 | HYEON | CHOI | 933 First Colonial Rd Ste 112 | VIRGINIA BEACH | VA | 23454 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 27 | 63 |
| 1958444 | STEFANIE | SPAETH | 9101 N Central Expy Ste 420 | DALLAS | TX | 75231 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 2 | 6 | 17 | 54 |
| 1958449 | LINCHU | KO | 789 N JEFFERSON ST | Milwaukee | WI | 53202 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 8 | 8 |
| 1958454 | CHRIS | HOLMES | 208 S PARK DR | COLCHESTER | VT | 05446 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 2 | 8 | 8 | 7 |
| 1958459 | JENNY | YOO | 100 East St SE Ste 801 | VIENNA | VA | 22180 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 8 | 6 | 88 | 241 |
| 1958489 | BRIAN | KIRSCHNER | 27857 Smyth Dr Ste 100 | Valencia | CA | 91355 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 4 | 88 | 99 |
| 1958491 | BRENDAN | SULLIVAN | 9010 Lorton Station Blvd Ste 300 | LORTON | VA | 22079 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 12 | 78 | 276 |
| 1958495 | JOYCE | BELTRAN-KRELLING | 611 WATKINS CENTRE PKWY | MIDLOTHIAN | VA | 23114 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 7 | 3 | 4 |
| 1958505 | MARY | JAMES | 142 Professional Park Dr Ste 800 | MOORESVILLE | NC | 28117 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 15 | 33 | 11 | 28 |
| 1958508 | EZRA | CAPPELLUTI | 85 Seymour St Ste 923 | HARTFORD | CT | 06106 | PULMO | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1958517 | MERCEDES | PAYNE | 1301 FALL HILL AVE | Fredericksburg | VA | 22401 | PCP_IM | N | Tier 3 | Daly City, VA | Baltimore | Northeast | 0 | 9 | 17 | 55 | 110 |
| 1958548 | J | BAGGESEN | 7101 JAHNKE RD | RICHMOND | VA | 23225 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 7 | 17 | 34 |
| 1958550 | INDRA | KANOTIS | 1407 HUGUENOT RD | MIDLOTHIAN | VA | 23113 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 15 | 49 |
| 1958575 | DAVID | NEFF | 4260 CROSSINGS BLVD | PRINCE GEORGE | VA | 23875 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 9 |
| 1958607 | KATHERINE | MORIARTY | 1313 Fish Hatchery Rd | MADISON | WI | 53715 | PED | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 37 | 81 |
| 1958682 | ANN | CHAU | 105 S BANANA RIVER BLVD | COCOA BEACH | FL | 32931 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 5 | 10 |
| 1958684 | PETER | BALLANTYNE | 4097 FOXWOOD DR | VIRGINIA BEACH | VA | 23462 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 8 | 8 | 11 |
| 1958703 | THOMAS | BODENSTINE | 1821 Oberlin Rd | RALEIGH | NC | 27608 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 17 | 60 | 15 | 48 |
| 1958754 | LISA | STEPHENS | 1950 GLENN MITCHELL DR | VIRGINIA BEACH | VA | 23456 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 6 | 12 | 15 | 83 |
| 1958763 | JUDITH | RAYL | 125 RALL BROTHERS LOOP | BAINBRIDGE ISLAND | WA | 98110 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 12 | 24 |
| 1958764 | LYNNE | WU | 7830 Heritage Village Plz Unit 102 | GAINESVILLE | VA | 20155 | ALLERGY | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 6 | 54 | 110 |
| 1958781 | MAE-YOUNG | SONG | 15571 Yorba Linda Blvd | Yorba Linda | CA | 92886 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 21 | 45 | 167 | 478 |
| 1958820 | MATTHEW | LAWRENCE | 945 Goethals Dr Ste 800 | RICHLAND | WA | 99352 | PCP_IM | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 5 | 8 | 22 | 49 |
| 1958839 | JENS | METZGER | 700 NE 87TH AVE | Vancouver | WA | 98664 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 4 | 7 |
| 1958872 | MARK | HOFFMAN | 27980 OLYMPIC COLLEGE WAY NW | Poulsbo | WA | 98370 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 3 | 10 | 7 | 14 |
| 1958874 | BARBARA | GOHLEN | 701 Doctors Dr Ste K | Kinston | NC | 28501 | OTO | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 7 | 24 | 45 |
| 1958875 | ANGELIQUE | ANDREWS | 313 Franklin St SE | HUNTSVILLE | AL | 35801 | PED | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 20 | 53 |
| 1958930 | CHRISTINA | MISSIMOPLE | 3153 DAUPHIN ST | MOBILE | AL | 36606 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 1958993 | JAY | NAEGELE | 5170 US ROUTE 60 | HUNTINGTON | WV | 25705 | PED | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 23 | 38 |
| 1959015 | BARLITTE | KING | 100 STERLING WAY | MT STERLING | KY | 40353 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 3 | 2 | 3 |
| 1959048 | PATRICK | ENDERS | 9924 214TH ST W | LAKEVILLE | MN | 55044 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 14 | 31 |
| 1959083 | JANET | LEGARE | 4745 Arapahoe Ave Ste 200 | Boulder | CO | 80303 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 31 | 60 |
| 1959259 | SANDRA | HERRON | 7265 E TANQUE VERDE RD | TUCSON | AZ | 85715 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 22 | 81 |
| 1959273 | LISA | SEEFELD | 205 VALLEY AVE | WEST BEND | WI | 53095 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 22 | 46 |
| 1959795 | PAMELA | MOORE | 1530 S Union Ave | TACOMA | WA | 98405 | PED | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 3 | 6 | 8 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1959320 | DAVID | RICHARDS | 3550 MONROE RD | De Pere | WI | 54115 | PCP_IM | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 15 | 30 |
| 1959370 | JAYNE | MACKAY | 1267 BELMONT WAY | CLARKSTON | WA | 99403 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 9 | 18 |
| 1959383 | LISA | KOBRYNSKI | 2040 Ridgewood Dr NE | ATLANTA | GA | 30322 | ALLERGY | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 69 | 147 |
| 1959679 | MARY | PARAMANATHAN | Bridgeport-Monroe Pediatric Group P C | MONROE | CT | 06468 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 6 | 34 | 72 |
| 1959732 | WEI | ZHAO | 814 KEMPSVILLE RD | NORFOLK | VA | 23502 | PCP_IM | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 7 | 14 | 41 | 82 |
| 1959759 | DIANA | PEREZ | 1918 W Martin L King Jr Blvd | TAMPA | FL | 33607 | ALLERGY | Y | Tier 1 | Tampa, FL | South Florida | Southeast | 0 | 20 | 46 | 342 | 901 |
| 1959811 | NANCY | CHIANG | 410 Lakeville Rd | New Hyde Park | NY | 11042 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 5 | 11 | 15 | 31 |
| 1959814 | THOMAS | ANGELLO | 1 Ridge Hill Rd | YONKERS | NY | 10710 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 61 | 173 |
| 1959816 | PAUL | SERNA | 36 PARK AVE | VERONA | NJ | 07044 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 20 | 33 | 73 |
| 1959865 | JATINDER | AULAKH | 280 EXEMPLA CIR | LAFAYETTE | CO | 80026 | ALLERGY | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 8 | 5 | 10 |
| 1959870 | SANJEEV | GUPTA | 284 MEMORIAL CT | CRYSTAL LAKE | IL | 60014 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 1959963 | RAO | [illegible] | 1280 Brampton Ave | Statesboro | GA | 30458 | PED | Y | Tier 3 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 3 | 50 | 100 |
| 1959978 | SUSAMMA | MATHEW | 3525 Sugarloaf Pkwy | Lawrenceville | GA | 30044 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 3 | 6 | 29 | 59 |
| 1960002 | RAMA | YERRAMSETTI | 21212 Northwest Fwy Ste 265 | Cypress | TX | 77429 | ALLERGY | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 48 | 103 | 154 | 332 |
| 1960038 | IAN | HARDING | 43 Oak St | Worcester | MA | 01609 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 69 | 202 |
| 1960046 | LINDA | KURTZ | 11 N Airmont Rd Fl St 2nd18 | SUFFERN | NY | 10901 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 10 | 19 | 27 | 60 |
| 1960111 | USHABEN | CHAVDA | 2745 Maple Ave | Lisle | IL | 60532 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 12 | 26 | 52 |
| 1960143 | UCHENNA | UFONDU | 302 E BROWN ST | EAST STROUDSBURG | PA | 18301 | PED | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 43 | 86 |
| 1960311 | ZEHRA | AYGEN-HEPURKER | PO Box 632 | Chester | NJ | 07930 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 11 | 21 | 87 | 90 |
| 1960319 | FATMA | DEDEOGLU | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 6 | 49 | 132 |
| 1960409 | JOHN | COX | 4133 Boardman Canfield Rd | CANFIELD | OH | 44406 | PED | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 6 | 16 | 23 | 63 |
| 1960433 | JULIE | SANDELL | 226 Bluebell Rd | CEDAR FALLS | IA | 50613 | PCP_IM | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 5 | 5 | 15 | 30 |
| 1960491 | MARTHA | TAPIA | 77 CADILLAC DR | Sacramento | CA | 95825 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 10 | 21 |
| 1960506 | SALVATORE | GIANTINOTO | 108 Higbie Ln | WEST ISLIP | NY | 11795 | PCP_IM | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 1 | 81 | 62 |
| 1960512 | LAURA | MACKENZIE-TARGREDI | 2540 N SANTIAGO BLVD | ORANGE | CA | 92867 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 10 |
| 1960517 | DAVID | RIZZO | 2300 VAUXHALL RD | UNION | NJ | 07083 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1960555 | SONIYA | SHAH | 10400 75TH ST | Kenosha | WI | 53142 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 12 | 24 | 24 | 51 |
| 1960599 | CHRISTINE | REDUKOWSKI | 2755 E Main St Ste 190 | SAINT CHARLES | IL | 60174 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 10 | 23 | 54 | 159 |
| 1960618 | MONICA | NEWTON | 950 S ENOTA DR NE | GAINESVILLE | GA | 30501 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 6 | 12 |
| 1960621 | MARK | ROBERTSON | 950 29th Ave SW | ALBANY | OR | 97321 | DO | Y | Tier 2 | Eugene, OR | Seattle | West | 0 | 11 | 22 | 59 | 119 |
| 1960623 | JENNIFER | SCHERING | 101 S MCLEAN BLVD | SOUTH ELGIN | IL | 60177 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 19 | 43 | 21 | 47 |
| 1960646 | KENNETH | TOTZ | 10850 LONG SHADOW LN | Houston | TX | 77024 | PCP_IM | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 2 | 9 | | |
| 1960744 | VINAY | KWATRA | 4848 E CACTUS RD | Scottsdale | AZ | 85254 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 6 | 12 | 12 | 26 |
| 1960764 | JEFFREY | NASSTROM | 620 N 8th St | OSAGE | IA | 50461 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | 12 | 24 |
| 1960781 | ARTHUR | ROMAN | 1568 LAKE LANSING RD | Lansing | MI | 48912 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 12 | 24 |
| 1960800 | BRIAN | SIMS | 2710 Saint Francis Dr Ste 610 | WATERLOO | IA | 50702 | PED | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 6 | 16 | 37 | 127 |
| 1960884 | SCOTT | HARRISON | 3041 Limestone Rd | WILMINGTON | DE | 19808 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 4 | 8 |
| 1960911 | MORDECHAI | LEDERMAN | 111 S REYNOLDS ST | POSTVILLE | IA | 52162 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 4 | 6 | | |
| 1960963 | LANCE | SLAYMAKER | 8340 Mission Rd Ste 100 | Prairie Village | KS | 66206 | PED | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 1 | 1 | 2 | 44 | 148 |
| 1961039 | TRAVIS | NUSSER | 13213 W 21ST ST N | WICHITA | KS | 67235 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 3 | 6 | 13 |
| 1961053 | KIMBERLY | LUND | 207 Lanipo Dr | KAILUA | HI | 96734 | PCP_IM | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 20 | 40 |
| 1961067 | PATRICK | MORGANTE | 58 12th Ave NE | Hickory | NC | 28601 | PCP_IM | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 77 | 156 |
| 1961070 | NICHOLAS | NEWMAN | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 10 | 21 |
| 1961089 | ALFRED | SCHLORKE | 1053 WATERFALL DR | NAPPANEE | IN | 46550 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 10 |
| 1961126 | MEGHAN | BROOKS | 230 RYANS RUN | BOOTHWYN | PA | 19060 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 18 | 39 |
| 1961128 | SEAN | BURKE | 18 W Market St | LEWISTOWN | PA | 17044 | PCP_IM | N | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 11 | 22 |
| 1961150 | MARIA | DI CARLANTONIO | 130 S BRYN MAWR AVE | BRYN MAWR | PA | 19010 | PED | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 1961202 | MICHAEL | KOCINSKI | 1210 BRACE RD | CHERRY HILL | NJ | 08034 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 5 | 10 |
| 1961206 | VINCENT | LAGANELLA | 5207 COVESOUND WAY | APOLLO BEACH | FL | 33572 | PCP_IM | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 4 | 8 | 20 | 40 |
| 1961207 | STEPHEN | LEWIS | 2200 W FRONT ST | BERWICK | PA | 18603 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 3 | 28 | 48 |
| 1961231 | PATRICIA | ROTH | 2519 N BROAD ST | COLMAR | PA | 18915 | PCP_IM | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 8 | 12 | 25 |
| 1961244 | CHRIS | ORIEL | 6550 LOWER RD | BLOOMSBURG | PA | 17815 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 25 | 49 |
| 1961297 | LORI | TRUMAN-KRAFT | 2348 TRENTON RD | LEVITTOWN | PA | 19056 | PCP_IM | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 39 |
| 1961325 | KRISTIN | BENCIK-BOUDREAU | 6373 N Jean Nicolet Rd | GLENDALE | WI | 53217 | PCP_IM | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 49 | 108 |
| 1961329 | ANGELA | ADAMSON | 8450 N 32ND ST | RICHLAND | MI | 49083 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 7 | 15 |
| 1961338 | COLEEN | DEWITT | 26455 HAGGERTY RD | NOVI | MI | 48377 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 19 | 42 |
| 1961349 | JAMES | LEE | 810 GOLD CREEK TRL | Woodstock | GA | 30188 | PCP_IM | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 5 | 8 | 35 | 72 |
| 1961359 | CHAD | MAYER | 7010 Pontiac Trl | WEST BLOOMFIELD | MI | 48323 | PCP_IM | Y | Tier 1 | Pontiac, MI | Detroit | Central | 0 | 67 | 136 | 225 | 533 |
| 1961377 | JUAN | PEREZ | 8330 GRAND AVE | RIVER GROVE | IL | 60171 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 1961378 | ANTHONY | PETERS | 1220 E Polston Ave | Post Falls | ID | 83854 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 18 | 37 |
| 1961431 | JAY | CHANMUGAM | 1138 SAXON BLVD | Orange City | FL | 32763 | OTHER | N | | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 12 | 39 | 88 |
| 1961433 | REBECCA | DALEY | 1308 S STATE HIGHWAY 16 | Fredericksburg | TX | 78624 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 4 | 6 | 1 | 2 |
| 1961449 | MATTHEW | GLICK | 874 Ed Hall Dr # B108 | Kaufman | TX | 75142 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 4 | 9 | 40 | 82 |
| 1961484 | JOHN | LEDBETTER | 1803 MCCULLOUGH AVE | OLMOS PARK | TX | 78212 | PCP_IM | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 2 | 5 | 27 | 53 |
| 1961496 | JEFFREY | TAYLOR | 1919 S Shiloh Rd Ste 210 | GARLAND | TX | 75042 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 82 | 163 |
| 1961652 | DAVID | DEWALT | 5535 FISHINGER BLVD | Hilliard | OH | 43026 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 14 | 31 |
| 1961662 | TROY | HAMPTON | 50 Logan Thomaville Rd | Bremen | OH | 43107 | PCP_IM | Y | Tier 3 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 25 | 50 |
| 1961701 | STACY | SCUDDER | 6201 CENTER RD | CANAL WNCHSTR | OH | 43110 | PED | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 3 | 6 | 34 | 76 |
| 1961702 | CLAYTON | SEIPLE | 5655 Hudson Dr Ste 130B | HUDSON | OH | 44236 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 4 | 22 | 43 |
| 1961712 | ERIK | WHITE | 4358 PAXTON RD | COPLEY | OH | 44321 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 8 | 10 | 19 | 85 |
| 1961714 | LARRY | WITMER | 8819 Commons Blvd # 100 | TWINSBURG | OH | 44087 | PCP_IM | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 11 | 26 |
| 1961728 | PATRICK | AMBROSIO | 455 Us Highway 1 8 | ISELIN | NJ | 08830 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 217 | 336 | 85 | 202 |
| 1961730 | MARISA | CONTI | 725 S QUEEN ST | Dover | DE | 19904 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 3 | 8 |
| 1961747 | GEETA | KUMAR | 810 Abbott Blvd | Fort Lee | NJ | 07024 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 8 | 18 | 39 | 80 |
| 1961752 | JOY | NEYHART | 3268 HOSPITAL DR | JUNEAU | AK | 99801 | PCP_IM | N | Tier 3 | | | | 0 | 2 | 5 | 20 | 42 |
| 1961772 | CHRISTINE | SHEEHAN | 906 W PARK AVE | OCEAN | NJ | 07712 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 5 | 15 | 7 | 23 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961789 | DANIEL | BRODTMAN | 840 US Highway 1 Ste 235 | North Palm Beach | FL | 33408 | ALLERGY | Y | Tier 1 | West Palm Beach, FL | South Florida | Southeast | 0 | 61 | 160 | 212 | 408 |
| 1961793 | CHRISTINE | CERNIELLO | 1175 Montauk Hwy | WEST ISLIP | NY | 11795 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 6 | 15 | 52 | 120 |
| 1961801 | ADAM | CRISS | 1999 MARCUS AVE | New Hyde Park | NY | 11042 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1961802 | CHRISTINE | DANZI | 994 W JERICHO TPKE | SMITHTOWN | NY | 11787 | PCP_IM | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 6 | 8 | 19 |
| 1961803 | NICOLE | DARROW | 754 DEER PARK AVE | North Babylon | NY | 11703 | PCP_IM | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 9 | 21 | 19 | 41 |
| 1961823 | ROBERT | ELLER | 30131 TOWN CENTER DR | LAGUNA BEACH | CA | 92677 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 6 | 2 | 4 |
| 1961844 | MICHAEL | LAPUENTE | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 40 | 116 | 430 | 1,078 |
| 1961849 | KERRY | LEOPOLD | 3 GARRETSON LN | HILLSBOROUGH | NJ | 08844 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 7 |
| 1961854 | BRIAN | MARCUS | 300 B Princeton Hightstown Rd Ste 201 | East Windsor | NJ | 08512 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 32 | 78 |
| 1961891 | KEVIN | SCHILLER | 4 TECHNOLOGY DR | EAST SETAUKET | NY | 11733 | PCP_IM | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 8 | 17 | 12 | 24 |
| 1962031 | TAIL | SOKI | 11203 Bridgeport Way SW, Ste 200 | LAKEWOOD | WA | 98499 | ALLERGY | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 9 | 20 | 207 | 439 |
| 1962108 | JOHN | WELTER | 6 BUTTRICK RD | LONDONDERRY | NH | 03053 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 4 | 8 | 8 | 21 |
| 1962110 | JAMES | ADAIR | 1901 ESTHER ST | NEWBERG | OR | 97132 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | | |
| 1962112 | CHRISTOPHER | APOSTOL | 403 N Belair Rd Ste 18 | EVANS | GA | 30809 | PCP_IM | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 4 | 8 | 23 | 47 |
| 1962130 | ANN-MARGA | VILLAR | 18425 Pines Blvd | PEMBROKE PINES | FL | 33029 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 43 | 90 |
| 1962135 | HAROLD | CHERTOK | 445 N CEDAR AVE | COOKEVILLE | TN | 38501 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 10 |
| 1962141 | TIMOTHY | DRAKEWALTER | 600 TAYLOR STATION RD | Gahanna | OH | 43230 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 1962203 | LORNE | STITSKY | 425 GREENWICH CIR | JUPITER | FL | 33458 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 10 | 21 |
| 1962204 | SCOTT | STRAUSS | 59 OLD HIGHWAY 22 | CLINTON | NJ | 08809 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 18 |
| 1962223 | PAMELA | BECK | 510 CRANBERRY ST | ERIE | PA | 16507 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 22 | 45 |
| 1962237 | MICHAEL | GOODYEAR | 2078 DERBYSHIRE RD | FURLONG | PA | 18925 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 6 | 2 | 4 |
| 1962281 | RERA | KHANUKAYEVA | 260 AVENUE X | BROOKLYN | NY | 11223 | PCP_IM | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 3 | 17 | 35 |
| 1962995 | LORENZO | MINUTI | 220 SAINT CLAIR DR | ALPHARETTA | GA | 30004 | OTHER | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 4 | | |
| 1963558 | TAMMY | BECKER | 100 MALTA LN | N SYRACUSE | NY | 13212 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | | |
| 1963568 | KRISTEN-LYN | MARTIN | 2178 MENDON RD | CUMBERLAND | RI | 02864 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 10 | 20 |
| 1963630 | JOAN | BISHOP | 1260 SILAS DEANE HWY | WETHERSFIELD | CT | 06109 | NP/PA | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 6 | 12 | 17 | 35 |
| 1963717 | STEPHANIE | CATRON | 223 MAIN | FAIRFIELD | MT | 59436 | NP/PA | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 8 | 29 | 4 | 8 |
| 1963858 | YVETTE | FIELDS | 465 Saint Michaels Dr | SANTA FE | NM | 87505 | NP/PA | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 61 | 147 | 181 | 405 |
| 1963969 | THOMAS | HARRIS | 2585 E WILCOX DR | SIERRA VISTA | AZ | 85635 | NP/PA | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 19 | 27 |
| 1964049 | CHERRY | JONES | 7001 FOREST AVE | RICHMOND | VA | 23229 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 1964204 | SANDRA | NIKOLAS | 10400 75TH ST | Kenosha | WI | 53142 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 1964220 | RACHEL | MILLS | 2833 HORSE PEN CREEK RD | GREENSBORO | NC | 27410 | NP/PA | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 4 | 7 | 14 |
| 1964297 | THERESA | PILIERO | 134 GRANDVIEW AVE | Waterbury | CT | 06708 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 16 | 33 |
| 1964358 | JAMES | RUSCH | 1120 HIGHWAY 20 | CORRECTIONVILLE | IA | 51016 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 5 | 1 | 2 |
| 1964412 | NANCY | SWALES | 1450 EASTSIDE RD | PLATTEVILLE | WI | 53818 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 2 | 5 |
| 1964459 | JANE | SCHOPEN | 1045 MESQUITE AVE | Lake Havasu City | AZ | 86403 | NP/PA | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 7 | 14 | 11 | 22 |
| 1964692 | KIRSTEN | GARDNER | 1346 FOOTHILL BLVD | LA CANADA | CA | 91011 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 3 | 6 | 18 | 42 |
| 1964750 | LEAH | ALEXANDER | 20-20 FAIR LAWN AVE | FAIR LAWN | NJ | 07410 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 4 | 43 | 122 |
| 1964830 | MEI-LAI | LUCAS | 700 25TH AVE | SAN FRANCISCO | CA | 94121 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 1964831 | KAREN | BONDWARE | 1200 CHILDRENS AVE | Oklahoma City | OK | 73104 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 8 | 15 |
| 1964877 | HANH | NGUYEN | 17510 W Grand Pkwy S | Sugar Land | TX | 77479 | PED | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 24 | 74 |
| 1964907 | ELIZABETH | HAGEN | 18181 Pearl Rd Ste A200 | Strongsville | OH | 44136 | PED | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 10 | 40 | 42 | 121 |
| 1964929 | JOSEPH | MCNEELY | 7121 STEPHANIE LN | LINCOLN | NE | 68516 | PCP_IM | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 5 | 6 | 15 | 36 |
| 1964930 | KARLI | WHITTAM | 1000 SE TECH CENTER DR | Vancouver | WA | 98683 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 10 | 20 |
| 1964958 | SUNIL | UMMAT | 8100 CARILLON PT | KIRKLAND | WA | 98033 | OTO | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 6 | 12 | 9 | 17 |
| 1965123 | SUE | YAO | 2031 N Broad St + Ste 1 | CORNING | NY | 14830 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 2 | 5 | 15 | 33 |
| 1965146 | WEIHONG | ZHENG | 300 Chestnut St Ste 600 | Needham | MA | 02492 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 14 | 72 | 233 |
| 1965193 | IAN | BOYKIN | 2100 Nebraska Ave Ste 201 | FORT PIERCE | FL | 34950 | PCP_IM | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 3 | 16 | 32 |
| 1965238 | DAGNACHEW | ASSEFA | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 16 | 35 |
| 1965274 | SAM | PELHAM | 5565 W Las Positas Blvd Ste 240 | Pleasanton | CA | 94588 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 8 | 12 | 27 | 54 |
| 1965289 | KRISTIN | CONCEPCION | 2500 Lemoine Ave | Fort Lee | NJ | 07024 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 45 | 102 |
| 1965307 | SHARMILA | NAIR | 46175 WESTLAKE DR | POTOMAC FALLS | VA | 20165 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 9 | 22 | 79 |
| 1965309 | MEENAL | GUPTE | 822 Shore Rd | SOMERS POINT | NJ | 08244 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 22 | 61 |
| 1965402 | RAMARAO | GARLA | 24 Plaza 9 | MANALAPAN | NJ | 07726 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 74 | 148 |
| 1965418 | SRIDHAR | GUDURI | 99 N Brice Rd Ste 140 | COLUMBUS | OH | 43213 | ALLERGY | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 4 | 8 | 178 | 382 |
| 1965469 | ANGELINE | NADESWARAJA | 3200 KEARNEY ST | FREMONT | CA | 94538 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 45 | 172 |
| 1965502 | SUZANNE | SOUTHERLAND | 8400 BEE RIDGE RD | Sarasota | FL | 34239 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 14 | 80 | 2 | 4 |
| 1965519 | NOGA | ASKENAZI | 350 Surryse Rd Ste 100 | LAKE ZURICH | IL | 60047 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 61 | 149 | 178 | 391 |
| 1965572 | ANA | CERNA-HELFER | 3 School Dr | Glen Cove | NY | 11542 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 30 | 62 |
| 1965598 | R | PERKINS | 1332 LINCOLN AVE | Evansville | IN | 47714 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 1965608 | OMOLARA | DAIRO | 100 N High St | Dublin | OH | 43017 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 6 | 16 | 48 | 103 |
| 1965677 | JAVIER | CHUSTER | 5514 Atascocita Rd | Humble | TX | 77346 | PED | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 20 | 88 | 128 | 257 |
| 1965720 | REYNALDO | TORRED | [illegible] Center for Pediatrics 2600 Eastburn Ctr | Newark | DE | 19711 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 11 | 29 | 38 | 80 |
| 1965736 | EWA | WIERZBA | 934 MANHATTAN AVE | BROOKLYN | NY | 11222 | PCP_IM | N | Tier 4 | Brooklyn N and Queens I, NY | New York | Northeast | 0 | 1 | 3 | 3 | 5 |
| 1965828 | KIRA | FELDMAN | 249 S Main St | Barnegat | NJ | 08005 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 9 | 17 | 22 | 59 |
| 1965867 | MAMDOOH | GAYID | 7000 BOULDER AVE | HIGHLAND | CA | 92346 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 6 | 12 |
| 1965883 | ROY | BISHOP | 100 INDEPENDENCE CIR | Chico | CA | 95973 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 2 | 4 | 10 | 21 |
| 1965887 | ERNESTO | DA SILVA | 498 LYNNFIELD ST | Lynn | MA | 01904 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 13 | 26 |
| 1965921 | SHERYL | HASEGAWA | 200 S Wenona St Ste 100 | BAY CITY | MI | 48706 | PCP_IM | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 3 | 7 | 12 | 24 |
| 1965926 | THEODORE | KAPANTAIS | 1507 NE 150TH ST | SHORELINE | WA | 98155 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 6 | 9 | 15 |
| 1965929 | JAMES | MORTIMER | 100 Technology Dr Ste | BUTLER | PA | 16001 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 30 |
| 1965939 | TRACI | LOMBARD | 7757 W Deer Valley Rd Ste 275 | PEORIA | AZ | 85382 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 3 | 11 | 21 | 49 |
| 1966070 | SONIA | BASSILY | 4 CORNWALL CT | East Brunswick | NJ | 08816 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 12 | | |
| 1966849 | TRACY | FISH | 2021 ERIE BLVD E | SYRACUSE | NY | 13224 | OTHER | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 3 | | |
| 1967129 | DAVID | TODD | 795 E 2ND ST | Pomona | CA | 91766 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1967444 | TERRY | COOK | 1280 N MILDRED RD | CORTEZ | CO | 81321 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969162 | BONITA | AYCOCK | 100 Dodd St | Spring Hope | NC | 27882 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1969205 | JUDITH | BALCH | 1 MILL ST | New Hartford | NY | 13413 | NP/PA | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 5 | 11 | 11 | 21 |
| 1969363 | DEBRA | BEVILLE | 1030 E COUNTY LINE RD | Indianapolis | IN | 46227 | NP/PA | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 1969408 | MARIA | FERREIRA | 50 MAUDE ST | PROVIDENCE | RI | 02908 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 1 | 1 | 2 | 5 | 10 |
| 1969478 | WENDY | HUGHES | 411 FORTUYN RD | GRAND COULEE | WA | 99133 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 6 | 21 | 42 |
| 1969560 | BETSY | JOYCE | 13050 PARKSIDE DR | FISHERS | IN | 46038 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 6 |
| 1969660 | PAMELA | MOORE | 7600 N 15th St Ste 150 | Phoenix | AZ | 85020 | NP/PA | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 4 | 10 | 21 | 52 |
| 1969865 | ERIC | STROUD | 211 NE SKYLINE DR | WHITE SALMON | WA | 98672 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | | |
| 1969883 | TERRY | SMITH | 1 MILL ST | New Hartford | NY | 13413 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 9 | 11 |
| 1969896 | KELLY | SMITH | 1750 Thompson Rd | Coos Bay | OR | 97420 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 3 | 6 | 1 | 3 |
| 1969930 | JENNIFER | STODDEN | 1614 DIAMOND STREET PL | ONAWA | IA | 51040 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 1969934 | DOROTHY | SLATER | 151 Intrepid Ln | SYRACUSE | NY | 13205 | NP/PA | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 2 | 6 | 54 | 125 |
| 1969945 | JULIE | SLIND-NOLL | 1155 Mission St SE | SALEM | OR | 97302 | NP/PA | N | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 19 | 32 |
| 1969976 | KAREN | TOMKY | 319 MAIN ST | ORDWAY | CO | 81063 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 4 | 8 |
| 1970031 | LEANNE | YOUNG-FRITCHIE | 222 Longview Dr | BOONE | NC | 28607 | NP/PA | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 17 | 34 |
| 1970084 | JAMES | SUSSMAN | 1651 Galisteo St Ste 8 | SANTA FE | NM | 87505 | ALLERGY | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 47 | 116 | 108 | 243 |
| 1970114 | HERMAN | SCHMID | 147 COLUMBINE DR | WINSTON SALEM | NC | 27106 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 6 | 11 | 8 | 15 |
| 1970224 | TONYA | YOUNGBLOOD | 800 S Chatfield St | ENNIS | TX | 75119 | PCP_IM | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 17 | 34 | 39 | 82 |
| 1970235 | MARIA | TAPIA-SAUERMAN | 5901 Harper Dr NE | ALBUQUERQUE | NM | 87109 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 16 | 35 | 22 | 45 |
| 1970249 | DANIEL | GORDON | 500 15th Ave S Ste 1 | Great Falls | MT | 59405 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 3 | 4 | 8 |
| 1970262 | CHRISTOPHER | COMEAU | 3 Lyon Pl Ste 100 | OGDENSBURG | NY | 13669 | PCP_IM | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 5 | 11 | 19 | 36 |
| 1970277 | PAULA | DOZZI | 16950 VIA TAZON | SAN DIEGO | CA | 92127 | PCP_IM | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 6 | 21 | 44 |
| 1970304 | SYLVIA | EDELSTEIN | 7045 MACARTHUR BLVD | CABIN JOHN | MD | 20818 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 12 | | |
| 1970373 | HELEN | YARO | 122 Timberhill Pl | CHAPEL HILL | NC | 27514 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 9 | 17 |
| 1970406 | ZHIJIN | WANG | 21 ODYSSEY | IRVINE | CA | 92618 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 23 | 47 |
| 1970408 | YONGXIN | CHEN | 2900 Smith St Ste 235 | Houston | TX | 77006 | ALLERGY | Y | Tier 1 | Houston Central, TX | Houston | Southeast | 0 | 28 | 58 | 397 | 873 |
| 1970507 | JOY | ABLORDEPPEY | 1375 Capital Cir NE Bolton Bldg | TALLAHASSEE | FL | 32308 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 4 | 9 | 4 | 7 |
| 1970533 | ANDREW | FASANO | 2071 Newbridge Rd | Bellmore | NY | 11710 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 6 | 12 | 10 | 21 |
| 1970587 | NIRENDRAKUMAR | DAVE | 110 LOCKWOOD AVE | New Rochelle | NY | 10801 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 2 | 6 |
| 1970621 | SRISUDHA | GUNDALA | 303 Randall Rd Ste 102 | GENEVA | IL | 60134 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 7 | 23 | 35 | 100 |
| 1970796 | ANDRES | RAMGOOLAM | 719 Green Valley Rd | GREENSBORO | NC | 27408 | PED | N | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 4 | 9 | 13 | 26 |
| 1970811 | WAFA | ABU-DHRAYBEH | 57 Willowbrook Blvd Ste 421 | WAYNE | NJ | 07470 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 15 | 39 | 28 | 90 |
| 1970812 | PAUL | WEHBE | 1 RANDALL SQ | PROVIDENCE | RI | 02904 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 33 | 70 |
| 1970851 | MICHAEL | MINNIS | 1026 S BRIDGE WAY PL | Eagle | ID | 83616 | PCP_IM | N | Tier 3 | Boise, ID | Seattle | West | 0 | 3 | 6 | 8 | 17 |
| 1970959 | OFELIA | RAHVASA | 3626 GRAND AVE | Chino Hills | CA | 91709 | PCP_IM | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 14 | 28 |
| 1970992 | JUANITO | REYES | 1040 BROADWAY | Schenectady | NY | 12306 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 22 |
| 1970996 | HAYDEE | JARNES-STEWART | 1545 N VERMILION ST | DANVILLE | IL | 61832 | PCP_IM | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 8 | 16 |
| 1971651 | KALAIVANI | KULANDAIVELU | 990 W FREMONT AVE | SUNNYVALE | CA | 94087 | OTHER | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1972208 | JILL | DANAHER | 780 S RIDGE RD | LAKE FOREST | IL | 60045 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | | |
| 1972574 | ROBERT | BARKHURST | 2010 SHERIDAN ST | PORT TOWNSEND | WA | 98368 | NP/PA | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 10 | 20 |
| 1972597 | JEFFERSON | BOULET | 305 N RIVER AVE | BUCKLEY | WA | 98321 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 1972617 | CHRISTINE | BURWELL | 1136 WATER ST | PORT TOWNSEND | WA | 98368 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 1 | 2 | 5 |
| 1972625 | PAUL | BANTER | N Country Family Medicine Clinton St Medical Art | WATERTOWN | NY | 13601 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 20 |
| 1972641 | MARIE | BAILEY | 1780 NW MYHRE RD | SILVERDALE | WA | 98383 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1972720 | RHONDA | COOPER | 1010 4th St SW | MASON CITY | IA | 50401 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 5 | 3 | 6 |
| 1972771 | KATHLEEN | CORLEY | 1 BROOKLINE PL | BROOKLINE | MA | 02445 | NP/PA | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 72 | 150 |
| 1972772 | JUDITH | COATES | 415 SULLIVAN TRL | LONG POND | PA | 18334 | NP/PA | N | | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1972811 | SUSAN | DELEAN-BOTKIN | 8579 COMMERCE DR | EASTON | MD | 21601 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | 6 | 16 |
| 1972827 | CATHERINE | DEL BUONO | 7200 CREEDMOOR RD | RALEIGH | NC | 27613 | NP/PA | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 18 | 35 |
| 1972971 | WENDY | GUTWEIN | 1345 Unity Pl Ste 145A | LAFAYETTE | IN | 47905 | NP/PA | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 6 | 12 | | |
| 1972984 | SEAN | HACKETT | 1210 NW 16TH ST | FRUITLAND | ID | 83619 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 1973027 | MARY | HO | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | NP/PA | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 128 | 283 |
| 1973141 | MARTHA | KINNEY | 3508 S Lafountain St | KOKOMO | IN | 46902 | NP/PA | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 3 | 5 | 5 | 10 |
| 1973149 | VEENA | KRAUSE | 2451 E Baseline Rd | Gilbert | AZ | 85234 | NP/PA | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 8 | 15 | 61 | 138 |
| 1973186 | WENDY | MARLOW | 8800 BLAKENEY PROFESSIONAL DR | CHARLOTTE | NC | 28277 | NP/PA | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 10 | 9 | 18 |
| 1973371 | TERESA | PETERSON | 1065 NE GATEWAY CT NE | Concord | NC | 28025 | NP/PA | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 4 | 15 | 34 |
| 1973454 | BRIAN | RIGG | 2508 WHEATON WAY | BREMERTON | WA | 98310 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1973475 | JAMES | RUTLEDGE | 20720 BOND RD NE | Poulsbo | WA | 98370 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 3 | 7 | 6 | 13 |
| 1973529 | JULIE | SABO | 1044 COLUMBUS AVE | MARYSVILLE | OH | 43040 | NP/PA | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 7 | 13 | 27 |
| 1973719 | JEFFREY | WRIGHT | 209 Park St Ste 300 | Belmont | NC | 28012 | NP/PA | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 5 | 12 | 23 |
| 1973726 | GWEN | WETZEL | 10643 111TH AVE NE | LANGDON | ND | 58249 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 1 | 3 |
| 1973733 | JUNE | ZIMMERMAN | 24 E 7TH ST | MORRIS | MN | 56267 | NP/PA | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 5 | 3 | 7 |
| 1973737 | AMANUL | CHOUDHURY | 1052 N Monroe St | MONROE | MI | 48162 | PED | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 7 | 14 | 38 | 78 |
| 1973738 | SARAH | CLUNE | 6000 ORCHARD LAKE RD | WEST BLOOMFIELD | MI | 48322 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 17 | 4 | 16 |
| 1973766 | UDAY | REDDY | 6600 S MO Pac Expy Ste 2180 | AUSTIN | TX | 78749 | ALLERGY | Y | Tier 1 | Austin West, TX | San Antonio | West | 0 | 53 | 106 | 338 | 684 |
| 1973769 | JAMES | WALLACE | 5200 Monroe Hwy | Pineville | LA | 71360 | PCP_IM | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 2 | 4 | 13 | 27 |
| 1973815 | BRIAN | MCCOOL | 3053 Independence Dr | BIRMINGHAM | AL | 35209 | OTO | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 20 | 69 | 9 | 19 |
| 1973819 | JEFFREY | ADAMS | 711 McFarland St | MORRISTOWN | TN | 37814 | OTO | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 23 | 48 | 88 | 177 |
| 1973838 | TRISHA | BHUTA | 833 SAINT VINCENTS DR | BIRMINGHAM | AL | 35205 | OTO | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 40 | 81 | 24 | 47 |
| 1973843 | MICHAEL | MILLER | 6720 Deerfoot Pkwy | Pinson | AL | 35126 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 30 | 60 |
| 1973865 | ANTHONY | BONTATIBUS | 4350 Towne Center Dr Ste 1500 | EVANS | GA | 30809 | ALLERGY | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 3 | 7 | 38 | 74 |
| 1973868 | AMY | ILLESCAS | 2800 Greystone Commercial Blvd, Suite 2B | BIRMINGHAM | AL | 35242 | PCP_IM | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 18 | 40 |
| 1973874 | LEEANN | SKLADAN | 703 Newman Rd | NEW BERN | NC | 28562 | PED | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 7 | 2 | 5 |
| 1973905 | JAMES | HARRISON | 3701 Dauphin St | MOBILE | AL | 36608 | OTO | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 6 | 12 | 29 | 50 |
| 1973939 | CHARLES | WOOD | 1350 Highway 231 S | TROY | AL | 36081 | PCP_IM | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 8 | 8 | 16 |
| 1973942 | JENNIFER | MILEY | 321 E Nine Mile Rd | PENSACOLA | FL | 32514 | PCP_IM | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 17 | 34 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1973054 | JOHNATHON | MUNOZ | 183 MITYLENE PARK LN | MONTGOMERY | AL | 36117 | PCP_IM | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1974020 | DINA | TORRES-MILLIKEN | 6060 N FOUNTAIN PLAZA DR | TUCSON | AZ | 85704 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 13 |
| 1974049 | MONICA | PRICE | 7192 KALANIANAOLE HWY | HONOLULU | HI | 96825 | OTHER | N | | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |
| 1974053 | KIRK | BRONANDER | 1155 MILL ST | Reno | NV | 89502 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | | |
| 1974058 | KRISTIN | STRUBLE | 4350 E Camelback Rd Ste G200 | Phoenix | AZ | 85018 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 6 | 27 | 62 |
| 1974078 | NOMITA | POTHULURI | PO BOX 6729 | KINGWOOD | TX | 77325 | PCP_IM | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 4 | 9 | | |
| 1974079 | KIMBERLY | CHAPMAN | 199 E MAIN ST | Farmington | AR | 72730 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 3 | 8 |
| 1974102 | HEATHER | GRAY | 4021 Balmoral Dr SW | HUNTSVILLE | AL | 35801 | ALLERGY | Y | Tier 1 | Huntsville, AL | Gulf Coast | Southeast | 0 | 18 | 84 | 801 | 782 |
| 1974113 | AMY | SCURLOCK | 11 Childrens Way Slot 512-13 | LITTLE ROCK | AR | 72202 | ALLERGY | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 37 | 75 | 59 | 120 |
| 1974115 | JAMES | CATHEY | 710 Falls Blvd S | Wynne | AR | 72396 | PCP_IM | Y | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 2 | 8 | 11 | 22 |
| 1974144 | PAUL | WILHELM | 220 S 8TH ST | KIOWA | KS | 67070 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 8 | 4 | 8 |
| 1974177 | JASON | FRANKS | 211 E Stadium | Magnolia | AR | 71753 | PCP_IM | N | Tier 8 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 19 | 37 |
| 1974178 | ASHLEY | ESCUE | 3085 Fountainside Dr Ste 202 | GERMANTOWN | TN | 38138 | ALLERGY | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 6 | 15 | 107 | 247 |
| 1974208 | MADHU | WANI | 230 WORCESTER ST | WELLESLEY | MA | 02481 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 17 | 33 |
| 1974276 | CHRISTOPHER | MESERVE | 1 BOWDOIN MILL IS | TOPSHAM | ME | 04086 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 13 | 27 |
| 1974299 | JOSEPH | LIN | 1 AMGEN CENTER DR | THOUSAND OAKS | CA | 91320 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 1974323 | KATHERINE | NOBLE | Riverside Pediatrics Llp | COS COB | CT | 06807 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 18 | 39 |
| 1974342 | JOAQUIN | REYES | 3838 SHERMAN DR | RIVERSIDE | CA | 92503 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1974365 | LEILA | BODIE | 139 Sandwich St | PLYMOUTH | MA | 02360 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 1 | 3 | 77 | 190 |
| 1974384 | KATHLEEN | KAUTZ | 1029 Keyser Ave Ste A | Natchitoches | LA | 71457 | PCP_IM | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 3 | 4 | 7 |
| 1974397 | ELIZABETH | DYER | 25500 Rancho Niguel Rd Ste 110 | Laguna Niguel | CA | 92677 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 24 | 20 | 49 |
| 1974415 | EDWARD | CHAMBERS | 538 SAINT CHARLES DR | THOUSAND OAKS | CA | 91360 | PED | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 3 | 17 | 35 |
| 1974467 | SANDEEP | GUPTA | 8220 Walnut Hill Ln Ste 101 | DALLAS | TX | 75231 | ALLERGY | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 16 | 54 | 59 | 130 |
| 1974472 | MARC | DYER | 30131 Town Center Dr Ste 120 | Laguna Niguel | CA | 92677 | ALLERGY | Y | Tier 1 | Mission Viejo, CA | Los Angeles | West | 0 | 116 | 310 | 334 | 835 |
| 1974522 | SARA | JUMPING-EAGLE | 828 Kirkwood Mall | BISMARCK | ND | 58504 | PED | Y | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 5 | 11 | 20 | 41 |
| 1974560 | JEAN | PRINCE | 980 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 7 | 15 | | |
| 1974615 | LAURA | PETERSON | 950 E BOGARD RD | WASILLA | AK | 99654 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 1 | 25 | 57 |
| 1974640 | TIMU | KWI | 1200 N VIRGINIA ST | Port Lavaca | TX | 77979 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 4 | 8 | 9 |
| 1974649 | WESLEY | FLEMING | 4980 BARRANCA PKWY | IRVINE | CA | 92604 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1974777 | CASEY | SCHIRMER | 2025 Soquel Ave | SANTA CRUZ | CA | 95062 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 6 | 12 | 80 | 89 |
| 1974823 | DANIEL | MORE | 45 E San Joaquin St | Salinas | CA | 93901 | ALLERGY | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 3 | 7 | 203 | 420 |
| 1974861 | NORMA | PEREZ ABELLI | 5438 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 1974869 | ANNE | FORD | 2720 N Harbor Blvd Ste 200 | FULLERTON | CA | 92835 | PCP_IM | Y | Tier 8 | Anaheim, CA | Los Angeles | West | 0 | 3 | 6 | 23 | 45 |
| 1974899 | JAMES | HENRY | 1530 E Chevy Chase Dr Ste 101 | GLENDALE | CA | 91208 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 10 | 22 | 30 | 68 |
| 1974902 | PAUL | WETZEL | 1255 LAS TABLAS RD | TEMPLETON | CA | 93465 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1974928 | TODD | LOMELINO | 1320 LAS TABLAS RD | TEMPLETON | CA | 93465 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 20 |
| 1974987 | TAMARA | KRUMM | 8750 E COUNTRY FIELD CIR | WASILLA | AK | 99654 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 4 | 18 | 45 |
| 1975049 | MICHAEL | YU | 320 Superior Ave Ste 220 | NEWPORT BEACH | CA | 92663 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 0 | 21 | 43 | 127 |
| 1975087 | REYNERIO | CASTRO | 960 E Green St Ste 109 | PASADENA | CA | 91108 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 23 | 48 | 182 | 390 |
| 1975102 | RENEE | CRICHLOW | 1020 W BROADWAY AVE | Minneapolis | MN | 55411 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | | |
| 1975138 | ESTHER | KIM | 3811 VALLEY CENTRE DR | SAN DIEGO | CA | 92130 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 15 | 29 |
| 1975170 | MICHAEL | JACOBSON | 5408 Discovery Park Blvd | WILLIAMSBURG | VA | 23188 | OTO | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 7 | 17 | 154 | 315 |
| 1975228 | KISMET | ROBERTS | 1150 SUNSET BLVD | ROCKLIN | CA | 95765 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 8 | 6 | 11 | 21 |
| 1975279 | ROBERT | LYM | 3845 W 4700 S | TAYLORSVILLE | UT | 84129 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 9 |
| 1975308 | BARBARA | COGHLIN | 70 Kenyon Ave | WAKEFIELD | RI | 02879 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 3 | 7 | 20 | 52 |
| 1975348 | MICHELLE | LAUFER | 4001 DALE ST | ANCHORAGE | AK | 99508 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 6 | 12 | 23 | 52 |
| 1975379 | MARK | NOWICZ | 1701 4th St | SANTA ROSA | CA | 95404 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 4 | 8 | 4 | 8 |
| 1975424 | SMRUTI | PAREKH | 3219 US HIGHWAY 46 | Parsippany | NJ | 07054 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 7 | 16 | 117 | 245 |
| 1975429 | ANDREW | CARLSON | 280 Indian River Rd | ORANGE | CT | 06477 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 26 | 78 | 42 | 131 |
| 1975437 | SUSANNE | TANSKI | 1 Medical Center Dr | LEBANON | NH | 03756 | PED | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 4 | 6 | 14 |
| 1975452 | NURIA | GINE-NOKES | 19 Muzzey St | Lexington | MA | 02421 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 5 | 14 | 64 | 183 |
| 1975453 | KARALYN | KINSELLA | 420 S MAIN ST | CHESHIRE | CT | 06410 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 5 | 10 | 56 | 78 |
| 1975462 | STEPHANIE | GOLD | 5604 S COOPER ST | ARLINGTON | TX | 76015 | PED | N | Tier 3 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 12 | 25 |
| 1975559 | ALEX | KHADAVI | 16260 VENTURA BLVD | ENCINO | CA | 91436 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 3 | 2 | 4 |
| 1975570 | JACINTA | TOPPS | 2300 Fall Hill Ave Ste 290 | Fredericksburg | VA | 22401 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 6 | 21 | 52 | 176 |
| 1975593 | RAUTE | LO | 2940 Rollingridge Rd | Naperville | IL | 60564 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 2 | 8 | 48 | 148 |
| 1975597 | NAZZI | WALDROP | 7053 N CHESTNUT AVE | Fresno | CA | 93720 | PED | Y | Tier 8 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 11 | 27 |
| 1975611 | AUDAD | ARABSHAHI | 2070 Old Bridge Rd Ste 103 | Woodbridge | VA | 22192 | OTO | Y | Tier 1 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 264 | 543 |
| 1975628 | JOYCE | LO | 2100 Glenwood Ave | Joliet | IL | 60435 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 7 | 20 |
| 1975671 | JASON | WALKER | 324 E Main St | Newark | DE | 19711 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 9 | 18 | 42 | 100 |
| 1975683 | MAURA | CARROLL | 20955 Professional Plz Ste 200 | Ashburn | VA | 20147 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 6 | 14 | 42 | 90 |
| 1975817 | ELIZABETH | BURBA | 7 Alfred St | WOBURN | MA | 01801 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 84 | 219 |
| 1975820 | VICTORIA | CURRALL | 5530 Alma Ln Ste 400 | SPRINGFIELD | VA | 22151 | PCP_IM | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 19 | 43 |
| 1975850 | ASIF | RAFI | 11500 W Olympic Blvd Ste 630 | LOS ANGELES | CA | 90064 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 42 | 112 | 44 | 138 |
| 1975922 | ADAYNA | UPCHURCH-BURROWS | 6477 College Park Sq Ste 318 | VIRGINIA BEACH | VA | 23464 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 3 | 38 | 109 |
| 1975973 | JASON | BODLE | 1005 Mar Walt Dr | FORT WALTON BEACH | FL | 32547 | OTO | Y | Tier 8 | Pensacola, FL | North Florida | Southeast | 0 | 18 | 28 | 61 | 128 |
| 1976000 | RICARDO | ROMAGOSA | 2220 SE OCEAN BLVD | Stuart | FL | 34996 | OTHER | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 3 | 5 | 6 | 12 |
| 1976021 | LAURAE | CARPENETTI | 8321 SHALLOWFORD RD | MARIETTA | GA | 30062 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 14 |
| 1976066 | LAURA | PETROVICH | 1224 10th St Ste 200 | CORONADO | CA | 92118 | PCP_IM | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 3 | 6 | 24 | 52 |
| 1976087 | MARIA | BROWNE | 206 E GRAND RIVER AVE | BRIGHTON | MI | 48116 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 20 | 20 |
| 1976128 | BRIGGS | CARROLL | 2020 Cattlemen Rd Ste 600 | Sarasota | FL | 34232 | PED | Y | Tier 8 | Sarasota, FL | South Florida | Southeast | 0 | 6 | 21 | 13 | 23 |
| 1976160 | KARYN | WEST | 7408 Red Bug Lake Rd | Oviedo | FL | 32765 | PED | Y | Tier 8 | Daytona Beach, FL | North Florida | Southeast | 0 | 5 | 10 | 28 | 56 |
| 1976163 | BRIAN | WILSON | 1708 Riggins Rd | TALLAHASSEE | FL | 32308 | ALLERGY | Y | Tier 2 | Tallahassee, FL | North Florida | Southeast | 0 | 32 | 63 | 264 | 559 |
| 1976183 | DOROTHY | NORD | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | PED | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 4 | 11 |
| 1976198 | RUSSELL | BRIGGS | 2765 Bee Caves Rd Ste 3 | AUSTIN | TX | 78746 | OTO | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 44 | 84 | 154 | 309 |
| 1976228 | DEBORAH | GAGE | 2229 DEFENSE HWY | Crofton | MD | 21114 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 5 | 10 | 25 | 51 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRx | Devices | TRX | Devices |
| 1976257 | STEPHEN | BEEBE | 6440 W NEWBERRY RD | GAINESVILLE | FL | 32605 | PED | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 12 | 31 |
| 1976264 | BELEN | HERRERO | 17417 BRIDGE HILL CT | TAMPA | FL | 33647 | PCP_IM | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 11 | 22 |
| 1976273 | VINCENT | PERRONCELLI | 2615 Lake Dr Ste 801 | RALEIGH | NC | 27607 | ALLERGY | Y | Tier 1 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 61 | 144 | 531 | 1,264 |
| 1976278 | JOHN | ELZER | 1881 Professional Park Cir Ste 80 | TALLAHASSEE | FL | 32308 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 24 | 48 |
| 1976283 | SALLY | BAILEY | 1715 N George Mason Dr Ste 502 | ARLINGTON | VA | 22205 | ALLERGY | Y | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 68 | 179 | 588 | 1,590 |
| 1976291 | WILLIAM | PRATHER | 92 W MILLER ST | Orlando | FL | 32806 | PED | N | | Orlando North, FL | North Florida | Southeast | 1 | 2 | 4 | 2 | 4 |
| 1976314 | JAMES | SHEPPARD | 313 Fisher St | Thomson | GA | 30824 | PCP_IM | Y | Tier 8 | Augusta, GA | Southeast Coastal | Southeast | 0 | 5 | 10 | 21 | 41 |
| 1976335 | TODD | KELLEY | 330 Turner McCall Blvd SW Ste 4000 | ROME | GA | 30165 | PED | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 3 | 6 | 25 | 70 |
| 1976364 | MELANIE | SIMS | 815 Austin Dr | Demorest | GA | 30535 | PED | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 8 | 7 | 15 |
| 1976372 | ANDREW | VAN ALSTINE | 1417 Pendleton Rd | AUGUSTA | GA | 30904 | PCP_IM | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 3 | 7 | 7 | 17 |
| 1976379 | JAMES | WARREN | 250 Bonita Ave | Pomona | CA | 91767 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 5 | 10 | 53 | 110 |
| 1976419 | MICHAEL | MIDDLETON | 200 E Marks St | Orlando | FL | 32803 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 9 | 23 | 49 | 107 |
| 1976423 | WENDY | HITCH | 3901 Central Pike Ste 251 | Hermitage | TN | 37076 | PED | N | Tier 3 | Nashville East, TN | Mid-South | Central | 1 | 1 | 2 | 18 | 56 |
| 1976440 | ELIZABETH | DYKSTRA | 1909 Mallory Ln | Franklin | TN | 37067 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 8 | 18 | 15 | 30 |
| 1976503 | JOSHUA | JAKUM | 20 Rock Pointe Ln | Warrenton | VA | 20186 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 12 | 44 | 42 | 142 |
| 1976528 | KAMI | SESTER | 1022 1st St N | ALABASTER | AL | 35007 | PED | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 7 |
| 1976569 | KEVIN | COLTON | 1875 CENTURY BLVD NE | ATLANTA | GA | 30345 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 9 | 79 | 179 |
| 1976574 | SAMANTHA | BENSON | 3340 PADDOCK PKWY | SUWANEE | GA | 30024 | PCP_IM | Y | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 3 | 7 | 27 | 55 |
| 1976660 | BENNETT | HOGAN | 101 W Northside Dr Bldg G | Valdosta | GA | 31602 | PCP_IM | N | Tier 4 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 5 | 9 |
| 1976662 | CAMEKA | SCARBOROUGH | 4310 HARTLEY BRIDGE RD | MACON | GA | 31216 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1976664 | DARA | MOSCH | 410 VILLA RICA WAY SW | MARIETTA | GA | 30064 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 55 | 116 |
| 1976674 | TAMI | SECOR | 12016 SHELBYVILLE RD | LOUISVILLE | KY | 40243 | PCP_IM | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 8 | 6 |
| 1976675 | ARIANA | BUCHANAN | 150 Clinic Ave Ste 102 | Carrollton | GA | 30117 | ALLERGY | Y | Tier 2 | Columbus, GA | Atlanta | Southeast | 0 | 6 | 14 | 95 | 209 |
| 1976679 | WILLIAM | SHILLING | 426 GA Highway 25 E | Cochran | GA | 31014 | PED | Y | Tier 2 | Macon, GA | Atlanta | Southeast | 0 | 6 | 12 | 125 | 280 |
| 1976721 | TESSIE | OKAMURA | 2121 Ygnacio Valley Rd Ste E106 | WALNUT CREEK | CA | 94598 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 4 | 6 | 57 | 124 |
| 1976722 | KIMBERLY | OTSUKA | 250 E Caroline St | San Bernardino | CA | 92408 | PED | Y | Tier 2 | Riverside, CA | Los Angeles | West | 1 | 1 | 2 | 41 | 84 |
| 1976727 | JENNY | WELHAM | 10600 SPOTSYLVANIA AVE | Fredericksburg | VA | 22408 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 40 | 138 |
| 1976798 | JUDY | CHEN | 21311 MADRONA AVE | TORRANCE | CA | 90503 | PCP_IM | N | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 33 | 55 |
| 1976818 | MICHAEL | HOBBS | 5111 Minnetonka Blvd | SAINT LOUIS PARK | MN | 55416 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 6 | 38 | 85 |
| 1976845 | JASON | BROWDY | 8225 CLAYTON RD | SAINT LOUIS | MO | 63117 | OTHER | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 1 | 1 | 3 | | |
| 1976853 | JEFFREY | KULIK | 172 E Schiller St | ELMHURST | IL | 60126 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 49 | 122 | 153 | 335 |
| 1976868 | JASON | CABEL | 1435 WAUKEGAN RD | Glenview | IL | 60025 | PED | Y | Tier 8 | Evanston, IL | Chicago | Central | 0 | 9 | 21 | 29 | 78 |
| 1976922 | MARC | RIEDL | 10833 LE CONTE AVE | LOS ANGELES | CA | 90095 | ALLERGY | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 6 | 11 | 13 | 25 |
| 1976986 | SHARI | JACOBS | 225 E 2ND AVE | ESCONDIDO | CA | 92025 | PED | N | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 6 | 13 | 27 |
| 1977000 | MARIA | SANTIAGO | 1325 N ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 13 | 34 |
| 1977047 | ANTHONY | DIPASQUALE | 114 Ramsey Dr | Joliet | IL | 60435 | PED | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 9 | 20 |
| 1977056 | KAREN | WILSON | 1030 N CLARK ST | CHICAGO | IL | 60610 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 20 | 56 |
| 1977089 | TONJA | AUSTIN | 1028 E STEGER RD | CRETE | IL | 60417 | PCP_IM | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 10 | 21 | 17 | 33 |
| 1977099 | PAUL | ASCHENBERG | 114 Ramsey Dr | Joliet | IL | 60435 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 3 | 14 | 44 | 91 |
| 1977138 | ESTHER | VERGARA | 1255 MILWAUKEE AVE | Glenview | IL | 60025 | PCP_FM | Y | Tier 8 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 42 | 95 |
| 1977177 | KEVIN | WAKEMAN | 1571 SOUTHRIDGE TRL | ALGONQUIN | IL | 60102 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 5 | 10 | 7 | 14 |
| 1977202 | AMEE | BASS | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 19 | 83 |
| 1977210 | LARRY | DAVIS | 35100 N Brookside Dr Ste 101 | GURNEE | IL | 60031 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 17 | 36 |
| 1977217 | LAURA | SCHWAB | 1201 W SUPERIOR ST | CHICAGO | IL | 60622 | PED | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 17 | 34 |
| 1977224 | PAULETTE | SEE | 1001 S Mattis Ave | CHAMPAIGN | IL | 61821 | PED | N | Tier 3 | Effingham, IL | St Louis | Central | 0 | 8 | 19 | 48 | 106 |
| 1977284 | MARY | SIMMONS | 1700 Henry Luckow Ln | BELVIDERE | IL | 61008 | PCP_IM | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 12 | 25 |
| 1977286 | HENRY | LIU | 8008 Monet Ave Ste 107 | RANCHO CUCAMONGA | CA | 91739 | ALLERGY | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 77 | 165 | 125 | 259 |
| 1977335 | MARK | GREER | 2409 S Capital Of Texas Hwy | AUSTIN | TX | 78746 | PED | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 5 | 10 |
| 1977338 | NEERA | TRIPATHY | 1102 W University Ave | Urbana | IL | 61801 | PED | Y | Tier 2 | Effingham, IL | St Louis | Central | 0 | 3 | 11 | 49 | 130 |
| 1977339 | BENJAMIN | BROOKS | 2220 N MONROE ST | DECATUR | IL | 62526 | PED | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 18 | 38 |
| 1977350 | PATRICK | SU | 350 John Muir Pkwy Ste 130 | BRENTWOOD | CA | 94513 | ALLERGY | Y | Tier 1 | Stockton, CA | San Francisco | West | 0 | 44 | 197 | 215 | 333 |
| 1977351 | STEPHANIE | HUANG | 1701 4th St | SANTA ROSA | CA | 95404 | OTO | N | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 5 | 10 | 8 | 18 |
| 1977358 | VAISHALI | SUGHRUE-MANKAD | 10010 Falls Of Neuse Rd Ste 108 | RALEIGH | NC | 27614 | ALLERGY | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 7 | 27 | 216 | 573 |
| 1977369 | TRACY | EVANS-RAMSEY | 2999 Regent St Ste 325 | BERKELEY | CA | 94705 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 75 | 157 |
| 1977401 | ALLISON | MCCORMICK | 3254 PROFESSIONAL DR | AUBURN | CA | 95602 | OTHER | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1977419 | GURMIT | SALUJA | 249 State Rt 94 | VERNON | NJ | 07462 | PED | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 23 | 12 | 29 |
| 1977424 | MANDANA | FARHADIEH | 1170 E Belvidere Rd Ste 102 | Grayslake | IL | 60030 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 7 | 18 | 36 | 77 |
| 1977471 | CHRISTA | FILAK | 6800 Fannin St Ste 2110 | Houston | TX | 77030 | PED | Y | Tier 8 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 17 | 42 |
| 1977489 | JENNIFER | HORNBACK | 7111 S VIRGINIA ST | Reno | NV | 89511 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 9 | 17 |
| 1977564 | CATHLEEN | ARESTE | 5207 Main St | DOWNERS GROVE | IL | 60515 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 8 | 12 | 61 | 132 |
| 1977610 | CHRISTIAN | CANZONIERO | 21 Lafayette Rd | Sparta | NJ | 07871 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 14 | 40 | 40 | 81 |
| 1977612 | REBECCA | BARBATO | 1950 HARLEM AVE | NORTH RIVE | IL | 60546 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 53 | 110 |
| 1977620 | SCOTT | MATTHEWS | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | PCP_IM | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 15 | 30 |
| 1977643 | MICHAEL | FITZGERALD | 540 S WASHINGTON ST | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 15 | 35 |
| 1977652 | CHARLES | JOHNSON | 1050 W Perimeter Rd | Andrews Afb | MD | 20762 | PED | Y | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 20 | 75 |
| 1977663 | TIMOTHY | FRICKER | 812 S Mustang Rd | YUKON | OK | 73099 | PED | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 12 | 32 | 11 | 26 |
| 1977670 | JEFFREY | NUGENT | 8610 Technology Way | Reno | NV | 89521 | ALLERGY | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 18 | 86 | 136 | 276 |
| 1977686 | NATALIE | LAMBARAN | 1049 S BRIDGE ST | YORKVILLE | IL | 60560 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 13 | 28 | 20 | 43 |
| 1977730 | KENDRA | HALL | 3775 N Mulford Rd | Rockford | IL | 61114 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 3 | 8 | 17 | 35 |
| 1977732 | LINDA | STEVENS-SCHILSKY | 1440 W Walnut St | Jacksonville | IL | 62650 | PED | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 8 | 21 | 7 | 22 |
| 1977753 | JOANNE | SMITH | 310 MEDICAL DR | CARMEL | IN | 46032 | PED | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 33 | 88 | 31 | 88 |
| 1977791 | DANICA | VASILCHEK | 8150 Oaklandon Rd | Indianapolis | IN | 46236 | PCP_IM | Y | Tier 8 | Indianapolis East, IN | Indianapolis | Central | 0 | 5 | 10 | 19 | 37 |
| 1977818 | ANDREW | DEITSCH | 1130 N J ST | RICHMOND | IN | 47374 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 5 | 10 | 4 | 8 |
| 1977819 | DUANE | KEITEL | 517 Centerview Dr | Fort Mitchell | KY | 41017 | ALLERGY | Y | Tier 1 | Lexington North, KY | Kentucky | Central | 0 | 62 | 150 | 575 | 1,484 |
| 1977861 | JENNIFER | HILL-KIRK | 8150 Oaklandon Rd | Indianapolis | IN | 46236 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 1 | 31 | 85 |
| 1977874 | JULIE | FECHT | 9758 Lantern Rd | FISHERS | IN | 46037 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 1 | 1 | 2 | 9 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1977899 | SHARON | ROBINSON | 1000 Central St | EVANSTON | IL | 60201 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 4 | 6 | 11 | 29 |
| 1977909 | SUZANNE | POWERS | 1830 TOWN CENTER DR | RESTON | VA | 20190 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 4 | 8 | 37 | 122 |
| 1977913 | MARYJO | MEIER | 611 E Douglas Rd Ste 300 | Mishawaka | IN | 46545 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 8 | 15 | 26 | 73 |
| 1978038 | HOLLY | BROWN | 3500 MOUNT VERNON RD SE | CEDAR RAPIDS | IA | 52403 | ALLERGY | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 12 | 27 | 278 | 585 |
| 1978043 | SHAUNA | BAKER | 2060 43rd St SE | GRAND RAPIDS | MI | 49508 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | 21 | 51 |
| 1978050 | JILL | ALEXANDER | 1218 Duff Ave | Ames | IA | 50010 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 5 | 14 | 28 |
| 1978094 | RICHARD | MERSCH | 1075 N Ctr Point Rd | Hiawatha | IA | 52233 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | 38 | 88 |
| 1978098 | ERIC | PETERSON | 1115 S MARSHALL ST | BOONE | IA | 50036 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 5 | | |
| 1978099 | JENNIFER | ARTEA | 12350 MANCHESTER RD | SAINT LOUIS | MO | 63131 | PED | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 5 | 11 | 43 | 105 |
| 1978125 | JANE | GLAWE | 12330 METCALF AVE | Overland Park | KS | 66213 | PCP_IM | N | | Kansas City South, MO | Kansas City | West | 0 | 2 | 5 | 8 | 15 |
| 1978200 | MEGAN | SPOHR | 2525 NE 139th St | Vancouver | WA | 98686 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 10 | 20 | 18 | 35 |
| 1978214 | BRENT | CARDWELL | 349 Cypress Creek Rd Ste 104 | CEDAR PARK | TX | 78613 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 7 | 14 | 37 | 78 |
| 1978229 | CHADWIN | SCHROEDER | 617 E ELM ST | Salina | KS | 67401 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 3 | 5 | 7 | 15 |
| 1978254 | JONATHAN | LEVINE | 6152 S YALE AVE | Tulsa | OK | 74136 | PCP_IM | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 1 | 2 | | |
| 1978270 | TIMOTHY | NICKEL | 8311 S Mingo Rd | Tulsa | OK | 74133 | PCP_IM | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 13 | 24 | 250 | 512 |
| 1978311 | CORI | PASSER | 10787 Nall Ave Ste 200 | Overland Park | KS | 66211 | ALLERGY | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 29 | 63 | 184 | 383 |
| 1978336 | TU | BUI | 1135 OPAL CT | HAGERSTOWN | MD | 21740 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 3 | 1 | 2 |
| 1978338 | RICHARD | RUIZ | 7381 W 133RD ST | Overland Park | KS | 66213 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 8 | 7 |
| 1978343 | DANA | HUTCHISON GRANBERG | 140 Westwoods Dr | Liberty | MO | 64068 | PCP_IM | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 35 | 82 |
| 1978347 | JOHN | HANSEN | 7381 W 133RD ST | Overland Park | KS | 66213 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 3 | 5 | 10 |
| 1978383 | CHRISTOPHER | MCCLELLAN | 325 Barret Ave | LOUISVILLE | KY | 40204 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 2 | 4 |
| 1978387 | MARY | MCGUFFEY | 100 N EAGLE CREEK DR | Lexington | KY | 40509 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 28 | 60 |
| 1978394 | RANDALL | KRUTSON | 1140 GULF SHORES PKWY | GULF SHORES | AL | 36542 | OTHER | N | | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 6 |
| 1978395 | ASHLI | COLLINS | 2307 S Highway 53 | La Grange | KY | 40031 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 1 | 1 | 2 | 15 | 38 |
| 1978442 | MARY | MONTAL | 110 Mathis Dr | Dickson | TN | 37055 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 5 | 12 |
| 1978455 | RENEE | HAYNESWORTH | 20925 Professional Plz Ste 340 | Ashburn | VA | 20147 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 5 | 16 | 49 | 158 |
| 1978478 | KELLY | BRUNSON | 1943 Highland Pike | Fort Mitchell | KY | 41017 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 4 | 8 | 18 | 38 |
| 1978551 | GREGORY | DYE | 198 Railroad St | Harlan | KY | 40831 | PCP_IM | Y | Tier 3 | Somerset, KY | Kentucky | Central | 0 | 8 | 7 | 20 | 39 |
| 1978660 | JENNIFER | GHOLSON | 701 S LAUREL ST | SUMMIT | MS | 39666 | PCP_IM | N | Tier 4 | Jackson, MS | Gulf Coast | Southeast | 0 | 2 | 5 | 5 | 12 |
| 1978661 | HEATHER | MCDAY | 205 N BROAD ST | PHILADELPHIA | PA | 19107 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 24 | 50 | 178 | 359 |
| 1978704 | ELIZABETH | MILVID | 1525 Prytania St | NEW ORLEANS | LA | 70115 | PED | Y | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 8 | 10 | 21 |
| 1978717 | BRYTTON | ELDRIDGE | 109 rue Fontaine | LAFAYETTE | LA | 70508 | OTHER | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 48 | 93 |
| 1978727 | STEPHANIE | KELLEHER | 888 TARA BLVD | BATON ROUGE | LA | 70806 | PED | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 4 | 7 | 14 |
| 1978732 | DEEDEE | LUKE | 803 ALBERTSON PKWY | BROUSSARD | LA | 70518 | PCP_IM | Y | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 13 | 27 |
| 1978736 | KIMBERLY | MEFFENDALE | 5940 Communications Pkwy | Plano | TX | 75093 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 1 | 2 | 18 | 43 |
| 1978742 | BRAD | GASPARD | 8585 PICARDY AVE | BATON ROUGE | LA | 70809 | PCP_IM | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 4 | 15 | 20 |
| 1978857 | ERIC | SCHEUFLER | 42 BUSINESS CENTRE DR | DESTIN | FL | 32550 | OTHER | N | | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 1978881 | ROBERT | SAUCIER | 2930 Viking Dr | BOSSIER CITY | LA | 71111 | PCP_IM | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1978910 | NATALIE | JOHNSON | 1100 E 3RD ST | Chattanooga | TN | 37403 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |
| 1978916 | CHARLES | POWELL | 1110 Cottonwood Ln Ste 200 | IRVING | TX | 75038 | PCP_IM | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 6 | 57 | 73 |
| 1978993 | KEVIN | REED | 110 IRVING ST NW | WASHINGTON | DC | 20010 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 7 | 15 |
| 1978996 | HERLENE | CHATNA | 2001 MEDICAL PKWY | Annapolis | MD | 21401 | PED | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 4 | 11 | 22 |
| 1979026 | RACHEL | SCHREIBER | 20528 Boland Farm Rd Ste 109 | GERMANTOWN | MD | 20876 | ALLERGY | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 122 | 850 | 840 | 1,012 |
| 1979033 | JENNIFER | LANDSMAN | 9051 Chevrolet Dr Ste 1-6 | Ellicott City | MD | 21042 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 4 | 18 | 38 |
| 1979059 | LOUISE | CHAMBERLAIN | 4211 FAIRFAX CORNER AVE S | FAIRFAX | VA | 22030 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 8 | 27 | 77 |
| 1979061 | ALPA | ARORA | 250 COLLEGE AVE | BEAVER | PA | 15009 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 16 |
| 1979141 | ALAN | GERSTEL | 718 TEANECK RD | Teaneck | NJ | 07666 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 29 |
| 1979218 | SHARMIN | GOVINDER | 550 WASHINGTON ST | SAN DIEGO | CA | 92103 | PED | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 12 | 22 |
| 1979232 | HEATHER | GOSNELL | 15254 W Brookside Ln Ste 153 | SURPRISE | AZ | 85374 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 11 | 8 | 21 |
| 1979279 | KATHRYN | GABRIELSON | 15029 Innovation Dr | SAN DIEGO | CA | 92128 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 6 | 80 | 63 |
| 1979316 | KATYA | GERWEIN | 3100 Telegraph Ave Ste 2109 | OAKLAND | CA | 94609 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 4 | 35 | 108 |
| 1979318 | ALEXA | KIMBERY | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 17 | 61 | 56 | 192 |
| 1979338 | ANN | WU | 133 BROOKLINE AVE | Boston | MA | 02215 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 1 | 4 |
| 1979339 | CHRISTOPHER | THIESSEN | 4570 COUNTY HIGHWAY 61 | MOOSE LAKE | MN | 55767 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 9 | 17 |
| 1979672 | LANSHIN | YANG | 3200 KEARNEY ST | FREMONT | CA | 94538 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 57 | 123 |
| 1979705 | KIMBERLY | CARR-SCOTT | 1495 OLD MCDONOUGH HWY SE | Conyers | GA | 30094 | PED | Y | Tier 2 | Athens, GA | Atlanta | Southeast | 0 | 5 | 8 | 100 | 199 |
| 1979744 | ELISSA | LEVINE | 8150 ARDREY KELL RD | CHARLOTTE | NC | 28277 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 13 | 33 | 20 | 51 |
| 1979788 | LAYNIE | BOOKER | 33 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 10 | 23 | 32 | 75 |
| 1979809 | STACEY | MASLOW | 761 WORCESTER RD | FRAMINGHAM | MA | 01701 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 5 | 10 | 67 | 180 |
| 1979831 | AMI | JAIN | 13 WHITE MEADOW RD | HILLSBOROUGH | NJ | 08844 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 9 | 29 | 65 |
| 1979848 | STEPHANIE | BODOR | 77 W Main St | Hopkinton | MA | 01748 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 1 | 1 | 2 | 58 | 133 |
| 1979854 | MIGNON | EMENIKE | 1965 Capital Cir NE | TALLAHASSEE | FL | 32308 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 1 | 1 | 2 | 29 | 54 |
| 1979927 | KRISTA | BRAUN-YOUNG | 28161 LA PAZ RD | MISSION VIEJO | CA | 92691 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 1979931 | KEVIN | TRUDE | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 5 | 13 | 28 | 59 |
| 1979942 | LAURA | DUNPHY | 33 Pardon Hill Rd | South Dartmouth | MA | 02748 | PED | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 2 | 6 | 27 | 64 |
| 1979948 | VANDA | ELIOT | 404 Huttleston Ave | Fairhaven | MA | 02719 | PED | N | Tier 3 | New Bedford, MA | New England | Northeast | 1 | 1 | 4 | 17 | 63 |
| 1979981 | JEFFREY | ZACK | 1 HOSPITAL RD | OAK BLUFFS | MA | 02557 | OTHER | N | | New Bedford, MA | New England | Northeast | 0 | 8 | 15 | 7 | 19 |
| 1979996 | BETH | LATON-BROWN | 2207 BOSTON RD | WILBRAHAM | MA | 01095 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 8 | 31 | 67 |
| 1980010 | SOPHIA | GRANT | 52 Peck Rd Ste E | TORRINGTON | CT | 06790 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 7 | 27 | 44 | 157 |
| 1980020 | STEPHEN | SILBERMAN | 3945 San Jose Park Dr | Jacksonville | FL | 32217 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 6 | 9 | 25 |
| 1980021 | JENNIFER | SCHWAB | 1084 Cromwell Ave | ROCKY HILL | CT | 06067 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 18 | 40 | 8 | 22 |
| 1980049 | ANNMARIE | DEANGELIS | 24 Lyman St | Westborough | MA | 01581 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 77 | 197 |
| 1980083 | ADAM | KAISER | 7928 W Jefferson Blvd | FORT WAYNE | IN | 46804 | OTO | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 8 | 6 | 76 | 153 |
| 1980104 | ANKIT | PATEL | 2201 Glenwood Ave | Joliet | IL | 60435 | OTO | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 5 | 10 | 9 | 18 |
| 1980110 | TIMOTHY | WEBER | 1001 SAM PERRY BLVD | Fredericksburg | VA | 22401 | OTHER | N | | Dale City, VA | Baltimore | Northeast | 0 | 5 | 6 | 6 | 13 |
| 1980136 | ADAM | WHITMAN | 15004 INNOVATION DR | SAN DIEGO | CA | 92128 | PED | N | | Fallbrook, CA | Los Angeles | West | 0 | 8 | 20 | 33 | 72 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1980142 | SHARON | RILEY | 3521 S STATE ST | ANN ARBOR | MI | 48103 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 13 | 29 | 56 |
| 1980160 | LISA | SPRAGUE | 49650 CHERRY HILL RD | CANTON | MI | 48187 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 12 | 87 | 89 | 119 |
| 1980167 | BENJAMIN | SONG | 5333 MCAULEY DR | YPSILANTI | MI | 48197 | ALLERGY | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 692 | 1,842 | 950 | 2,708 |
| 1980174 | JULIE | MORELOCK | 2500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 7 | 16 | 8 | 17 |
| 1980280 | MARK | ROJEWSKI | 1200 BYRON RD | HOWELL | MI | 48843 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 10 | 21 |
| 1980352 | KIRSTEN | MEKELBURG | 755 MOUNT VERNON HWY NE | ATLANTA | GA | 30328 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 4 | 28 | 53 |
| 1980385 | BRADLEY | GOODWIN | 3537 W FRONT ST | TRAVERSE CITY | MI | 49684 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 8 | 15 |
| 1980393 | DAWN | MANFROY | 7810 5 MILE RD | CINCINNATI | OH | 45230 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 8 | 8 | 24 | 49 |
| 1980411 | CHRISTA | SHILLING | 43027 Woodward Ave Ste 201 | BLOOMFIELD HILLS | MI | 48302 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 11 | 23 | 23 | 72 |
| 1980423 | LEONARD | BUCCELLATO | 761 45TH AVE | MUNSTER | IN | 46321 | PULMO | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 13 | 25 |
| 1980444 | DAWN | LAMBRECHT | 1985 GRATIOT BLVD | MARYSVILLE | MI | 48040 | PCP_IM | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 14 | 27 |
| 1980445 | TIMOTHY | PUTNAM | 8896 Commerce Rd | Commerce Township | MI | 48382 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 4 | 26 | 50 | 130 |
| 1980454 | ANDREW | GUZMAN | 1505 6TH ST | Peru | IL | 61354 | OTHER | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 3 | | |
| 1980458 | DORI | TAMAGNE | 122 W Main St | MANCHESTER | MI | 48158 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 1980469 | AARON | VANZEE | Cascade Rd Cascade Pediatrics 5150 | GRAND RAPIDS | MI | 49546 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 9 | 40 | 84 |
| 1980484 | REBECCA | MAKI | 1200 56th St SW | WYOMING | MI | 49509 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 15 | 43 |
| 1980501 | DIANA | DAVIDSON | 1277 N GETTY ST | MUSKEGON | MI | 49445 | PCP_IM | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 9 | 18 | 9 | 17 |
| 1980529 | JENNIFER | ATKINS | 1414 W FAIR AVE | MARQUETTE | MI | 49855 | PED | N | Tier 3 | | | | 0 | 2 | 5 | 19 | 47 |
| 1980530 | GERALD | DURFEE | 6050 NORTHLAND DR NE | Rockford | MI | 49341 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 7 | 7 | 18 |
| 1980569 | JOSHUA | BROWN | 1650 Hospital Dr | SANTA FE | NM | 87505 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 4 | 8 |
| 1980649 | CHARUL | HAUGAN | 4420 LAKE BOONE TRL | RALEIGH | NC | 27607 | OTHER | N | | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 1980702 | KRISTINA | LOKEN | 1700 HIGHWAY 25 N | BUFFALO | MN | 55313 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 5 | 10 | 19 | 37 |
| 1980722 | DANIEL | SULLIVAN | 570 GRAND AVE | Saint Paul | MN | 55105 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 12 | 23 |
| 1980757 | THOMAS | HEDNITZ | 211 S BOUNDARY AVE | PROCTOR | MN | 55810 | PCP_IM | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 5 | 83 | 70 |
| 1980758 | HEATHER | KRUEGER | 17599 Kenwood Trl | LAKEVILLE | MN | 55044 | PCP_IM | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 3 | 6 | 11 | 23 |
| 1980763 | TAMMI | PLOTKIN | 233 Grand Ave | Saint Paul | MN | 55102 | PED | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 6 | 12 | 46 | 129 |
| 1980767 | DIANA | HONTERBRINK | 13101 N ORACLE RD | TUCSON | AZ | 85739 | PED | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 3 | 14 | 31 |
| 1980785 | JESSICA | SABETIMAN | 9757 WESTPOINT DR | Indianapolis | IN | 46256 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 22 |
| 1980792 | LARA | HITCHCOCK | 7932 W Sand Lake Rd Ste 201 | Orlando | FL | 32819 | PCP_IM | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 3 | 24 | 48 |
| 1980819 | JASON | KOCH | 501 E NICOLLET BLVD | Burnsville | MN | 55337 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 3 | 6 | 30 | 75 |
| 1980870 | JAMES | BENNETT | 970 LAKELAND DR | JACKSON | MS | 39216 | OTHER | N | Tier 4 | Jackson, MS | Gulf Coast | Southeast | 0 | 12 | 24 | | |
| 1980938 | CORRIE | HARRIS | 571 S FLOYD ST | LOUISVILLE | KY | 40202 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 22 | 45 |
| 1980942 | JENNIFER | HAUSLADEN | 49 Slocum St | Acushnet | MA | 02743 | PED | Y | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 4 | 17 | 20 | 82 |
| 1980951 | JOHN | HOFFMANN | 4921 PARKVIEW PL | SAINT LOUIS | MO | 63110 | PCP_IM | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 8 | 7 | 18 | 59 |
| 1980952 | ROY | CLARKE | 915 Gessner Rd Ste 760 | Houston | TX | 77024 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 14 | 83 | 29 | 60 |
| 1981006 | KELLY | NEWHALL | 2651 W Clark St Ste 201 | CHICAGO | IL | 60614 | ALLERGY | Y | Tier 1 | Chicago Central, IL | Chicago | Central | 0 | 181 | 620 | 942 | 2,577 |
| 1981018 | STEVEN | GRAY | 1910 STATE ST | New Albany | IN | 47150 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 1981037 | ELIZABETH | SNYDER | 2650 RIDGE AVE | EVANSTON | IL | 60201 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 15 | 37 |
| 1981091 | SARA | AYERS | 456 N New Ballas Rd Ste 304 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 8 | 5 | 27 | 53 |
| 1981098 | LAURA | HARTMAN | 226 S Woods Mill Rd Ste 62W | CHESTERFIELD | MO | 63017 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 25 | 69 |
| 1981131 | RUBO | SUGA | 1112 Castro Cerros Trl SE | ALBUQUERQUE | NM | 87123 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 28 | 68 |
| 1981204 | COLLEEN | SEEMASTER | 10777 SUNSET OFFICE DR | SAINT LOUIS | MO | 63127 | PED | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 4 | 14 |
| 1981231 | DAVID | YIP | 3034 W Anthem Way Ste B114 | Anthem | AZ | 85086 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 8 | 89 | 110 |
| 1981242 | JEAN | VOGEL WAGNER | 1230 GEORGE E CHANCE PKWY | CASEYVILLE | IL | 62232 | PED | N | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 4 | 9 | 7 | 18 |
| 1981273 | ROBERT | ATTEBERRY | 10777 Sunset Office Dr Ste 110 | SAINT LOUIS | MO | 63127 | PED | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 18 | 41 |
| 1981278 | KEVIN | HULETT | 25 N WINFIELD RD | WINFIELD | IL | 60190 | OTO | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 88 | 75 | 208 | 418 |
| 1981286 | SUSAN | SWOPE | 520 Center St | FENTON | MO | 63026 | PCP_IM | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 1 | 1 | 2 | 7 | 13 |
| 1981302 | VENKATA | KAKARLAPUDI | 2125 State St Ste 6 | New Albany | IN | 47150 | OTO | Y | Tier 1 | Evansville, IN | Indianapolis | Central | 0 | 1 | 3 | 394 | 820 |
| 1981334 | CANDACE | KATZ | 7601 STONERIDGE DR | Pleasanton | CA | 94588 | ALLERGY | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 7 | 1 | 2 |
| 1981338 | RANI | SHARMA | 550 N Lake St | MUNDELEIN | IL | 60060 | PCP_IM | Y | Tier 3 | Waukegan, IL | Chicago | Central | 1 | 1 | 2 | 11 | 38 |
| 1981359 | BRADLEY | SAWTELLE | 810 N 22ND ST | BLAIR | NE | 68008 | PCP_IM | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 1 | 2 | 8 | 24 |
| 1981432 | JENNIFER | OLDHAM | 401 Phalen Blvd | Saint Paul | MN | 55130 | ALLERGY | Y | Tier 1 | Minneapolis NE, MN | Minneapolis | Central | 0 | 11 | 29 | 319 | 820 |
| 1981451 | BRIAN | COUSE | 1400 SENATE AVE | RED OAK | IA | 51566 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 1981482 | NANCY | MCAFEE | 2458 HILBORN RD | FAIRFIELD | CA | 94534 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 7 | 13 |
| 1981519 | CHRISTOPHER | HEALY | 6980 Harmony Way | MIDDLETON | WI | 53562 | ALLERGY | Y | Tier 1 | Madison, WI | Minneapolis | Central | 0 | 110 | 327 | 594 | 1,303 |
| 1981573 | JANE | BROWNELL | 15945 Frances St | Omaha | NE | 68130 | ALLERGY | Y | Tier 1 | Omaha, NE | Denver | West | 0 | 61 | 166 | 257 | 621 |
| 1981605 | KATHERINE | REMINGTON | 1229 N H ST | Lompoc | CA | 93436 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 13 | 26 |
| 1981659 | PETER | MAHR | 1980 SW 6TH AVE | Portland | OR | 97201 | PCP_IM | N | | Portland, OR | Seattle | West | 1 | 2 | 3 | 1 | 7 |
| 1981678 | MICHAEL | SCHMULLER | 4403 HARRISON BLVD | OGDEN | UT | 84403 | OTO | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 11 | 27 | 12 | 28 |
| 1981720 | KATHARYN | ATKINS | 330 BROOKLINE AVE | Boston | MA | 02215 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 8 | 6 | 2 | 4 |
| 1981745 | YVONNE | HUNG | 78 Park St | MONTCLAIR | NJ | 07042 | PED | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 18 | 44 | 20 | 87 |
| 1981781 | MICHELLE | TUCK | 281 Summerhill Rd | East Brunswick | NJ | 08816 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 17 | 28 | 66 |
| 1981798 | ANNMARIE | DEFIGLIO-SMITH | 507 COOK RD | YORKTOWN | VA | 23690 | OTHER | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 21 | 42 |
| 1981799 | JEANETT | SEIDAL | 319 E MALLORY CIR | DELRAY BEACH | FL | 33483 | ALLERGY | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 5 | 11 | 1 | 2 |
| 1981836 | ANNGENE | GIUSTOZZI | 550 MAIN ST | Chester | NJ | 07930 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 12 | 24 |
| 1981843 | KAMEI | TOLBA | 200 W Arbor Dr | SAN DIEGO | CA | 92103 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 8 | 11 | 45 | 131 |
| 1981868 | DATTA | MUNSHI | 410 Peachtree Pkwy Ste 4260 | CUMMING | GA | 30041 | PED | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 17 |
| 1981910 | LISA | MORTON | 222 HAMPSHIRE CT | PISCATAWAY | NJ | 08854 | PCP_IM | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 29 |
| 1981922 | CHERI | LIN | 937 SOMERVILLE | IRVINE | CA | 92620 | ALLERGY | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 4 | 8 |
| 1981923 | JASON | KOMASZ | 4870 York Rd | BUCKINGHAM | PA | 18912 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 7 | 49 | 106 |
| 1981962 | ROBERT | MEIJARCH | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 44 | 117 |
| 1982038 | LISA | BARISCIANO | 15 James St | FLORHAM PARK | NJ | 07932 | PED | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 229 | 616 | 653 | 1,777 |
| 1982039 | SHARON | MILLER | 65 Mountain Blvd | WARREN | NJ | 07059 | PED | Y | Tier 2 | Warren, NJ | New Jersey | Northeast | 0 | 6 | 12 | 48 | 103 |
| 1982044 | DEBRA | OBRIEN | 20 White St Ste D | SHREWSBURY | NJ | 07702 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 5 | 18 | 88 | 82 |
| 1982079 | LAURENT | SISO | 934 S MAIN ST | LAYTON | UT | 84041 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 10 | 88 |
| 1982078 | JODI | VIOLETT | 400 15th Ave S Ste 208 | Great Falls | MT | 59405 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 1 | 9 | 17 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982032 | SARA | LOETSCHER | 5550 WYOMING BLVD NE | ALBUQUERQUE | NM | 87109 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 14 | 32 |
| 1982091 | SANTANA | FONTANA | 4005 HIGH RESORT BLVD SE | RIO RANCHO | NM | 87124 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 10 | 20 |
| 1982101 | JACQUELINE | GLADWELL | 401 SAN MATEO BLVD SE | ALBUQUERQUE | NM | 87108 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 14 | 20 | 10 | 31 |
| 1982104 | KATHARINE | PICKETT | 6100 PAN AMERICAN EAST FWY NE | ALBUQUERQUE | NM | 87109 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 5 | 13 |
| 1982111 | KURT | KASTENDIECK | 421 SAINT MICHAELS DR | SANTA FE | NM | 87505 | PCP_IM | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 10 | 18 | 22 | 44 |
| 1982118 | RHONDA | CHAVEZ | 2325 Chapman Ln NW | ALBUQUERQUE | NM | 87104 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 20 | 41 | 13 | 32 |
| 1982168 | DAWN | LI | 680 N Lake Shore Dr Ste 329 | CHICAGO | IL | 60611 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 3 | 6 | 0 | 10 |
| 1982184 | ARIANA | DAMON | 2920 Regent St Ste 325 | BERKELEY | CA | 94705 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 59 | 119 |
| 1982298 | AMY | LEIFER | 201 E FRANKLIN TPKE | HO HO KUS | NJ | 07423 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 6 | 34 | 97 |
| 1982353 | ALEXANDER | BRAND | 1220 New Scotland Rd Ste 203 | Slingerlands | NY | 12159 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 5 | 10 | 20 | 67 |
| 1982358 | MICHAEL | GABRIEL | 1532 Richmond Ave | STATEN ISLAND | NY | 10314 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 11 | 23 | 92 | 207 |
| 1982360 | DEVRAJ | LAKHI | 380 DEMOTT LN | Somerset | NJ | 08873 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1982424 | LAURIE | MONTANO | 4048 LAUREL ST | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 5 | 6 |
| 1982443 | JOHN | BUCK | 1702 Medical Park Dr W | Wilson | NC | 27893 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 34 | 81 |
| 1982447 | JEANETTE | LEGENZA | 4001 DALE ST | ANCHORAGE | AK | 99508 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 8 | 21 | 6 | 18 |
| 1982471 | JAYSON | ROLAND | 6333 Main St | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 33 | 65 |
| 1982473 | LORI | BOWMAN | 3725 N BUFFALO ST | ORCHARD PARK | NY | 14127 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 39 | 39 |
| 1982510 | LURA | BAILEY | 1180 Wyke Rd | SHELBY | NC | 28150 | OTO | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 3 | 7 | 77 | 157 |
| 1982514 | EMILY | AGUILAR | 1000 W BROADWAY ST | Oviedo | FL | 32765 | PED | N | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 8 | 40 | 90 |
| 1982609 | SIGRID | BOGARD | 30 COLUMBIA ST | POUGHKEEPSIE | NY | 12601 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 80 | 69 |
| 1982630 | LAUREN | ADLER | 668 LEXINGTON AVE | Mount Kisco | NY | 10549 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 10 | 54 | 131 |
| 1982672 | ANDREA | ARENA | 60 BAY SPRING AVE | Barrington | RI | 02806 | PCP_IM | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 11 | 23 |
| 1982681 | HELEN | JABLONOWSKI-PARADA | 10 Medical Plz | Glen Cove | NY | 11542 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 7 | 16 | 25 | 59 |
| 1982691 | KAREN | YAN | 12 Nevada Dr | New Hyde Park | NY | 11042 | PED | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 15 | 25 | 45 | 96 |
| 1982695 | MONIQUE | HAKONO | 120 W Park Ave | LONG BEACH | NY | 11561 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 18 | 66 | 70 | 195 |
| 1982760 | MICHELE | GORLITSKY | 171 RAMAPO RD | GARNERVILLE | NY | 10923 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 6 | 14 | 12 | 23 |
| 1982793 | MARGARET | FIUMANO | 720 MONTAUK HWY | WEST ISLIP | NY | 11795 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 5 | 13 | 44 | 93 |
| 1982886 | NATHALIE | RUBIN | 558 N. Venta Park Road RD | Newbury Park | CA | 91320 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 8 | 21 | 17 | 38 |
| 1982895 | RUTH | LETIZIA | 10720 E SOUTHERN AVE | MESA | AZ | 85209 | PED | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 19 | 29 |
| 1982897 | CYNTHIA | MAZZONI | 2 ESSEX CENTER DR | PEABODY | MA | 01960 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 18 | 35 |
| 1982923 | KAREN | KIM | 525 MARKS ST | HENDERSON | NV | 89014 | PCP_IM | Y | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 7 | 15 |
| 1982940 | SABRINA | YOW | 8980 161ST AVE NE | REDMOND | WA | 98052 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 1982960 | DOUGLAS | FRIEDRICH | 200 W 57TH ST | NEW YORK | NY | 10019 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 4 |
| 1982989 | SANDY | LEE | 1401 AVOCADO AVE | NEWPORT BEACH | CA | 92660 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 6 | 11 | 23 |
| 1983012 | MARIA | WILSON | 46-001 KAMEHAMEHA HWY | KANEOHE | HI | 96744 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 1983018 | CINDY | BASKIN | 12 W 72ND ST | NEW YORK | NY | 10023 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1983043 | CHERYL | POLKOWSKI | 880 PROSPECTOR TRL | Harker Heights | TX | 76548 | PCP_IM | Y | Tier 4 | Waco, TX | San Antonio | West | 0 | 4 | 8 | 11 | 21 |
| 1983052 | JENNIFER | SALM | 50 Memorial Blvd | Newport | RI | 02840 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 58 | 121 |
| 1983069 | HARSHIT | PATEL | 120 Bethpage Rd Ste 180 | Hicksville | NY | 11801 | PCP_IM | Y | Tier 1 | Great Neck, NY | New York | Northeast | 0 | 5 | 10 | 708 | 1,457 |
| 1983074 | DAVID | EDELREIT | 1701 Boston Tpke | COVENTRY | CT | 06238 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 4 | 17 | 20 | 46 |
| 1983079 | REBECCA | KEIFFER | 1907 W Wendover Ave | GREENSBORO | NC | 27408 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 6 | 9 | 81 | 69 |
| 1983103 | LYNNE | DIGENNARO | 3 CURTIS RD | VERNON | NY | 13476 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 12 | 24 |
| 1983120 | AMY | SPOTO | 100 CRYSTALRUN RD | MIDDLETOWN | NY | 10941 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 3 | 6 | 85 | 74 |
| 1983154 | WAYNE | SHREFFLER | 55 FRUIT ST | Boston | MA | 02114 | PED | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 90 | 261 | 133 | 523 |
| 1983194 | JENNIFER | LARNER | 785 Delaware Ave | DELMAR | NY | 12054 | PED | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 0 | 11 | 24 | 59 |
| 1983197 | BETH | SINGER | 34 MOUNTAIN BLVD | WARREN | NJ | 07059 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 7 | 23 | 79 | 277 |
| 1983204 | JANE | BROTANEK | 388 Grove St | RIDGEFIELD | CT | 06877 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 9 | 43 | 110 |
| 1983209 | VICTORIA | LEE | 18111 PRINCE PHILIP DR | Olney | MD | 20832 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 26 | 81 |
| 1983239 | DEBORAH | FINKELSTEIN | 600 MAMARONECK AVE | HARRISON | NY | 10528 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 5 | 10 | 2 | 5 |
| 1983341 | ALLISON | BEITEL | 97 Barnes Rd | Wallingford | CT | 06492 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 88 | 90 |
| 1983368 | JAMIE | ALON | 41 GERMANTOWN RD | Danbury | CT | 06810 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 8 | 17 | 28 | 73 |
| 1983453 | YULIA | KOLTZOVA-RANG | 3838 California St Rm 707 | SAN FRANCISCO | CA | 94118 | PCP_IM | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 8 | 6 | 19 | 41 |
| 1983457 | GANA | NADIGA | 405 E PINECREST DR | MARSHALL | TX | 75670 | OTHER | N |  | Tyler, TX | Dallas | West | 1 | 3 | 11 |  |  |
| 1983510 | MICHAEL | COLLI | 830 5th Ave Ste 1 | CHAMBERSBURG | PA | 17201 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 37 | 83 |
| 1983514 | LANDY | COOK | 608 Dutchmans Ln | EASTON | MD | 21601 | PED | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 5 | 20 | 40 |
| 1983526 | KIMBERLY | TRESCH | 228 BILLERICA RD | CHELMSFORD | MA | 01824 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 4 | 12 | 43 | 90 |
| 1983563 | NICHOLE | BRATHWAITE-DINGLE | 15204 OMEGA DR | Rockville | MD | 20850 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 30 | 22 |
| 1983643 | DANELLE | FISHER | 8728 LA TIJERA BLVD | LOS ANGELES | CA | 90045 | PED | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 4 | 21 | 43 |
| 1983688 | STACEY | KADINSKY | 1590 Merrick Ave | MERRICK | NY | 11566 | ALLERGY | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 27 | 66 | 138 | 367 |
| 1983720 | JAY | BERGER | 12 Nevada Dr | New Hyde Park | NY | 11042 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 8 | 15 | 80 | 75 |
| 1983735 | JOSEPH | PIZZOLATO | 4308 ALTON RD | Miami Beach | FL | 33140 | OTHER | N |  | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 |  |  |
| 1983754 | DAVID | SCHAUMBERGER | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 21 | 42 | 98 | 221 |
| 1983756 | MIRIAM | MEDERO-ENG | 3801 Computer Dr Ste 200 | RALEIGH | NC | 27609 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 13 | 17 | 52 |
| 1983767 | SANIA | PEREZ | 210 Everett Ave | WYCKOFF | NJ | 07481 | PED | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 21 | 48 |
| 1983782 | TRACI | TOLL-GRIFFIN | 139 Route 312 | BREWSTER | NY | 10509 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 5 | 10 | 54 | 121 |
| 1983824 | LEILANI | OLMEDO | 178 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 16 | 30 |
| 1983838 | JULIE | LIN | 150 N Finley Ave | BASKING RIDGE | NJ | 07920 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 4 | 8 |
| 1983843 | ANNA | ANGELES | 2171 Jericho Tpke | Commack | NY | 11725 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 9 | 17 |
| 1983853 | KRISTIN | ROYE | 525 S Highland Ave | Briarcliff Manor | NY | 10510 | PED | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 7 | 18 |
| 1983858 | ELIZABETH | LOEWY-VUKIC | 880 Central Park W Apt 1B | NEW YORK | NY | 10025 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 133 | 580 | 635 | 1,888 |
| 1983933 | NAMRATA | WHEELER | 5612 Spruce Tree Ave | BETHESDA | MD | 20814 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 7 | 15 | 8 | 23 |
| 1983947 | GEORGE | BRINSON | 2311 Delaney Rd | WILMINGTON | NC | 28403 | OTO | Y | Tier 1 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 25 | 94 | 304 | 877 |
| 1983949 | TRACI | LAMOTHE | 14215 Ballantyne Corporate Pl Ste 130 | CHARLOTTE | NC | 28277 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 30 | 80 |
| 1983953 | WILLIAM | DURLAND | 3010 Anderson Dr | RALEIGH | NC | 27609 | OTO | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 31 | 61 |
| 1983978 | KATHY | MOHANTY | 14215 BALLANTYNE CORPORATE PL | CHARLOTTE | NC | 28277 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 19 | 30 | 15 | 37 |
| 1983990 | MALGORZATA | BROWN | 5815 BLAKENEY PARK DR | CHARLOTTE | NC | 28277 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1983992 | DENISE | BRYANT | 214 DOCTORS ST | Sparta | NC | 28675 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 19 |
| 1984047 | CHRISTOPHER | COPENHAVER | 14 McDowell St | Asheville | NC | 28801 | ALLERGY | Y | Tier 1 | Asheville, NC | Carolina | Southeast | 0 | 26 | 60 | 271 | 562 |
| 1984054 | DARIN | BOSWORTH | 9071 S 1300 W Ste 301 | West Jordan | UT | 84088 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 3 | 6 | 22 | 45 |
| 1984058 | GARRETT | LOWRY | 333 Teal Dr | RAEFORD | NC | 28376 | PCP_IM | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 6 | 13 |
| 1984079 | CHAD | GUNNLAUGSSON | 114 Gateway Corporate Blvd Ste 120 | COLUMBIA | SC | 29203 | OTO | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 132 | 252 |
| 1984083 | DAVID | BURTON | 129 Woodson St | Salisbury | NC | 28144 | PED | N | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 15 | 30 |
| 1984100 | MARY | ARMENTROUT | 2909 Maplewood Ave | WINSTON SALEM | NC | 27103 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 7 | 15 | 30 |
| 1984101 | DAVID | MAGUIRE | 545 N South St | MOUNT AIRY | NC | 27030 | PCP_IM | N | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 5 | 16 | 31 |
| 1984122 | JAMES | BLOUNT | 3700 NW CARY PKWY | CARY | NC | 27513 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 12 | 25 | 60 |
| 1984143 | BRIAN | SUMNER | 2707 HENRY ST | GREENSBORO | NC | 27405 | PED | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 52 | 170 |
| 1984156 | ROBERT | PAYNTER | 1351 Westgate Center Dr | WINSTON SALEM | NC | 27103 | PED | N | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 4 | 12 | 10 | 22 |
| 1984161 | ELIZABETH | GALLA | 970 DISTEL CIR | Los Altos | CA | 94022 | PED | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 2 | 11 | 4 | 12 |
| 1984189 | ELIZABETH | MEINE | 1606 WELLINGTON AVE | WILMINGTON | NC | 28401 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 14 | 11 | 23 |
| 1984267 | CARRIE | WALLER | 1026 W Arlington Blvd | GREENVILLE | NC | 27834 | PED | Y | Tier 8 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 11 | 33 | 1 | 2 |
| 1984302 | TEMPLE | DAY | 16438 STATESVILLE RD | HUNTERSVILLE | NC | 28078 | PCP_IM | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 15 | 30 |
| 1984314 | NUSRAT | KHAN | 2111 Fort Worth Hwy | WEATHERFORD | TX | 76086 | PCP_IM | Y | Tier 4 | Abilene, TX | Dallas | West | 0 | 3 | 6 | 7 | 13 |
| 1984317 | FRED | SMULSKI | 10078 W McDowell Rd | Avondale | AZ | 85323 | PED | Y | Tier 8 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 24 | 52 |
| 1984323 | ANUPAMA | HA | 4949 PROFESSIONAL PARK DR | KANNAPOLIS | NC | 28081 | PCP_IM | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 20 | 44 |
| 1984342 | TINA | STEWART | 1321 Oberlin Rd | RALEIGH | NC | 27608 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 8 | 83 | 287 |
| 1984347 | MICHAEL | BADGER | 6161 LAKE BRANDT RD | GREENSBORO | NC | 27455 | PCP_IM | N | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 16 | 32 |
| 1984357 | MICHAEL | REEVES | 2211 E NORTHERN LIGHTS BLVD | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 9 | 18 |
| 1984438 | TODD | RAMBASEK | 5063 Oberlin Ave | LORAIN | OH | 44053 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 16 | 82 | 164 | 433 |
| 1984450 | FREDERICK | FAUST | 2105 W KEARNEY ST | SPRINGFIELD | MO | 65803 | PED | Y | Tier 8 | Springfield, MO | Kansas City | West | 0 | 3 | 6 | 23 | 75 |
| 1984487 | KIM | SIMPSON | 701 WHITE POND DR | AKRON | OH | 44320 | PED | N | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 6 | 14 | 30 |
| 1984530 | JENNIFER | RINGEL | 9500 CHILDREN DR | MASON | OH | 45040 | PED | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 27 | 73 |
| 1984577 | RICHARD | GREEN | 3543 Ridge Mill Dr | Hilliard | OH | 43026 | PED | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 49 | 102 |
| 1984589 | JEREMY | FALK | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 4 | 9 | | |
| 1984628 | ANNA | LOCATTELLI | 1919 W NORTH AVE | CHICAGO | IL | 60622 | PCP_IM | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 10 | 59 |
| 1984741 | KENNETH | LYONS | 2835 N Sheffield Ave Ste 501 | CHICAGO | IL | 60657 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 8 | 14 | 40 | 105 |
| 1984817 | CRAIG | CHALIFE | 78 Remick Blvd | Springboro | OH | 45066 | PED | Y | Tier 2 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 6 | 63 | 162 |
| 1984831 | ROBERT | GLOYESKE | 7830 McFarland Rd | Indianapolis | IN | 46227 | PED | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 29 | 74 |
| 1984850 | CATHERINE | FARNET | 100 Indian Ridge Dr | Piketon | OH | 45661 | PED | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 1984864 | JEFFREY | BEACH | 12065 OLD MERIDIAN ST | CARMEL | IN | 46032 | OTO | Y | Tier 8 | Indianapolis East, IN | Indianapolis | Central | 0 | 8 | 10 | 31 | 61 |
| 1984869 | MICHAEL | RYAN | 5435 Prosperity Church Rd | CHARLOTTE | NC | 28269 | PED | Y | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 10 | 23 | 21 | 47 |
| 1984893 | MICHAEL | YAMAGUCHI | 4000 Civic Center Dr Ste 201 | SAN RAFAEL | CA | 94903 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 5 | 9 | 35 | 81 |
| 1984922 | DEBRA | BOCKHORN | 5250 Far Hills Ave | Dayton | OH | 45429 | PED | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 8 | 18 | 50 | 120 |
| 1985024 | CHERYL | HUFFMAN | 1800 N Blanchard St Ste 121 | FINDLAY | OH | 45840 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 27 | 55 |
| 1985032 | KATHRYN | GNOCCHI | 5050 Blazer Pkwy | Dublin | OH | 43017 | PED | N | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 11 | 26 |
| 1985035 | NAHIDA | RYSANI | 6750 N MACARTHUR BLVD | IRVING | TX | 75039 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | 5 | 13 |
| 1985060 | BELA | FALTAY | 95 Arch St Ste 210 | AKRON | OH | 44304 | ALLERGY | Y | Tier 1 | Akron-Canton, OH | Ohio | Central | 0 | 30 | 68 | 239 | 491 |
| 1985070 | MALATHI | BATHIJA | 44000 W 12 Mile Rd | NOVI | MI | 48377 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 22 | 60 | 159 | 376 |
| 1985109 | MANAV | SINGLA | 5430 Campbell Blvd Ste 103 | WHITE MARSH | MD | 21162 | ALLERGY | Y | Tier 1 | Baltimore North, MD | Baltimore | Northeast | 0 | 68 | 176 | 351 | 773 |
| 1985143 | KWASI | NENONENE | 4140 SALEM AVE | TROTWOOD | OH | 45416 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 7 | 14 |
| 1985148 | CHAD | BLUNT | 11697 W STATE ROUTE 163 | Oak Harbor | OH | 43449 | PCP_IM | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 15 | 32 |
| 1985171 | DAVID | ROSS | 3807 Spring St | Racine | WI | 53405 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 1 | 1 | 2 | 8 | 16 |
| 1985200 | CYNTHIA | COOK | 3611 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 10 | 25 |
| 1985221 | STEVEN | BROWN | 4775 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 6 | 18 | 53 | 125 |
| 1985237 | VALERIE | MORELAND | 50 LEOMINSTER RD | STERLING | MA | 01564 | PCP_IM | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1985260 | TIMOTHY | KROUS | 2100 N. Kelly Road | EDMOND | OK | 73003 | PED | Y | Tier 8 | Oklahoma City North, OK | Kansas City | West | 0 | 12 | 25 | 24 | 52 |
| 1985298 | TAMMY | MASCHINO | 2820 N Kelly Ave | EDMOND | OK | 73003 | PED | Y | Tier 8 | Oklahoma City North, OK | Kansas City | West | 0 | 3 | 6 | 21 | 47 |
| 1985319 | JOSEPH | WELCH | 9583 27TH BAY ST | NORFOLK | VA | 23518 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 13 |
| 1985326 | LAURA | FERNANDEZ-ORTIZ | 424 NE 95th St | MIAMI SHORES | FL | 33138 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 6 | 11 | 28 | 55 |
| 1985351 | MICHELLE | MONTALBANO | 2450 NW Myhre Rd, Ste 101 | SILVERDALE | WA | 98383 | ALLERGY | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 39 | 80 | 175 | 354 |
| 1985386 | ALEX | STELZNER | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 1985419 | MARIADA | GEORGE | 1500 S Coulter St Ste 1 | Amarillo | TX | 79106 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 18 | 41 |
| 1985456 | NINA | HYNDMAN | 2478 13th St SE | SALEM | OR | 97302 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 9 | 18 |
| 1985478 | RITA | BAGHERI | 7160 BROCKTON AVE | RIVERSIDE | CA | 92506 | OTHER | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1985496 | GENEVIEVE | PARSONS | 7308 Girard Ave Ste 105 | LA JOLLA | CA | 92037 | PED | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 2 | 12 | 25 | 69 |
| 1985548 | MICHAEL | DEVON | 701 Montgomery Ave | NARBERTH | PA | 19072 | PED | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 9 | 18 | 11 | 25 |
| 1985591 | LIZA | PRESSER-BELKIN | 2403 Castillo St Ste 203 | Santa Barbara | CA | 93105 | ALLERGY | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 9 | 55 | 131 |
| 1985637 | JOSEPH | MAHONEY | 1001 HART BLVD | MONTICELLO | MN | 55362 | PED | Y | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 8 | 29 | 81 |
| 1985662 | MICHAEL | MARTIN | 929 N SAINT FRANCIS ST | WICHITA | KS | 67214 | OTHER | N | | Wichita, KS | Denver | West | 0 | 1 | 4 | 6 | 15 |
| 1985675 | MITCHELL | ARROYO | 100 N Centre Ave | ROCKVILLE CENTRE | NY | 11570 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 8 | 9 | 53 | 114 |
| 1985692 | PRIYA | BANSAL | 303 E Army Trail Rd Ste 403 | BLOOMINGDALE | IL | 60108 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 107 | 212 | 81 | 169 |
| 1985702 | SUNITHA | VENUGOPAL | 39 Kensington Pkwy | ABINGDON | MD | 21009 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 25 | 78 |
| 1985703 | KEVIN | FERGUSON | 41 GERMANTOWN RD | Danbury | CT | 06810 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 8 | 15 | 55 | 97 |
| 1985728 | DAVID | PIERSON | 25 ROUTE 31 S | PENNINGTON | NJ | 08534 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 23 | 59 | 51 | 143 |
| 1985757 | HOPE | SIEDEL | 1155 Executive Cir | CARY | NC | 27511 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 14 | 59 | 133 |
| 1985764 | JENNIFER | BUCCIGROSSI | 520 STOKES RD | MEDFORD | NJ | 08055 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 17 | 35 |
| 1985837 | CHEE | WOO | 675 VALLEY VIEW LN | STRAFFORD | PA | 19087 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 1985868 | JEFFREY | HALSTEAD | 501 S 54TH ST | PHILADELPHIA | PA | 19143 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 1 | 1 | 7 | 3 | 10 |
| 1985883 | CHRISTOPHER | MCGONNELL | 7777 FOREST LN | DALLAS | TX | 75230 | PED | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 2 | 6 | 43 | 112 |
| 1985895 | TUESDAY | REKKER | 333 HIGH ST | SOMERSWORTH | NH | 03878 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 7 | 13 | 5 | 10 |
| 1985914 | MARK | SIGMAN | 844 N THORNTON AVE | Orlando | FL | 32803 | PED | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 2 | 5 | 3 | 7 |
| 1985936 | HEATHER | JONES | 6200 BEVERLY BLVD | LOS ANGELES | CA | 90036 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1985957 | JOHN | URZI | 1254 Central Park Ave | YONKERS | NY | 10704 | PED | Y | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 21 | 54 | 32 | 67 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 1985970 | KRISTIN | ZVONAR | 1307 6TH AVE | BEAVER FALLS | PA | 15010 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 11 |
| 1986043 | DAVID | SHIELDS | 5325 NORTHGATE DR | BETHLEHEM | PA | 18017 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1986044 | ANDREW | WHITE | 3811 Vly Ctr Dr | SAN DIEGO | CA | 92130 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 42 | 88 | 164 | 358 |
| 1986120 | JEFFREY | PUGLISI | 7 RIVERSVILLE RD | Greenwich | CT | 06831 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 8 | 8 | 16 |
| 1986146 | LISA | WILLIAMS | 43480 Yukon Dr Ste 206 | Ashburn | VA | 20147 | PED | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 7 | 19 | 43 | 134 |
| 1986240 | BROOKE | BRITTON | 414 N Mills Ave | Orlando | FL | 32803 | PED | Y | Tier 8 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | 33 | 78 |
| 1986315 | TIMOTHY | LEAMAN | 2940 N 5TH ST | PHILADELPHIA | PA | 19133 | PCP_IM | N | Tier 8 | Philadelphia, PA | Philadelphia | Northeast | 0 | 10 | 21 | 4 | 7 |
| 1986328 | KRISTIN | MENCONI-DROST | 6900 Hamilton Blvd | TREXLERTOWN | PA | 18087 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 4 | 8 |
| 1986345 | STEVEN | LEVY | 2006 SALEM RD | BURLINGTON | NJ | 08016 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 2 | 58 | 249 |
| 1986352 | SONG-OK | CHIN | C101 5031 Walton Rd | Plymouth Meeting | PA | 19462 | PED | Y | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 47 | 106 |
| 1986419 | MICHAEL | STEINER | 101 MANNING DR | CHAPEL HILL | NC | 27514 | PED | Y | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 5 |
| 1986422 | ROBERT | DUNCHESKIE | 702 Gordon Dr | Exton | PA | 19341 | PED | N | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 9 | 17 | 44 | 148 |
| 1986429 | WARDEN | HWAN | 711 Lawn Ave | Sellersville | PA | 18960 | ALLERGY | Y | Tier 1 | Allentown, PA | Philadelphia | Northeast | 0 | 70 | 172 | 187 | 452 |
| 1986449 | OLIVER | GALITA | 9011 Chevrolet Dr Ste 1-6 | Ellicott City | MD | 21042 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 14 | 31 | 49 | 155 |
| 1986451 | MICHAEL | PALLUMBO | 180 Fort Couch Rd | PITTSBURGH | PA | 15241 | ALLERGY | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 42 | 111 | 221 | 516 |
| 1986457 | JOHN | FEWINS | 800 8th Ave Ste. 628 | FORT WORTH | TX | 76104 | OTO | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 2 | 5 | 88 | 176 |
| 1986495 | CHERYL | KIRKBY | 17853 STATE ROUTE 31 | MARYSVILLE | OH | 43040 | PED | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 5 | 7 | 13 |
| 1986529 | BRADLEY | FRIESEN | 52 Timber Ln | SOUTH BURLINGTON | VT | 05403 | PED | Y | Tier 8 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 36 | 84 |
| 1986799 | CAROL | OSHEA | 2178 Mendon Rd # 108 | CUMBERLAND | RI | 02864 | PED | Y | Tier 8 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 51 | 108 |
| 1986827 | LINDA | SHIUE | 280 REDWOOD SHORES PKWY | REDWOOD CITY | CA | 94065 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 12 | 24 |
| 1986858 | TERESA | WILLIAMS | 111 JOHN LAWSON AVE | SANTEE | SC | 29142 | OTHER | N | | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 8 | 16 |
| 1986890 | SHELLEY | MAHAFFEY | 8311 Warren H Abernathy Hwy | SPARTANBURG | SC | 29301 | PED | Y | Tier 8 | Spartanburg, SC | Carolina | Southeast | 0 | 4 | 7 | 20 | 45 |
| 1986929 | RICHARD | SHROUDS | 16 WOODCROSS DR | COLUMBIA | SC | 29212 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 14 | 30 |
| 1986949 | TIMOTHY | ANDREWS | 277 Peninsula Farm Rd | ARNOLD | MD | 21012 | ALLERGY | Y | Tier 1 | Annapolis, MD | Baltimore | Northeast | 0 | 38 | 84 | 493 | 1,213 |
| 1986983 | THEODORE | DUBOSE | 110 Summit Centre Dr | COLUMBIA | SC | 29229 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 5 | 17 | 41 | 83 |
| 1987002 | DANA | NARR | 1301 TAYLOR ST | COLUMBIA | SC | 29201 | OTHER | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 5 | 13 |
| 1987016 | DAVID | MENDEZ | 212 Phoenix Ct Ste 1 | SEYMOUR | TN | 37865 | PED | N | Tier 8 | Knoxville South, TN | Mid-South | Central | 0 | 9 | 18 | 4 | 8 |
| 1987024 | MICHAEL | NICKELS | 1620 S QUEEN ST | YORK | PA | 17403 | ALLERGY | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 7 | 27 | 53 |
| 1987025 | EMILIE | BARTLETT | 14 Richland Medical Park Dr Ste 410 | COLUMBIA | SC | 29203 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 5 | 24 | 51 |
| 1987026 | CHARLES | MILLWOOD | 100 PALMETTO HEALTH PKWY | COLUMBIA | SC | 29212 | PCP_IM | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 8 | 23 | 47 |
| 1987054 | ASHLEY | CLARK | 1350 Cleveland St | GREENVILLE | SC | 29607 | PED | N | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 7 | 13 | 10 | 21 |
| 1987073 | MICHAEL | GERLACH | 808 W HAVENS AVE | Mitchell | SD | 57301 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 4 | 7 |
| 1987079 | JON | WINGERT | 2620 JACKSON BLVD | RAPID CITY | SD | 57702 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 16 |
| 1987088 | JAY | BOGARD | 1420 N 10TH ST | SPEARFISH | SD | 57783 | PCP_IM | N | Tier 8 | | | | 0 | 9 | 19 | 11 | 22 |
| 1987114 | THAO | PHAM | 914 N Dixie Ave | ELIZABETHTOWN | KY | 42701 | ALLERGY | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 2 | 7 | 129 | 281 |
| 1987173 | TAMARA | NIX | 2153 Post Oak Trl Rd | MARIETTA | GA | 30062 | PED | N | Tier 8 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 4 | 19 | 35 |
| 1987181 | RICHARD | TODD | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 1987195 | SHEELA | BHAT | 105 Gamma Dr | PITTSBURGH | PA | 15238 | PED | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 32 | 70 |
| 1987237 | WALTER | STEPHENS | 200 CRESTSIDE DR | Dickson | TN | 37055 | PCP_IM | N | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 14 | 28 |
| 1987242 | CHRISTOPHER | HALL | 5825 POPLAR AVE | Memphis | TN | 38119 | OTO | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 7 | 13 | 25 | 52 |
| 1987251 | CATHERYNE | ZAVODNY | 3300 W 15th St Ste 404 | Plano | TX | 75075 | PCP_IM | Y | Tier 8 | Plano, TX | Dallas | West | 0 | 2 | 4 | 20 | 48 |
| 1987258 | MARY | HELMHOUT | 1397 BELK BLVD | OXFORD | MS | 38655 | PCP_IM | Y | Tier 8 | Tupelo, MS | Mid-South | Central | 0 | 2 | 4 | 16 | 32 |
| 1987327 | ANGELA | MEADOWS | 450 S CHAMBERLAIN AVE | ROCKWOOD | TN | 37854 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 5 |
| 1987331 | MORRIS | YEN | 24513 KANSAS ST | NEWHALL | CA | 91321 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 28 | 59 |
| 1987360 | ASHLEY | MILLER | 5050 SANDERLIN AVE | Memphis | TN | 38117 | PED | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 2 | 5 | 42 | 98 |
| 1987377 | JULIE | DIXON | 5443 DICKERSON PIKE | NASHVILLE | TN | 37207 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 14 |
| 1987381 | ARAVINDA | AYYAGARI | 700 N Clayton St | WILMINGTON | DE | 19805 | PED | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 8 | 25 | 49 |
| 1987415 | CHARLOTTE | BRYANT | 933 9th Ave SW | BESSEMER | AL | 35022 | PED | Y | Tier 8 | Birmingham, AL | Gulf Coast | Southeast | 0 | 8 | 16 | 9 | 20 |
| 1987420 | JERI | DYSON | 653-1 W 8TH ST | Jacksonville | FL | 32209 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 1987438 | SHANNON | WEST | 1509 RITCHIE HWY | ARNOLD | MD | 21012 | PED | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 6 | 14 | 31 |
| 1987532 | DOUGLAS | CRANE | 1900 WOODLAND DR | Coos Bay | OR | 97420 | PCP_IM | Y | Tier 8 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 14 | 29 |
| 1987534 | ANH-TU | VU | 1919 S Braeswood Blvd | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 1 | 2 |
| 1987627 | VAN | NGUYEN | 5301 VALLEYBROOK DR | Plano | TX | 75093 | PCP_IM | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 3 | 6 | 22 | 52 |
| 1987651 | RUBEN | ALMANZA | 5826 ESPLANADE DR | Corpus Christi | TX | 78414 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 4 | 2 | 4 |
| 1987701 | RONALD | RUSH | 5503 N State Line Ave | TEXARKANA | TX | 75503 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 8 | 14 |
| 1987746 | PHILIP | FLOYD | 7300 SW 62nd Pl | SOUTH MIAMI | FL | 33143 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 8 | 6 | 58 | 146 |
| 1987764 | KELLY | THORSTAD | 12120 RANCH ROAD 620 N | AUSTIN | TX | 78750 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 5 | 12 | 14 | 29 |
| 1987788 | MINH | HAN | 935 MAIN ST | MANCHESTER | CT | 06040 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 6 | 13 |
| 1987819 | DEBAROTI | ADDY | 15930 S GREAT OAKS DR | Round Rock | TX | 78681 | PED | Y | Tier 8 | Austin North, TX | San Antonio | West | 0 | 2 | 4 | 89 | 100 |
| 1987856 | CHRISTOPHER | FINTILA | 1701 SUNSET BLVD | Houston | TX | 77005 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 1 | 1 | 2 | 9 | 18 |
| 1987859 | KEVIN | LIU | 601 S MAIN ST | Keller | TX | 76248 | PCP_IM | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 2 | 4 | 8 | 8 |
| 1987874 | RYAN | CORROW | 34520 BOB WILSON DR | SAN DIEGO | CA | 92134 | PED | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 6 | 3 | 6 |
| 1987887 | JOSEPH | YUHAN | 7301 MEDICAL CENTER DR | West Hills | CA | 91307 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 1987901 | ADAM | KAPLAN | 4001 W 15th St Ste 290 | Plano | TX | 75093 | PCP_IM | N | Tier 8 | Irving, TX | Dallas | West | 0 | 1 | 2 | 20 | 43 |
| 1987930 | SHFA | PALAMOUNTAIN | 4949 Fairmont Pkwy Ste 200 | PASADENA | TX | 77505 | PED | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 10 | 22 | 16 | 28 |
| 1988033 | JOHN | MOON | 5425 W SPRING CREEK PKWY | Plano | TX | 75024 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 1 | 1 | 2 | 9 | 19 |
| 1988068 | ASHLEY | STIEGLER | 7900 FM 1826 | AUSTIN | TX | 78737 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 3 | 6 | 4 | 9 |
| 1988149 | JAMES | MADEN | 1000 College Ave | FORT WORTH | TX | 76104 | ALLERGY | Y | Tier 1 | Fort Worth, TX | Dallas | West | 0 | 8 | 16 | 2,166 | 4,988 |
| 1988179 | ROYA | AZADI | 709 N BAGDAD RD | LEANDER | TX | 78641 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 9 | 19 | 2 | 4 |
| 1988187 | JASON | PFEIL | 110 E Live Oak St | Fredericksburg | TX | 78624 | PCP_IM | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 8 | 7 | 27 | 57 |
| 1988209 | KELVIN | SHAW | 1650 W Lake Houston Pkwy | KINGWOOD | TX | 77339 | ALLERGY | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 12 | 39 | 190 | 470 |
| 1988236 | VINCENT | COLEMAN | 14910 Interstate 10 W Ste 501 | BOERNE | TX | 78006 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 8 | 6 | 18 | 38 |
| 1988268 | KELLEY | MOON | 1320 N University Dr | NACOGDOCHES | TX | 75961 | PCP_IM | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 38 | 78 | 119 | 237 |
| 1988293 | RAMON | KARE | 1410 W Jefferson St | WAXAHACHIE | TX | 75165 | PCP_IM | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 13 | 25 | 43 | 85 |
| 1988338 | PAUL | JANITZ | 1605 Rock Prairie Rd Ste 2 | College Station | TX | 77845 | PED | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 11 | 22 | 180 | 384 |
| 1988354 | LAUREN | LUBIN | 191 S Buena Vista St Ste 240 | BURBANK | CA | 91505 | PED | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 5 | 10 | 51 | 111 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988356 | KEITH | MATHENY | 8380 Warren Pkwy Ste 504 | FRISCO | TX | 75034 | OTO | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 20 | 40 | 18 | 38 |
| 1988357 | JEFFREY | DAY | 3201 Teasley Ln Ste 102 | Denton | TX | 76210 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 3 | 6 | 29 | 58 |
| 1988372 | VIRGINIA | MENCHACA | 3701 W ELDORADO PKWY | MCKINNEY | TX | 75070 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 5 | 10 | 42 | 94 |
| 1988373 | JENNIFER | HOGAN | 9001 SUMMA AVE | BATON ROUGE | LA | 70809 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 4 | 13 | 26 |
| 1988381 | DONALD | NEWLAND | 9301 Pinecroft Dr Ste 150 | Spring | TX | 77380 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 8 | 18 | 79 | 160 |
| 1988390 | NEVA | GREELEY | 2600 NORTH LOOP W | Houston | TX | 77092 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 6 | 12 | 46 | 104 |
| 1988414 | JENNIFER | RAMAZY | 7565 Mission Valley Rd Ste 200 | SAN DIEGO | CA | 92108 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 25 | 50 | 131 | 265 |
| 1988424 | NATHANIEL | YOKUBAITIS | 3608 PRESTON RD | Plano | TX | 75093 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 1988466 | JULIE | TUMMA | 4727 Willow Springs Rd | La Grange | IL | 60525 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 6 | 19 | 49 |
| 1988479 | MICHELLE | PIERCE | 2007 95th St Ste 11a | Naperville | IL | 60564 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 3 | 16 | 39 |
| 1988511 | DESIREE | HARRIS | 848 W Mitchell St | ARLINGTON | TX | 76013 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 3 | 5 | 12 | 35 |
| 1988529 | HARRY | HENSON | 1901 MEDI PARK DR | Amarillo | TX | 79106 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 7 | 15 | 8 | 16 |
| 1988547 | ROBERT | SIMS | 8169 S BALSAM WAY | LITTLETON | CO | 80123 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 6 | 14 |
| 1988575 | CHRISTOPHER | BURLING | 638 N Jefferson Ave Ste 1 | MOUNT PLEASANT | TX | 75455 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 3 | 7 | 14 |
| 1988605 | KEITH | PAULL | 3201 University Dr E Ste 245 | Bryan | TX | 77802 | ALLERGY | Y | Tier 1 | Austin East, TX | San Antonio | West | 0 | 86 | 107 | 232 | 576 |
| 1988607 | JASON | BECKER | 2017 Broadway St Ste A | Pearland | TX | 77581 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 17 | 35 |
| 1988635 | ALAN | BARTON | 3300 S Highway 95 Ste I | Fort Mohave | AZ | 86426 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 3 | 14 | 41 | 87 |
| 1988700 | MICHAEL | JOHNSON | 1268 W South Jordan Pkwy | SOUTH JORDAN | UT | 84095 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 3 | 10 | 29 | 54 |
| 1988848 | SARAH | HUNT | 1405 Timber Dr E | GARNER | NC | 27529 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 7 | 29 | 50 | 207 |
| 1988867 | SAMEERA | EVERS | 1315 EAST BLVD | CHARLOTTE | NC | 28203 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 7 | 18 | 44 |
| 1988873 | CHRISTI | MAY | 3301 New Mexico ave nw suite 218 | WASHINGTON | DC | 20016 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 1988884 | ANDREW | REISS | 19615 State Road 7 Ste 52 | BOCA RATON | FL | 33498 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 28 | 60 | 111 | 228 |
| 1988898 | MARCUS | SHAKER | 1 Medical Center Dr | LEBANON | NH | 03756 | PED | Y | Tier 1 | Manchester, NH | New England | Northeast | 0 | 141 | 816 | 479 | 1,331 |
| 1988903 | MICHAEL | FICENEC | 9629 Northcross Center Ct | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 4 | 5 | 31 | 64 |
| 1988907 | ROBERT | HIGGINBOTHAM | 8110 Walnut Run Rd | Cordova | TN | 38018 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 25 | 55 |
| 1988909 | RODNEY | WILLIAMS | 500 Greene St | CUMBERLAND | MD | 21502 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 40 | 87 |
| 1988911 | ANASTASIA | WILLIAMS | 9430 Forestwood Ln #100 | MANASSAS | VA | 20110 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 28 | 73 |
| 1988941 | ELY | MOUCHANOIR | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22046 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 40 | 102 |
| 1988983 | ELLEN | PALEN | 2367 COLONY CROSSING PL | MIDLOTHIAN | VA | 23112 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 12 |
| 1989008 | JEFFREY | MARTIN | 46440 BENEDICT DR | STERLING | VA | 20164 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 8 | 20 |
| 1989037 | MARIA | REYES | 8610 Technology Way | Reno | NV | 89521 | ALLERGY | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 80 | 170 | 182 | 367 |
| 1989040 | HUONG | THAI-KEMPKOWSKI | 19465 Deerfield Ave Ste 301 | LEESBURG | VA | 20176 | ALLERGY | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 56 | 154 | 234 | 609 |
| 1989057 | JAMES | WILLIAMS | 5215 LOUGHBORO RD NW | WASHINGTON | DC | 20016 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 9 | 18 |
| 1989073 | LEE | BLECKER | 3550 JOSEPH SIEWICK DR | FAIRFAX | VA | 22033 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1989120 | MELISSA | TRIBUZIO | 233 COLLEGE AVE | LANCASTER | PA | 17603 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 9 | 17 | 44 |
| 1989139 | MELISSA | NELSON | 7118 Three Chopt Rd | RICHMOND | VA | 23226 | PED | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 7 | 5 | 18 |
| 1989151 | GINA | MAXEY | 1852 AUBURN RD | DACULA | GA | 30019 | PED | N | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 16 | 31 |
| 1989157 | GARRISON | BENNETT | 13332 MIDLOTHIAN TPKE | MIDLOTHIAN | VA | 23113 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 12 | 23 |
| 1989244 | LORI | SEIBERT | 4112 W 15th St Ste 100 | Plano | TX | 75093 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 10 | 20 | 88 | 90 |
| 1989253 | MATTHEW | ALLEN | 702 Kirkland Way | KIRKLAND | WA | 98033 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 42 | 94 |
| 1989298 | CASSANDRA | BEAULIEU | 2700 NORTHUP WAY | BELLEVUE | WA | 98004 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 29 | 63 |
| 1989303 | CARL | METCALF | 1201 N MAIN ST | Crown Point | IN | 46307 | OTHER | N | | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 9 | 19 |
| 1989309 | DAVID | NGUYEN | 2120 RAINIER AVE S | SEATTLE | WA | 98144 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 1 | 1 | 2 | 1 | 2 |
| 1989358 | MICHAEL | FROSTAD | 1205 SE Professional Mall Blvd Ste 108 | PULLMAN | WA | 99163 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 31 | 62 |
| 1989394 | KELLY | KREISLER | 407 S CLAIRBORNE RD | OLATHE | KS | 66062 | PED | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 2 | 8 |
| 1989397 | JULIE | DETEMPLE | 509 2ND AVE | SOUTH CHARLESTON | WV | 25303 | PCP_IM | Y | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 13 | 28 |
| 1989420 | MICHELLE | HESS | 407 WHEELING AVE | Glen Dale | WV | 26038 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 5 | 24 | 48 |
| 1989424 | CHRISTINA | CANODY | 5124 N Armenia Ave | TAMPA | FL | 33603 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 4 | 15 | 25 | 57 |
| 1989426 | DANIEL | CHURCH | 238 Elm Dr Ste 3 | Waynesburg | PA | 15370 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 15 | 28 | 49 | 89 |
| 1989444 | STACI | THOMAS | 608 Cheat Rd | MORGANTOWN | WV | 26508 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 29 | 63 |
| 1989448 | AMANDA | MORAN | 4501 Cameron Valley Pkwy Ste 100 | CHARLOTTE | NC | 28211 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 31 | 73 |
| 1989468 | JANELLE | THOMAS | 2031 ECHO CV | VIRGINIA BEACH | VA | 23454 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 1989497 | BRIAN | BOWER | 5187 US ROUTE 60 | HUNTINGTON | WV | 25705 | OTHER | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 1989522 | LAURA | CLAY | 150 EMERSON AVE E | Saint Paul | MN | 55118 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 1989533 | SUZANNE | DAVIDOWITZ | 2539 UNIVERSITY AVE W | Saint Paul | MN | 55114 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 13 | 25 |
| 1989590 | TIMOTHY | RICHTER | 8531 W NORTH AVE | Milwaukee | WI | 53226 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 8 | 17 | 50 | 103 |
| 1989526 | JAMES | STARR | 2450 ASHBY AVE | BERKELEY | CA | 94705 | OTHER | N | | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | | |
| 1989662 | KARINA | PETERSON | 7895 N FAIRCHILD RD | Milwaukee | WI | 53217 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 1989683 | CHRISTINA | ENGLEBERT | 10046 N Port Washington Rd | MEQUON | WI | 53092 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 8 | 16 | 16 | 75 |
| 1989706 | LISA | ROSSNARD | 16500 Aurora Dr | SUMMIT | WI | 53066 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 14 | 33 |
| 1989743 | JULIE | WARAKSA | 2540 E Us Highway 14 | JANESVILLE | WI | 53545 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 8 | 20 | 89 |
| 1989747 | SCOTT | HARRISON | 12850 MACKENZIE DR | TUSTIN | CA | 92782 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 8 | 15 | 41 |
| 1989761 | KRISTIN | SCHROEDERUS | 13133 N Port Washington Rd Ste G-18 | MEQUON | WI | 53097 | ALLERGY | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 57 | 113 |
| 1989773 | MELISSA | HESSEL | 2727 Plaza Dr | WAUSAU | WI | 54401 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 4 | 8 | 31 | 64 |
| 1989802 | JEAN | HOOPPER | 3365 S 103rd St Ste 100 | Milwaukee | WI | 53227 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 3 | 14 | 32 | 67 |
| 1989806 | MARK | MOSZNESS | 2025 N Calhoun Rd | BROOKFIELD | WI | 53005 | ALLERGY | Y | Tier 1 | Milwaukee, WI | Chicago | Central | 0 | 15 | 29 | 383 | 830 |
| 1989870 | ALBERT | PERSIA | 42 Dunbar Ave | JAMESTOWN | NY | 14701 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 4 | 9 |
| 1989890 | BRIAN | GLENN | 1254 N MAIN ST | Lapeer | MI | 48446 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 3 | 7 |
| 1989932 | BRAM | WIESKOPF | 1192 BUCKHEAD XING | Woodstock | GA | 30189 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 5 | 9 | 12 | 24 |
| 1989985 | MARIA | GARCIA-LLORET | 10833 LE CONTE AVE | LOS ANGELES | CA | 90095 | PED | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 30 | 63 | 70 | 152 |
| 1990258 | ROSA | HIDALGO-LAOS | 533 W 6TH ST | Jacksonville | FL | 32206 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 5 | 13 | 26 |
| 1990415 | LI | LIANG | 9 Village Sq | CHELMSFORD | MA | 01824 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 6 | 12 | 265 | 549 |
| 1990443 | ZHENG | WANG | 234 BRIDGE ST | Metuchen | NJ | 08840 | PED | N | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 12 | 26 | 14 | 28 |
| 1990497 | MAGGIE | KAO | 453 Hancock St | Quincy | MA | 02171 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 15 | 33 | 54 | 120 |
| 1990532 | SHIWEI | TONG | 666 PLAINSBORO RD | PLAINSBORO | NJ | 08536 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 25 |
| 1990639 | SHAO | ZHENG | 1581 State Route 27 | EDISON | NJ | 08817 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 9 | 17 | 20 | 40 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990701 | JUAN | GOMEZ | 1200 E Savannah Ave | McAllen | TX | 78503 | PULMO | Y | Tier 4 | McAllen, TX | San Antonio | West | 0 | 1 | 3 | 10 | 19 |
| 1990733 | RAZLY | MONTANO | 8785 SW 165TH AVE | MIAMI | FL | 33193 | PED | Y | Tier 8 | Miami South, FL | South Florida | Southeast | 0 | 4 | 9 | 11 | 22 |
| 1990759 | VIVIANA | SERVEN | 8200 SW 117th Ave Ste 302 | MIAMI | FL | 33183 | ALLERGY | Y | Tier 1 | Miami South, FL | South Florida | Southeast | 0 | 15 | 30 | 253 | 547 |
| 1990787 | FRANCISCO | REYTOR | 8300 NW 5TH ST | MIAMI | FL | 33144 | OTHER | N | | Miami North, FL | South Florida | Southeast | 0 | 3 | 5 | | |
| 1990791 | MARTINA | BEZDICKOVA | 21 South St | WASHINGTONVILLE | NY | 10992 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 6 | 17 | 31 | 78 |
| 1990793 | KATERINA | SILVERBLATT | 145 Henry St Apt 1G | BROOKLYN | NY | 11201 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 3 | 37 | 70 |
| 1990796 | BERNADETA | KORDAS-COSTELLO | 3825 N ARLINGTON HEIGHTS RD | ARLINGTON HTS | IL | 60004 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 14 | 28 |
| 1990798 | SONYA | BODE | 2133 HIGHWAY 33 | HAMILTON SQUARE | NJ | 08690 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 9 | 35 | 78 |
| 1990843 | JOHN | OCONNOR | 4480 MIDDLE COUNTRY RD | CALVERTON | NY | 11933 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 4 | 3 | 6 |
| 1990898 | JAMES | BIVONA | 1275 Summer St | STAMFORD | CT | 06905 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 1 | 1 | 2 | 8 | 17 |
| 1990907 | KASEY | HUFF-IGNATIN | 2200 CHILDRENS WAY | NASHVILLE | TN | 37232 | PED | Y | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 3 | 6 | | |
| 1990928 | LEOVARES | MENDEZ | 710 E CENTERVILLE RD | GARLAND | TX | 75041 | PCP_IM | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 2 | 3 | 17 | 34 |
| 1990938 | JOSE | BORDAS | 179 East Brown Street Suite 108 | EAST STROUDSBURG | PA | 18301 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 4 | 8 | 16 | 33 |
| 1991028 | RASSA | AYALEW | 6076 INLET CREEK CT | FORT BELVOIR | VA | 22060 | PED | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 1991059 | MIRA | ZAHEDI | 1050 W GRANADA BLVD | Ormond Beach | FL | 32174 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 1991201 | MARIALUISA | SUCCA | 125 Gordon Ave | STATEN ISLAND | NY | 10314 | PED | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 3 | 7 | 7 | 14 |
| 1991235 | ARLENE | HARRINGTON | 5053 Mar Park Dr | MIDLOTHIAN | VA | 23112 | PED | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 22 | 45 |
| 1991285 | GAYLE | VALEROS | 2400 S Power Rd | Gilbert | AZ | 85297 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 5 | 10 |
| 1991327 | BRENDA | MCINTYRE | 509 N Trenton St | Ruston | LA | 71270 | PED | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 4 | 7 | 3 | 5 |
| 1991357 | SAADIA | KARLEKAR | 105 GLEN OAK BLVD | HENDERSONVILLE | TN | 37075 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 5 | 10 | 13 | 27 |
| 1991368 | SWATI | GANDHI | 1640 NEWPORT BLVD | COSTA MESA | CA | 92627 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 3 | | |
| 1991418 | CHARLES | TURNER | 4761 S Cleveland Ave | FORT MYERS | FL | 33907 | ALLERGY | Y | Tier 1 | Fort Myers, FL | South Florida | Southeast | 0 | 10 | 28 | 466 | 978 |
| 1991422 | REGINE | BATAILLE | 202 SE 23rd Ave | Boynton Beach | FL | 33435 | PED | Y | Tier 8 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 51 | 108 |
| 1991447 | GYULA | SOOS | 102 Bowling Ln | Dublin | GA | 31021 | PED | Y | Tier 2 | Macon, GA | Atlanta | Southeast | 0 | 2 | 8 | 64 | 140 |
| 1991474 | BASANT | NARAYAN | 152 INTREPID LN | SYRACUSE | NY | 13205 | PCP_IM | N | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 15 | 30 |
| 1991485 | LASZLO | PAPP | 401 Youngsville Hwy Ste 100 | LAFAYETTE | LA | 70508 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 11 | 22 | 27 | 57 |
| 1991555 | SUDHIR | JOSHI | 3938 COFFEE RD | BAKERSFIELD | CA | 93308 | OTHER | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 3 | | |
| 1991614 | PRAVEEN | KRISHNADAS | 3201 Medical Way Ste 1 | Sebring | FL | 33870 | PED | Y | Tier 8 | Sarasota, FL | South Florida | Southeast | 0 | 8 | 10 | 58 | 130 |
| 1991723 | SANGEETA | SEHGAL | 2323 THROUGHWOODS DR | Valparaiso | IN | 46385 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 6 |
| 1991728 | MIRIAM | THOMAS | 15 POCONO RD | DENVILLE | NJ | 07834 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 20 | 77 | 14 | 81 |
| 1991747 | MADHUSUDHAN | PAMIGANAMAMULA | 605 E 4th St Ste 800 | ODESSA | TX | 79761 | PCP_IM | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 28 | 71 | 77 | 193 |
| 1991755 | ARRUMARD | FARHANA | 1118 BLOOMINGDALE RD | GLENDALE HEIGHTS | IL | 60139 | PED | Y | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 1991823 | TEJAS | PATEL | 280 WASHINGTON ST | BRIGHTON | MA | 02135 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 6 | 12 |
| 1991867 | HARPINDER | KALRA | 3333 BURNET AVE | CINCINNATI | OH | 45229 | ALLERGY | Y | Tier 1 | Cincinnati South, OH | Kentucky | Central | 0 | 15 | 40 | 359 | 863 |
| 1991903 | SMITHA | MARDI | 240 BRIDGE ST | Metuchen | NJ | 08840 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 1991978 | VINITHA | MOOPPEN | 380 SARSEN DR | LITITZ | PA | 17844 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 4 |
| 1992173 | SHARON | DOSS | 100 WAUKEGAN RD | Deerfield | IL | 60015 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |
| 1992216 | SHAILAJA | MALHOTRA | 8110 MIDLOTHIAN TPKE | RICHMOND | VA | 23235 | PCP_IM | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 1 | 12 | 23 |
| 1992337 | SHASHI | URVAL | 10 MEDICAL PARK | WHEELING | WV | 26003 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 1992350 | PRAVEEN | MODI | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 4 | 8 |
| 1992429 | AMIT | RANDI | 1521 Stone St | PORT HURON | MI | 48060 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 15 | 41 | 97 | 203 |
| 1992441 | RUMANA | BARODAWALLA | 703 S Adams St | MOUNT PLEASANT | MI | 48858 | PED | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 8 | 16 | 32 | 73 |
| 1992541 | GURPREET | SINGH | 87 THOMAS JOHNSON DR | FREDERICK | MD | 21702 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 24 | 57 |
| 1992597 | ANITHA | JAGADISH | 2115 SE Leonard Rd | Port Saint Lucie | FL | 34952 | PED | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 71 | 173 |
| 1992615 | ROKSANA | ALI | 1010 JOHNSON FERRY RD | MARIETTA | GA | 30068 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 4 | 7 |
| 1992678 | DARSHAN | SHAH | 139 Hazard Ave Bldg 4 Ste 14 | Enfield | CT | 06082 | PCP_IM | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 3 | 6 | 10 | 20 |
| 1992685 | NIVEDITA | MORE | 22032 El Paseo Ste 160 | Rancho Santa Margari | CA | 92688 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 21 | 54 | 89 | 233 |
| 1992689 | ANJANI | KOTA | 100 N BELLE MEAD AVE | EAST SETAUKET | NY | 11733 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1992707 | SHALEE | MADHOK | 2595 Fort Henry Dr Ste 100 | KINGSPORT | TN | 37664 | ALLERGY | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 11 | 32 | 131 | 289 |
| 1992720 | SUJATHA | SHANKAR | 208 Bridge St Bldg D | Metuchen | NJ | 08840 | PED | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 34 | 83 |
| 1992808 | BENJAMIN | MASON | 400 E 90TH ST | NEW YORK | NY | 10128 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1992825 | HENRY | LOWE | 251 CAMPUS DR | STANFORD | CA | 94305 | PCP_IM | N | | Palo Alto, CA | San Francisco | West | 0 | 3 | 6 | | |
| 1992858 | PATRICIA | LEONARD | 780 W Sam Houston Pkwy N Ste 400 | Houston | TX | 77024 | ALLERGY | Y | Tier 1 | Houston West, TX | Houston | Southeast | 0 | 66 | 189 | 232 | 493 |
| 1992894 | GADI | AVSHALOMOV | 175 Jericho Tpke | SYOSSET | NY | 11791 | ALLERGY | Y | Tier 1 | Great Neck, NY | New York | Northeast | 0 | 47 | 95 | 538 | 1097 |
| 1992909 | BODD | STEIN | 1880 Commerce St | YORKTOWN HEIGHTS | NY | 10598 | PED | Y | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 3 | 39 | 80 |
| 1992921 | SHIRA | VADEL | 31 SCHUYLER AVE | STAMFORD | CT | 06902 | PCP_IM | N | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 8 | 25 | 52 |
| 1992968 | ELVIRA | PARRAVICINI | 3959 BROADWAY | NEW YORK | NY | 10032 | OTHER | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 3 | 6 | 4 | 8 |
| 1993015 | MICHELE | COLUMBO | 875 County Line Rd Ste 107 | BRYN MAWR | PA | 19010 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 30 | 61 | 28 | 52 |
| 1993271 | VU | TRAN | 787 CORTARO DR | SUN CITY CENTER | FL | 33573 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 2 | 5 | 6 | 11 |
| 1993288 | PETER | MARZANO | 1223 Gateway Dr # 1C | MELBOURNE | FL | 32901 | PCP_IM | N | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 9 | 17 | 6 | 12 |
| 1993291 | BHAWAN | YAMBAI | 279 KINGS DAUGHTERS DR | Frankfort | KY | 40601 | PCP_IM | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 3 | 6 | 40 | 80 |
| 1993341 | HEMANT | KAIRAM | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 25 | 62 | 59 | 129 |
| 1993378 | ANDRE | ARKEY-MENSAH | 29275 Northwestern Hwy Ste 202 | SOUTHFIELD | MI | 48034 | ALLERGY | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 7 | 13 | 186 | 373 |
| 1993399 | EDWIN | AVBUERE | 3231 Yanceyville St | GREENSBORO | NC | 27405 | PCP_IM | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 10 | 19 | 68 | 136 |
| 1993420 | MAUREEN | ONYEKWERA | 55 Meriden Ave | SOUTHINGTON | CT | 06489 | PED | Y | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 5 | 11 | 39 | 88 |
| 1993443 | MARY | OGUNSANYA | 12150 Annapolis Rd Ste 208 | Glenn Dale | MD | 20769 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 36 | 81 |
| 1993623 | NIGHAT | MEHDI | 940 NE 13TH ST | Oklahoma City | OK | 73104 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 3 | 10 | 20 |
| 1993659 | SHAHANA | KHAN | 2615 JERUSALEM AVE | N BELLMORE | NY | 11710 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 20 | 46 |
| 1993678 | SHANKAR | LAKHANI | Eden Hl Medical Ctr | Dover | DE | 19904 | ALLERGY | Y | Tier 1 | Wilmington, DE | Philadelphia | Northeast | 0 | 8 | 17 | 346 | 697 |
| 1993690 | ADEELA | BEG | 28001 ORCHARD LAKE RD | Farmington | MI | 48336 | PED | N | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 3 | 6 | 10 | 20 |
| 1993713 | LALARUKH | MUFTI | 40 DALE RD | AVON | CT | 06001 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 1 | 1 | 2 | 5 | 11 |
| 1993729 | TANVIR | CHOUDRI | 610 N Fayetteville St | ASHEBORO | NC | 27203 | PCP_IM | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 4 | 8 | 11 | 19 |
| 1993748 | ASAD | ANSARI | 100 NAVARRE PL | South Bend | IN | 46601 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 3 | 5 | 10 |
| 1993825 | FRANCISCO | LOSSO | 7820 N ALGER RD | ALMA | MI | 48801 | PED | N | Tier 5 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 24 | 54 |
| 1993854 | NOEL | SUARES | 528 N 1st St | Vincennes | IN | 47591 | PED | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 7 | 15 |
| 1993857 | ZENAIDA | CARDELA | 210 W MAIN ST | BENNETTSVILLE | SC | 29512 | PED | Y | Tier 8 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 4 | 8 | 27 | 44 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 1993876 | CECILE | DELMUNDO | 94 Maria Langdon Dr Ste 1 | MANCHESTER | KY | 40962 | PED | Y | Tier 8 | Somerset, KY | Kentucky | Central | 0 | 3 | 6 | 30 | 59 |
| 1993883 | ESTELA | LACAP | 222 Schanck Rd | FREEHOLD | NJ | 07728 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 4 | 11 | 25 |
| 1993888 | MARIA | BERNARDO | 111 Scouting Circle | TROY | AL | 36081 | PED | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 24 | 48 | 47 | 86 |
| 1993928 | MARIA | MARANON | 1501 Windsor Rd FL 1st | CHAMPAIGN | IL | 61822 | PED | Y | Tier 8 | Effingham, IL | St Louis | Central | 0 | 2 | 5 | 23 | 37 |
| 1993932 | WINSTON | OMAU | 599 Danforth Ave | JERSEY CITY | NJ | 07305 | PED | Y | Tier 2 | Newark, NJ | New Jersey | Northeast | 0 | 5 | 9 | 59 | 123 |
| 1993982 | SAMUEL | SANTALICES | 1859 SW Newland Way | LAKE CITY | FL | 32025 | PED | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 3 | 13 | 29 |
| 1993986 | REAL | LUMAPAS | 12030 S Ohio St | Dunnellon | FL | 34431 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | 5 | 11 |
| 1994063 | MARISSA | PERONA | 150 S Medical Center Blvd Ste C | Webster | TX | 77598 | PED | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 10 | 20 | 43 | 80 |
| 1994067 | IGNACIO | OMENGAN | 461 N Mulford Rd | Rockford | IL | 61107 | PED | Y | Tier 8 | Davenport, IA | Chicago | Central | 0 | 2 | 4 | 41 | 82 |
| 1994123 | MILGOSZATA | BARAN-PRESSEN | 6416 W Belmont Ave | CHICAGO | IL | 60634 | PED | N | Tier 5 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 11 | 23 |
| 1994120 | KRZYSZTOF | NOWAK | 984 N Broadway Ste 801 | YONKERS | NY | 10701 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 11 | 24 | 192 | 392 |
| 1994142 | AGNIESZKA | MATCZUK | 2 1/2 (two Half) Dearfield Dr | Greenwich | CT | 06831 | ALLERGY | Y | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 236 | 474 | 706 | 1,730 |
| 1994156 | DARIUSZ | CHRUSTOWSKI | 727 Washington St | WATERTOWN | NY | 13601 | ALLERGY | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 26 | 52 | 129 | 278 |
| 1994163 | JANUSZ | MADEJ | 3330 ALPINE RD | PORTOLA VALLEY | CA | 94028 | PCP_IM | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 12 | 25 |
| 1994167 | DOROTA | SZCZEPANIAK | 705 RILEY HOSPITAL DR | Indianapolis | IN | 46202 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 6 | 6 | 13 |
| 1994357 | ALEXANDRA | JANKIRI | 321 MAIN ST | ACTON | MA | 01720 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 6 | 11 | 63 | 162 |
| 1994507 | SHAFIK | HANNA-MOUSSA | 703 E MARSHALL AVE | LONGVIEW | TX | 75601 | OTHER | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 4 | 8 | | |
| 1994579 | KADRI | AYGEN | PO Box 632 | Chester | NJ | 07930 | PED | Y | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 15 | 45 | 96 |
| 1994675 | ELENA | SHTEYNBERG | 1 CLARA MAASS DR | BELLEVILLE | NJ | 07109 | PED | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 5 | 15 | 10 | 24 |
| 1994688 | BORIS | LIVSHITS | 278 BROADWAY | ELMWOOD PARK | NJ | 07407 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 15 |
| 1994797 | TATYANA | KAGAN | 9033 LAWLER AVE | SKOKIE | IL | 60077 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 10 | 21 | 9 | 20 |
| 1994832 | ZHANNA | LIBIS | 974 Inman Ave Ste 1A | EDISON | NJ | 08820 | PED | Y | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 43 | 90 |
| 1994849 | MIRA | SLEZOVSKAYA | 217 Franklin Ave | PALMERTON | PA | 18071 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 14 | 29 |
| 1994885 | MARK | KHARKOVER | 1008 E 2nd St | SCOTCH PLAINS | NJ | 07076 | PED | Y | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 5 | 10 | 23 | 44 |
| 1994888 | ANNA | SCHWARTZ | 220 Boyle Rd | SELDEN | NY | 11784 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 6 | 13 | 25 | 54 |
| 1994890 | YANINA | MESHKO | 1527 WILLOW AVE | HOBOKEN | NJ | 07030 | PED | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 21 | 50 |
| 1994899 | TATYANA | LEDOVSKAYA | 6413 Fresh Pond Rd | RIDGEWOOD | NY | 11385 | PED | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 8 | 71 | 141 |
| 1995015 | HISHAM | HAMZA | 558 Commons Way Bldg E | Toms River | NJ | 08755 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 28 | 44 | 39 | 49 |
| 1995054 | SAFWAT | ISKANDER | 400 N Wall St Ste 405 | Kankakee | IL | 60901 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 5 | 5 | 39 | 83 |
| 1995067 | EHAB | MORSI | 14600 King Rd Ste A | Riverview | MI | 48193 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 27 | 60 |
| 1995070 | LEENA | WAHBA | 8301 ARLINGTON BLVD | FAIRFAX | VA | 22031 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 28 | 66 |
| 1995164 | LUIS | OSORIO | 450 VETERANS MEMORIAL PKWY | EAST PROVIDENCE | RI | 02914 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 1995506 | SHAJN | KOBUSZEWSKI | 210 E TRADE ST | CHARLOTTE | NC | 28202 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 7 | 14 | 4 | 8 |
| 1995563 | ARUDO | ELY | 24275 NOVI RD | NOVI | MI | 48175 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 1996307 | AMANDA | TROTTER | 211 OLD HEWITT RD | WACO | TX | 76712 | OTHER | N | | Waco, TX | San Antonio | West | 0 | 1 | 2 | 10 | 20 |
| 1996742 | PATRICIA | DESCHAMPS | 68 S SERVICE RD | MELVILLE | NY | 11747 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 9 | 17 |
| 1996840 | MARY | GALLO | 12 STETSON ST | BROOKLINE | MA | 02446 | NP/PA | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 4 | 8 | 4 | 8 |
| 1996889 | CAROLINE | GWIN | 241 CENTRAL PARK W | NEW YORK | NY | 10024 | NP/PA | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 18 | 38 |
| 1996891 | DARCY | GARLAND | 28 CRESCENT ST | MIDDLETOWN | CT | 06457 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 1996994 | DEBORAH | JARAMIL | 5001 Harper Dr NE | ALBUQUERQUE | NM | 87109 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 1997075 | KIM | KNOX | 3401 W BURRS RD | EDMOND | OK | 73025 | NP/PA | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 5 | 9 |
| 1997114 | MARYANNE | LADD | 85 LIBBY ST | BROCKTON | MA | 02302 | NP/PA | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 20 | 48 |
| 1997230 | MARY KATHRYN | NEWELL | 110 PRESTON EXECUTIVE DR | CARY | NC | 27513 | NP/PA | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 9 | 17 | 14 | 27 |
| 1997231 | DONNA | MERRY | Allergy Care Pllc | WATERTOWN | NY | 13601 | NP/PA | Y | Tier 1 | Syracuse, NY | Albany | Northeast | 0 | 31 | 62 | 257 | 519 |
| 1997251 | VALERIE | MARTIN | 3015 3RD AVE SE | Aberdeen | SD | 57401 | NP/PA | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 4 | 8 | 8 | 4 |
| 1997274 | JOHANNA | MOORE | 130 S BRYN MAWR AVE | BRYN MAWR | PA | 19010 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 6 | 13 |
| 1997283 | MAUREEN | MADDEN | 1 Robert Wood Johnson Pl | NEW BRUNSWICK | NJ | 08901 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 1 | 1 | 3 | 3 | 6 |
| 1997291 | LORI | MYERS | 118 PORTSMOUTH AVE | STRATHAM | NH | 03885 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 7 | 14 |
| 1997421 | CINDY | PRESSLER | 197 ISLAND FORD RD | MAIDEN | NC | 28650 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 3 |
| 1997447 | SANDRA | PECCERILLO | 1062 Barnes Rd | Wallingford | CT | 06492 | NP/PA | Y | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 39 | 75 |
| 1997494 | JAN | RAPPARDO | 517 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 17 | 43 |
| 1997517 | MONA | RITTENHOUSE | 1111 E WESTVIEW CT | SPOKANE | WA | 99218 | NP/PA | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 14 | 28 |
| 1997565 | JANE | SUTTON | PO BOX 653 | EXETER | NH | 03833 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 4 | 9 | 18 | 35 |
| 1997627 | DIANE | SANCHEZ | 593 MAIN ST | EAST HARTFORD | CT | 06108 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 1 | 2 |
| 1997640 | JANICE | STABLES | 1867 AIRPORT WAY | FAIRBANKS | AK | 99701 | NP/PA | N | Tier 3 | | | | 0 | 6 | 13 | 20 | 40 |
| 1997750 | SHAWN | GARVEY | 400 E 3RD ST | DULUTH | MN | 55805 | NP/PA | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 10 | 19 | 43 | 85 |
| 1997802 | RANDALL | MINDON | 800 KENYON RD | FORT DODGE | IA | 50501 | OTHER | N | | Des Moines, IA | Minneapolis | Central | 0 | 10 | 19 | 4 | 9 |
| 1997915 | FAZAL | KHAN | 10150 Hallger Rd | Huntley | IL | 60142 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 15 | 30 |
| 1997938 | JAMES | LACEY | 185 Mission Ranch Blvd | Chico | CA | 95926 | OTO | N | Tier 3 | Redding, CA | San Francisco | West | 0 | 2 | 3 | 8 | 11 |
| 1997959 | DANIEL | SOTERES | 2709 N Tejon St | COLORADO SPRINGS | CO | 80907 | ALLERGY | Y | Tier 1 | Colorado Springs, CO | Denver | West | 0 | 25 | 57 | 233 | 538 |
| 1998023 | MAMTA | REDDY | 1650 Grand Concourse | BRONX | NY | 10457 | ALLERGY | Y | Tier 8 | Bronx, NY | New York | Northeast | 0 | 2 | 4 | 17 | 43 |
| 1998038 | JULIA | BRAMWELL | 170 CHANGEBRIDGE RD | Montville | NJ | 07045 | PED | Y | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 4 | 18 | 28 | 63 |
| 1998137 | JOHN | MORGAN | 165 CAMELOT DR | HUNTINGTON | WV | 25701 | PED | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 16 | 31 |
| 1998190 | JONATHAN | LEE | 319 W 8th Ave | SPOKANE | WA | 99204 | PED | Y | Tier 8 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 45 | 94 |
| 1998293 | MUNIRA | YUSUF | 3116 KILPATRICK BLVD | MONROE | LA | 71201 | PED | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 2 | 7 | 10 | 21 |
| 1998348 | JUN | YANO | 709 Sycamore Ave | Tinton Falls | NJ | 07701 | ALLERGY | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 10 | 26 | 69 | 147 |
| 1998408 | JENNIFER | LUAN | 1250 Whitehorse Mercerville Rd | HAMILTON | NJ | 08619 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 6 | 44 | 98 |
| 1998540 | ROMA | FRANZIA | 542 LINCOLN AVE | Winnetka | IL | 60093 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 13 | 35 | 7 | 18 |
| 1998552 | MICHAEL | WYDILA | Allergy & Associates | Newark | DE | 19702 | ALLERGY | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 15 | 29 | 122 | 244 |
| 1998580 | SCOTT | BERMAN | 2500 Nesconset Hwy | STONY BROOK | NY | 11790 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 1998624 | MARTHA | SEVERINO-PERALTA | 67 SAND PIT RD | Danbury | CT | 06810 | PCP_IM | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 3 | 19 | 43 |
| 1998700 | DEVANG | DOSHI | 3535 W 13 Mile Rd Ste 707 | ROYAL OAK | MI | 48073 | PED | Y | Tier 1 | Sterling Heights, MI | Detroit | Central | 0 | 202 | 450 | 357 | 793 |
| 1998710 | DANIEL | FRIEDMAN | 271 Jericho Tpke | Floral Park | NY | 11001 | PED | Y | Tier 8 | Queens, NY | New York | Northeast | 0 | 14 | 40 | 22 | 57 |
| 1998805 | MADHU | RAJARAM | 515 Avenue I | BROOKLYN | NY | 11230 | PED | N | Tier 8 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 6 | 18 | 14 | 27 |
| 1998817 | RISHIGANDHA | RANE | 4700 Seton Center Pkwy | AUSTIN | TX | 78759 | PED | Y | Tier 8 | Austin North, TX | San Antonio | West | 0 | 8 | 10 | 33 | 88 |
| 1998842 | CHARUSEN | PANDYA | 715 DISCOVERY BLVD | CEDAR PARK | TX | 78613 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 3 | 6 | 17 | 34 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998850 | LIZA | PROTASIS | 719 N Beers St | Holmdel | NJ | 07733 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 33 |
| 1998882 | ANNEDITA | DAS | 280 MAIN ST | NASHUA | NH | 03060 | PED | N | Tier 2 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 48 | 115 |
| 1998888 | ANU | PATHAK | 85 SOUTH ST | SOUTHBRIDGE | MA | 01550 | PED | N | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 8 | 18 | 33 |
| 1998939 | PRAVEEN | RAMARAJI | 337 E HOUGHTON AVE | WEST BRANCH | MI | 48661 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 1998971 | PARAG | KUMAR | 2701 9th Ave S | Fargo | ND | 58103 | PED | Y | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 2 | 8 | 22 | 48 |
| 1999084 | PRADEEP | REDDY | 3412 Office Park Dr | MARION | IL | 62959 | PED | Y | Tier 8 | St. Louis SE, MO | St Louis | Central | 0 | 12 | 25 | 28 | 50 |
| 1999135 | CALOGERA | PERRONE | 7725 4th Ave | BROOKLYN | NY | 11209 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 11 | 28 | 54 | 114 |
| 1999185 | ABELARDO | GARCIA | 313 N WASHINGTON AVE | ROSWELL | NM | 88201 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 6 | 12 |
| 1999212 | STUART | TASHMAN | 2930 STATE ROUTE 209 | WURTSBORO | NY | 12790 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 3 | 12 | 51 | 118 |
| 1999283 | FOLAKE | FAMUSI | 6312 HAVASIT LN | Plano | TX | 75024 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 4 | 8 |
| 1999291 | KEHINDE | OBETO | 1000 LINCOLN ST | FORT MORGAN | CO | 80701 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 8 | 2 | 4 |
| 1999312 | YOUSUF | AHMED | 100 MEDICAL CENTER BLVD | Conroe | TX | 77304 | PED | Y | Tier 8 | Houston NE, TX | Houston | Southeast | 0 | 2 | 5 | 24 | 48 |
| 1999378 | REINA | REYES | 1230 Whitehorse Mercerville Rd | HAMILTON | NJ | 08619 | PED | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 44 | 89 |
| 1999393 | POALA | MULLAN | 100 AIRPORT RD | Kinston | NC | 28501 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 5 | 11 | 22 |
| 1999411 | DEBORAH | FIGUEROA | 3077 N MAIN ST | HOPE MILLS | NC | 28348 | PCP_IM | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 11 | 21 |
| 1999452 | CATHY | ZARZECKI | 11 Alvena Ave | CORTLAND | NY | 13045 | PED | N | Tier 3 | Binghamton, NY | Albany | Northeast | 1 | 1 | 2 | 18 | 31 |
| 1999602 | FARAMARZ | ALAV | 15465 SIERRA LAKES PKWY | FONTANA | CA | 92336 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 1999639 | RAMZI | FILIPOIC | 3091 KIRBY WHITTEN RD | Bartlett | TN | 38134 | PCP_IM | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 7 | 15 | 10 | 21 |
| 1999651 | KUMAR | RAMDAS | 310 Central Ave Ste 201 | East Orange | NJ | 07018 | PCP_IM | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 4 | 17 | 28 | 57 |
| 1999669 | KHALED | ABDEL-HAMID | 2243 W Clay St Ste K | SAINT CHARLES | MO | 63301 | ALLERGY | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 2 | 4 | 17 | 38 |
| 1999689 | TAMER | EL-MOFTY | 1215 Duff Ave | Ames | IA | 50010 | PED | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 4 | 9 | 6 | 12 |
| 1999691 | ASHRAF | ATTALLA | 4015 S COBB DR SE | SMYRNA | GA | 30080 | PED | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 1999731 | HAYDEE | RIMER | 7900 FM 1826 | AUSTIN | TX | 78737 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 12 | 25 | 17 | 37 |
| 1999806 | WILLIAM | BARKER | 50795 23 MILE RD | CHESTERFIELD | MI | 48047 | PCP_IM | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 22 | 43 |
| 1999808 | DAVID | HOFFMAN | 1001 HADLEY RD | MOORESVILLE | IN | 46158 | PED | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 17 | 33 |
| 1999934 | BRIAN | HUBBARD | 1870 W GALENA BLVD | AURORA | IL | 60506 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 1999964 | MAURA | OCONNELL | 19020 Fort St | Riverview | MI | 48193 | PED | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 6 | 15 | 39 | 99 |
| 1999974 | LAURA | PRENDERGAST | 15849 84th St | Howard Beach | NY | 11414 | PCP_IM | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 61 | 105 |
| 2000016 | LINDA | ALIMADADIAN | 15775 LAGUNA CANYON RD | IRVINE | CA | 92618 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 10 |
| 2000025 | KATHRYN | BAKER | 5520 PARK AVE | TRUMBULL | CT | 06611 | PED | N | Tier 8 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 6 | 17 | 38 |
| 2000035 | MITCHELL | BLOM | 404 JEFFERSON ST | PELLA | IA | 50219 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 2 | 5 |
| 2000062 | CLAY | DAHLQUIST | 80 Amherst Blvd Ste 4 | NASHUA | IA | 50658 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 1 | 1 | 2 | 5 | 9 |
| 2000083 | SCOTT | DEBERARD | 9220 LAKE OTIS PKWY | ANCHORAGE | AK | 99507 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 2000083 | JOEY | GEE | 26800 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 2000088 | CAROL | GROOTER | 3841 PIPER ST | ANCHORAGE | AK | 99508 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 3 | 6 |
| 2000182 | MATTHEW | UPSHAW | 400 NE ROBERTS AVE | GRESHAM | OR | 97030 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 5 | 9 | 3 | 7 |
| 2000205 | BRADLEY | CAMPBELL | 801 W MAPLE ST | Farmington | NM | 87401 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 5 |
| 2000208 | FREDERICK | CHURCH | 11154 S NOBLE DR | OLATHE | KS | 66061 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 7 | 12 |
| 2000290 | ERIC | OLSON | PO BOX 1749 | EDWARDS | CO | 81632 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 3 | 6 | 6 | 12 |
| 2000300 | AMY | PARRY | 9 VICTORY LN | Liberty | MO | 64068 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 1 | 2 | 8 | 6 | 13 |
| 2000323 | WILLIAM | SNIDER | 1930 9th Ave | Helena | MT | 59601 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 7 | 3 | 6 |
| 2000333 | JERALD | TAYLOR | 48 W 1500 N | NEPHI | UT | 84648 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 8 | 8 | 18 |
| 2000337 | CRAIG | TIPPING | 516 S 5TH ST | MONTROSE | CO | 81401 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 10 |
| 2000339 | PAT | FREEMAN | 15540 BEECH DALY RD | REDFORD | MI | 48239 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 8 | 17 |
| 2000357 | TIMOTHY | BLANCHET | 64580 VAN DYKE RD | WASHINGTON | MI | 48095 | PCP_IM | Y | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 9 | 18 | 14 | 27 |
| 2000365 | JESSICA | CASEY | 1301 Trumansburg Rd Ste N | Ithaca | NY | 14850 | PED | Y | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 5 | 10 | 16 | 33 |
| 2000402 | DAVID | KNORR | 1811 S Main St | PALMYRA | MO | 63461 | PCP_IM | Y | Tier 8 | Springfield, IL | St Louis | Central | 0 | 2 | 4 | 29 | 59 |
| 2000406 | JOSEPH | LEHNER | 310 W MAIN ST | Sparta | WI | 54656 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 2000491 | CHRISTOPHER | BRABAZON | 223 W Fulton St | Ephrata | PA | 17522 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 15 |
| 2000504 | JENNIFER | BISHOP | 3512 State Route 257 | SENECA | PA | 16346 | PED | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 15 | 30 | 28 | 58 |
| 2000508 | KRISTA | CICILETTI | 446 CARVERTON RD | WYOMING | PA | 18644 | PCP_IM | N | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 6 | 12 | 12 | 26 |
| 2000529 | DANA | PLAXER | 10531 Tolden Blvd | PORT CHARLOTTE | FL | 33952 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 8 | 5 | 10 |
| 2000531 | JAN | GAVIS | 200 B STATE ST | MEDIA | PA | 19063 | PCP_IM | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 23 | 47 |
| 2000537 | WILLIAM | GOLDSMITH | 1443 SOUND FOREST DR | Gulf Breeze | FL | 32563 | OTHER | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | | |
| 2000619 | GREGG | PEARSON | 8 OAKWOOD PL | Voorhees | NJ | 08043 | PCP_IM | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 15 | 29 |
| 2000653 | JOSEPH | SIRCO | 475 Old Marlton Pike W Ste 8 | Marlton | NJ | 08053 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 6 | 13 |
| 2000672 | MICHELLE | VERDI | 1610 ROUTE 72 W | MANAHAWKIN | NJ | 08050 | PED | N | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 14 | 38 |
| 2000678 | DAVID | ZAMBO | 4253 Locust Dr | Nazareth | PA | 18064 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 14 |
| 2000696 | LOREN | DECARLO | 117 S Main St | Capac | MI | 48014 | PCP_IM | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 22 | 47 |
| 2000721 | ARNULFO | IZQUIERDO | 2475 N STUART PLACE RD | Harlingen | TX | 78552 | PCP_FP | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 5 | 8 | 9 | 17 |
| 2000733 | JENNIFER | GROSSMAN | 555 W Wackerly St Ste 600 | MIDLAND | MI | 48640 | PED | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 10 | 20 | 26 | 56 |
| 2000739 | PHITHAO | NGUYEN | 33 W HIGGINS RD | SOUTH BARRINGTON | IL | 60010 | OTHER | Y | | Waukegan, IL | Chicago | Central | 1 | 2 | 8 | | |
| 2000761 | DANIEL | ROBBINS | 27555 Ynez Rd Ste 370 | Temecula | CA | 92591 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 8 | 16 | 43 | 137 |
| 2000777 | RACHEL | CHRISTENSEN | 13750 S SEDONA PKWY | Lansing | MI | 48906 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 14 | 81 |
| 2000832 | HEATHER | AKINS | 4001 W 15TH ST | Plano | TX | 75093 | PCP_IM | N | Tier 8 | Irving, TX | Dallas | West | 0 | 1 | 2 | 25 | 50 |
| 2000833 | ALEJANDRO | ROCHA | 7812 GATEWAY BLVD E | EL PASO | TX | 79915 | PCP_IM | N | Tier 8 | El Paso, TX | Denver | West | 0 | 2 | 4 | 53 | 106 |
| 2000853 | MARK | SU | 974 Ed Hall Dr # B108 | Kaufman | TX | 75142 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 3 | 7 | 25 | 52 |
| 2000909 | TIFFANY | THYMIUS | 252 RURAL ACRES DR | BECKLEY | WV | 25801 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 11 |
| 2000919 | JOHN | LEWIS | 411 W RIVERSIDE ST | COVINGTON | VA | 24426 | PCP_IM | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 14 | 29 |
| 2000943 | DENNIS | BLACKSTAD | 730 E Taft Ave | Sapulpa | OK | 74066 | PCP_MA | Y | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 4 | 7 | 12 | 23 |
| 2000971 | BRUCE | HESS | 950 E BOGARD RD | WASILLA | AK | 99654 | PCP_FM | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 5 | 10 | 12 | 23 |
| 2000985 | RUSSELL | MONEYPENNY | 10513 N 110th East Ave | Owasso | OK | 74055 | PCP_IM | Y | Tier 8 | Tulsa North, OK | Kansas City | West | 0 | 3 | 7 | 21 | 42 |
| 2001012 | TODD | BELL | 404 WALNUT CREEK RD | ELIZABETHTOWN | KY | 42701 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 8 | 6 | 12 |
| 2001014 | ALI | CARIMI | 3300 Riverside Dr Ste 200 | UPPER ARLINGTON | OH | 43221 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 8 | 16 | 5 | 10 |
| 2001068 | RONALD | RUSS | 5655 Hudson Dr | HUDSON | OH | 44236 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 12 | 26 |
| 2001072 | ROBERT | SMARSCH | 2708 SCARBOROUGH RD | CLEVELAND HTS | OH | 44106 | PCP_IM | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 21 | 43 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001131 | ERICA | ODONNELL | 1400 Hand Ave Ste K | Ormond Beach | FL | 32174 | PCP_IM | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 8 | 24 | 53 |
| 2001152 | JENNIFER | ABELES | 300 LINWOOD AVE | BUFFALO | NY | 14209 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 5 | 11 |
| 2001184 | MARTIN | DECKER | 105 Mead Ave | MEADVILLE | PA | 16335 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 13 | 35 |
| 2001225 | JASON | KRONBERG | 6144 Route 25A Ste 23 | Wading River | NY | 11792 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 40 | 83 |
| 2001260 | LORI | ROSENBERG | 500 Piermont Rd | Closter | NJ | 07624 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 34 | 74 |
| 2001271 | CRAIG | SILVER | 2999 NE 191ST ST | AVENTURA | FL | 33180 | PCP_IM | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 18 | 38 | 45 | 91 |
| 2001204 | SANIA | WILKINS | 937 Port Washington Blvd | Port Washington | NY | 11050 | PCP_IM | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 12 | 25 | 24 | 50 |
| 2001295 | ADAM | YAKER | 2285 Jackson Ave | SEAFORD | NY | 11783 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 4 | 12 | 22 | 68 |
| 2001301 | FARAH | AMEERI | 13768 ROSWELL AVE | Chino | CA | 91710 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 1 | 9 | 19 |
| 2001370 | JOHN | LALONDE | 2216 NEWPORT BLVD | COSTA MESA | CA | 92627 | PCP_IM | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 6 | 19 | 37 |
| 2001418 | ANGELIA | SPARTA | 500 W CENTRAL AVE | BREA | CA | 92821 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 7 | 19 |
| 2001509 | ALON | BAKER | 2133 HIGHWAY 33 | HAMILTON SQUARE | NJ | 08690 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 15 | 31 | 62 |
| 2001545 | ELIZABETH | GUNTHER | 120 JOHN F KENNEDY DR | ATLANTIS | FL | 33462 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 4 | 2 | 3 |
| 2001654 | IRA | LAVOR | 1991 Sproul Rd Ste 600 | BROOMALL | PA | 19008 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 6 | 38 | 79 |
| 2001670 | ANN | MILLER | 204 WITHERSPOON RD | BALTIMORE | MD | 21212 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2001705 | ELEONORA | ISAYEVA | 105 DIAMOND LN | Old Bridge | NJ | 08857 | PED | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 7 |
| 2001717 | ALEXANDER | TARNOPOLSKY | 9903 WINGTIP RD | PHILADELPHIA | PA | 19115 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2001724 | NATALYA | KOFMAN | 2168 E 18TH ST | BROOKLYN | NY | 11229 | PCP_IM | N | Tier 3 | Brooklyn B and Staten Island, NY | New York | Northeast | 0 | 3 | 6 | 20 | 40 |
| 2002178 | BRIAN | ONEILL | 4545 NANTUCKETT DR | TOLEDO | OH | 43623 | OTHER | N | | Toledo, OH | Ohio | Central | 0 | 1 | 6 | | |
| 2002639 | ROBERT | WOOD | 200 N wolfe street, | BALTIMORE | MD | 21287 | OTHER | Y | Tier 1 | Baltimore South, MD | Baltimore | Northeast | 0 | 63 | 182 | 115 | 329 |
| 2002772 | DIANE | BAPTISTA | 5209 OVERLOOK DR NE | ALBUQUERQUE | NM | 87111 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 9 | 19 |
| 2002863 | ELIZABETH | CULLEN | 55 Lake Ave N | Worcester | MA | 01655 | NP/PA | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 4 | 11 |
| 2002878 | KATHLEEN | RYAN | 2103 DEL HOLLOW ST | LAKEWOOD | CA | 90712 | NP/PA | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 4 | 12 | 11 | 29 |
| 2002929 | MICHELLE | COPELAND | 2120 Centerpointe West Dr | PRESCOTT | AZ | 86301 | NP/PA | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 3 | 11 | 30 |
| 2002959 | TRACY | DONAHUE | 13050 Parkside Dr Ste 170 | FISHERS | IN | 46038 | NP/PA | Y | Tier 1 | Indianapolis East, IN | Indianapolis | Central | 0 | 84 | 262 | 275 | 692 |
| 2002992 | LYNDA | ERICK | 2914 ELMWOOD AVE | KENMORE | NY | 14217 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 11 |
| 2003159 | KATY | HOEFT | 105 S Houghton Rd | TUCSON | AZ | 85748 | NP/PA | Y | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 10 | 20 |
| 2003281 | JEFFREY | LAPE | 5300 W TAFT RD | LIVERPOOL | NY | 13088 | NP/PA | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | 17 | 35 |
| 2003826 | JULIANNE | MURRAY | 4140 COUNTY ROAD 101 N | PLYMOUTH | MN | 55446 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | | |
| 2003436 | JAMES | PITTMAN | 9103 N DIVISION ST | SPOKANE | WA | 99218 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 2003454 | KELLY | PARKS | 431 N Shipley St | SEAFORD | DE | 19973 | NP/PA | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 17 | 33 |
| 2003471 | JENNIFER | KER | 2011 WEST END AVE | NASHVILLE | TN | 37203 | PED | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 15 | 36 | 162 | 394 |
| 2003565 | ANN | ANDERSON | 4201 BARTLETT ST | HOMER | AK | 99603 | NP/PA | N | Tier 4 | | | | 0 | 2 | 4 | 1 | 2 |
| 2003588 | SHELLEY | SASSAMAN | 231 Claremont Ave | Tamaqua | PA | 18252 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 17 |
| 2003648 | SUSAN | SCHREIBER | 1 Saint Dunstans Rd | Asheville | NC | 28803 | NP/PA | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 2 | 5 | 34 | 68 |
| 2003653 | RHONDALYNN | SEARS | 9470 BROADWAY | Crown Point | IN | 46307 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 6 | 10 |
| 2003735 | BRENDA | WALKER | 830 Pennsylvania Ave Ste 200 | CHARLESTON | WV | 25302 | NP/PA | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 3 | 8 | 55 | 119 |
| 2003778 | CARLA | HELLER | 640 E SIOUX AVE | PIERRE | SD | 57501 | NP/PA | N | Tier 4 | | | | 0 | 9 | 17 | 7 | 13 |
| 2003840 | ROBIN | BRUCKER | 1070 1/2 Cambridge Ave | MENLO PARK | CA | 94025 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 68 | 166 |
| 2003859 | JENNIFER | KIM | 5 E 98th St FL 10th | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 279 | 751 | 498 | 1,461 |
| 2003913 | RACHEL | CHERKO | 3366 OAKDALE AVE N | ROBBINSDALE | MN | 55422 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 12 | 25 |
| 2003916 | JEFFREY | BOROWITZ | 42 Sherwood Pl | Greenwich | CT | 06830 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 7 | 14 | 27 |
| 2003972 | CATHERINE | FRANK | 5701 W Eldorado Pkwy Ste A | MCKINNEY | TX | 75070 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 5 | 10 | 40 | 101 |
| 2003978 | THAI | HOANG | 2840 Legacy Dr | FRISCO | TX | 75034 | PED | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 6 | 13 | 69 | 153 |
| 2004003 | CHARLES | MACLEAN | 1415 FLAXMILL RD | HUNTINGTON | IN | 46750 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 1 | 1 | 2 | 1 | 2 |
| 2004080 | VIRGINIA | KINSELLA | 6957 W PLANO PKWY | Plano | TX | 75093 | OTHER | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 2004085 | THAZIN | SAW | 1 PIERREPONT PLZ | BROOKLYN | NY | 11201 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 7 | 13 |
| 2004130 | YINGSHAN | SKI | 5721 S Maryland Ave Ste 4B | CHICAGO | IL | 60637 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 91 | 183 |
| 2004222 | KIRSTEN | HEFELE | 2800 N SHERIDAN RD | CHICAGO | IL | 60657 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 7 | 13 |
| 2004434 | RICHARD | LIPPMANN | 694 Merrick Rd | BALDWIN | NY | 11510 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 30 | 95 |
| 2004435 | BENYAMIN | FRIEDMAN | 441 Route 306 Ste 1 | MONSEY | NY | 10952 | PED | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 8 | 22 | 37 | 97 |
| 2004455 | RANA | KRONFOL | 650 Belvidere St | EL PASO | TX | 79912 | PED | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 2 | 4 | 53 | 106 |
| 2004478 | HECTOR | OCARANZA-FLORES | 320 Lincoln St | Anthony | TX | 79821 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 2 | 4 | 18 | 36 |
| 2004491 | BARADOR | TAFAZOLI | 1949 AL Highway 157 | Cullman | AL | 35058 | PCP_IM | Y | Tier 3 | Decatur, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 13 | 33 |
| 2004530 | MIRZA | BEG | 301 W Fertitta Blvd | LEESVILLE | LA | 71446 | PED | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 13 | 25 | 62 | 125 |
| 2004543 | SHAZIA | SIDDIQI | 2223 W State St | OLEAN | NY | 14760 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | | |
| 2004579 | CAROLINE | DIMARUCOT | 41715 WINCHESTER RD | Temecula | CA | 92590 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 14 | 29 |
| 2004601 | DARIUSZ | BALUSKI | 1450 W Center Rd | Essexville | MI | 48732 | PED | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 15 | 30 |
| 2004658 | PAULA | GUTH | 630 Salem Ave | WOODBURY | NJ | 08096 | PCP_IM | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 49 | 107 | 119 | 276 |
| 2004729 | SEBASTIAN | LIGHVANI | 180 E 79th St | NEW YORK | NY | 10021 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 228 | 474 | 320 | 793 |
| 2007738 | ELLEN | MCCABE | 1999 SHALLOWFORD RD | Chattanooga | TN | 37421 | OTHER | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 2008294 | SUSAN | ADRIAN | 55 PARK AVE | London | OH | 43140 | NP/PA | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 4 | 7 |
| 2008438 | KATHLEEN | BOYKIN | 2028 DEER TRL | CLAYTON | NC | 27527 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2008509 | PAULA | GEORGE | 200 Cornelia St | PLATTSBURGH | NY | 12901 | NP/PA | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 21 |
| 2008603 | JUDITH | COLE | 82 MAIN ST | Alton | NH | 03809 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 11 | 22 |
| 2008604 | SUSAN | COHEN | CB 7400 JAMES A TAYLOR BLDG | CHAPEL HILL | NC | 27599 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2008682 | LISA | DRUFFENATER | 3015 Squalicum Pkwy Ste 180 | BELLINGHAM | WA | 98225 | NP/PA | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 69 | 145 | 94 | 214 |
| 2008688 | JENNIFER | DANIELS | 2331 BIOMOLECULAR BUILDING | CHAPEL HILL | NC | 27599 | NP/PA | N | | Durham, NC | Blue Ridge | Southeast | 1 | 1 | 2 | | |
| 2008715 | BRIAN | ENGLUND | 9094 E Mineral Cir Ste 100 | CENTENNIAL | CO | 80112 | NP/PA | N | Tier 5 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 28 | 49 |
| 2008722 | HEATHER | EMANUEL | 3 Dennett St | Lacona | NY | 13083 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 3 | 6 | 7 | 14 |
| 2008761 | ANNA | FISHER | 2502 W 7TH ST | Chester | PA | 19013 | NP/PA | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 19 | 37 |
| 2008808 | MATTHEW | GRAZIANO | ELM AND CARLTON ST | BUFFALO | NY | 14263 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 2008915 | PATRICIA | HOPPA | 1330 S Union Ave | TACOMA | WA | 98405 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 13 | 28 |
| 2008920 | BARBARA | HECK | 5615 NW 86TH ST | JOHNSTON | IA | 50131 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 8 | 20 |
| 2008960 | ALISON | HOBART | 130 S MAIN ST | Waterbury | VT | 05676 | NP/PA | N | Tier 4 | North Country, NY | Albany | Northeast | 1 | 1 | 2 | 10 | 20 |
| 2008969 | LASHELL | HEAD | 1612 CHAPIN RD | CHAPIN | SC | 29036 | NP/PA | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 9 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009024 | KATHLEEN | KERR | 3333 McAuley Dr Ste 31 | YPSILANTI | MI | 48197 | NP/PA | N | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 5 | 18 | 35 |
| 2009098 | GRACE | KALK | 940 S Saint Augustine St | PULASKI | WI | 54162 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 12 | 24 |
| 2009174 | BARBARA | LANIER | 717 SE Main St | SIMPSONVILLE | SC | 29681 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 7 | 13 |
| 2009178 | REGINA | CHANG | 223 CHIEF JUSTICE CUSHING HWY | COHASSET | MA | 02025 | NP/PA | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 12 | 30 |
| 2009216 | LORELEI | MCMILLIAN | 1245 NW 4TH ST | REDMOND | OR | 97756 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 10 | 20 |
| 2009373 | MICHAEL | OCONNELL | 2433 S TELSHOR BLVD | LAS CRUCES | NM | 88011 | NP/PA | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 16 | 83 | 78 | 153 |
| 2009388 | BERNADETTE | PALERMO | 1000 SOUTH AVE | ROCHESTER | NY | 14620 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 3 | 6 | 1 | 2 |
| 2009448 | JESSICA | RICCIARDELLI | 200 Main St | East Haven | CT | 06512 | NP/PA | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 23 | 53 |
| 2009459 | CANDY | RINEHART | 2100 EMMANUEL WAY | SPRINGFIELD | OH | 45502 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 2009635 | JANE | SCHMIDT | 520 S SIBLEY AVE | Litchfield | MN | 55355 | NP/PA | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 43 |
| 2009838 | DONNA | ZIMBLEMAN | 12030 121ST WAY NE | KIRKLAND | WA | 98034 | NP/PA | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 28 | 56 |
| 2009950 | KRISTIN | BELL | 9350 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 92151 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 8 | 1 | 2 |
| 2010013 | ROBIN | HUGERI | 42141 Mound Rd | Sterling Heights | MI | 48314 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 45 | 120 |
| 2010022 | KAREN | WHITESIDE | 6326 Lansdowne Ave | SAINT LOUIS | MO | 63109 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 3 | 5 | 16 | 33 |
| 2010030 | APRIL | LARKIN | 412 N 200 E | LOGAN | UT | 84321 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 2010059 | JAMES | BROWN | 11203 Bridgeport Way SW, Ste 200 | LAKEWOOD | WA | 98499 | ALLERGY | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 7 | 16 | 192 | 398 |
| 2010201 | MOHAMMED | HUQ | 8233 SW 33RD RD | OCALA | FL | 34474 | PCP_IM | Y | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 2 | 5 | 6 | 12 |
| 2010330 | RENATO | BERGER | 5300 W Hillsboro Blvd Ste 110 | Coconut Creek | FL | 33073 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 7 | 19 | 83 | 187 |
| 2020437 | PETER | LEE | 800 MEDICAL DR | LAGRANGE | GA | 30240 | OTHER | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2010463 | JING | ZHANG | 600 New Waverly Pl Ste 230 | CARY | NC | 27518 | PCP_IM | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 13 | 29 | 127 | 254 |
| 2010535 | AUGUSTO | OCHOA | 2035 Palmer Ave | NEW ORLEANS | LA | 70118 | PED | Y | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 7 | 17 |
| 2010573 | RODOLFO | SIERON MILLIAR | 7285 W Flagler St | MIAMI | FL | 33144 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 20 | 43 |
| 2010649 | NOAH | JOHNSON | 10158 Buena Vista Ave | SANTEE | CA | 92071 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 18 | 37 |
| 2010660 | SHITAL | ARYA | 301 W HUNTINGTON DR | ARCADIA | CA | 91007 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 12 | 43 | 94 |
| 2010735 | SANDRA | DELGADO CAMPOS | 18522 US HIGHWAY 18 | APPLE VALLEY | CA | 92307 | PCP_IM | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 18 | 52 |
| 2010744 | STEPHANE | NAOUMOFF | 1359 N COURTENAY PKWY | Merritt Island | FL | 32953 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 6 | 5 | 10 |
| 2010835 | ASIF | KHAN | 3040 Belmont Ave Ste A | Youngstown | OH | 44505 | ALLERGY | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 3 | 13 | 45 | 90 |
| 2010858 | MARJORIE | JOSEPH | 1000 10TH AVE | NEW YORK | NY | 10019 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 7 | 13 |
| 2010929 | JENNIFER | REINITZ | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 4 | 0 | 32 | 63 |
| 2011082 | ANJALI | KHER | 15415 S ROUTE 59 | PLAINFIELD | IL | 60585 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 42 | 89 |
| 2011121 | ROJI | ANDREWS | 522 Shore Rd | SOMERS POINT | NJ | 08244 | PED | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 40 |
| 2011257 | SANGEETH | SHANBHAG | 2801 MISSOURI AVE | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 1 | 1 | 2 | 10 | 21 |
| 2011361 | MANISHA | GARG | 23874 KEAN ST | Dearborn | MI | 48124 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 5 | 0 | 18 |
| 2011391 | ANJALI | MONGIA | 4050 BARRANCA PKWY | IRVINE | CA | 92604 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 7 | 15 | 14 | 29 |
| 2011399 | BINITA | AMIN | 3228 E 15th St | Panama City | FL | 32405 | ALLERGY | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 26 | 60 | 105 | 235 |
| 2011400 | ARPITA | KARAN | 4734 LONG BEACH RD SE | SOUTHPORT | NC | 28461 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 5 | 10 | 6 | 13 |
| 2011424 | NASEERUDDIN | KHAN | 1900 W POLK ST | CHICAGO | IL | 60612 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 8 | 17 |
| 2011457 | ANIL | MAVANI | 101 Rochdale Dr S Ste B | ROCHESTER HILLS | MI | 48309 | PED | Y | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 62 | 148 |
| 2011551 | MARK | GRUENSTEIN | 8120 Laguna Blvd Ste 200 | Elk Grove | CA | 95758 | ALLERGY | Y | Tier 1 | Stockton, CA | San Francisco | West | 0 | 88 | 75 | 427 | 927 |
| 2011552 | BRIAN | LUBIN | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 5 | 17 | 34 |
| 2011557 | ANDREW | HART | 16 Old Kings Hwy S | DARIEN | CT | 06820 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 11 | 50 | 121 |
| 2011560 | RINA | JAFFE | 3227 LONG BEACH ROAD | OCEANSIDE | NY | 11572 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 33 | 80 | 31 | 72 |
| 2011620 | JINAHN | KIM | 1325 SATELLITE BLVD NW | SUWANEE | GA | 30024 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 1 | 1 | 2 |
| 2011729 | HOWARD | KORNFELD | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 67 | 250 | 44 | 121 |
| 2011768 | CHRISTIAN | NAGEOTTE | 2799 W GRAND BLVD | DETROIT | MI | 48202 | ALLERGY | Y | Tier 1 | Detroit, MI | Detroit | Central | 0 | 35 | 113 | 181 | 408 |
| 2011779 | RONALD | GROSS | 26850 Providence Pkwy Ste 370 | NOVI | MI | 48374 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 17 | 35 |
| 2011883 | MOHAMMAD | AWAN | 3901 AIRPORT FWY | BEDFORD | TX | 76021 | OTHER | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | | |
| 2011986 | RIZWAN | KHAN | 840 HANSHAW RD | Ithaca | NY | 14850 | ALLERGY | N | | Binghamton, NY | Albany | Northeast | 0 | 6 | 15 | 154 | 316 |
| 2011974 | JAWAD | KHAN | 1720 Highway 59 S | Thief River Falls | MN | 56701 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 8 | 18 |
| 2011988 | AFSAR | KHAN | 2209 GENESEE ST | UTICA | NY | 13501 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 8 |
| 2012030 | MARIEL | DEL RIO-CADORETTE | 525 TAUNTON AVE | EAST PROVIDENCE | RI | 02914 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 8 | 15 |
| 2012057 | DOROTHY | FUENTES | 2533 S ALAMEDA ST | Corpus Christi | TX | 78411 | PED | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 6 | 8 | 18 |
| 2012082 | MARGARITA | MACIAS | 818 N WASHINGTON AVE | ROSWELL | NM | 88201 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 8 | 35 |
| 2012098 | SHIRLEY | ULEP | 2446 Church Rd | Toms River | NJ | 08753 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 4 | 0 | 29 | 63 |
| 2012130 | JERZY | PRZYGODZKI | 828 Fairmount Ave | JAMESTOWN | NY | 14701 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 3 | 6 | 19 | 40 |
| 2012159 | MARIA | DE LEON DIAZ | PO BOX 9092 | HUMACAO | PR | 00792 | PED | N | Tier 3 | | | | 0 | 8 | 17 | 6 | 12 |
| 2012222 | ZAHRA | MARINA | 453 77th St Grnd Fl | BROOKLYN | NY | 11209 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 89 | 86 |
| 2012312 | NATALIYA | KUSHNIR | 2820 Woolsey St Ste 514 | BERKELEY | CA | 94705 | ALLERGY | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 40 | 80 | 60 | 122 |
| 2012384 | ARKADIY | TAKHALOV | 10033 71st Rd Ste 1B | Forest Hills | NY | 11375 | PED | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 0 | 18 | 89 | 78 |
| 2012387 | DANIEL | WITTER | 4500 E 9TH AVE | DENVER | CO | 80220 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2013411 | ALLA | ZAMULKO | 5051 S WESTERN AVE | SIOUX FALLS | SD | 57108 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 2 | 4 | 6 | 12 |
| 2012482 | FATIMA | AWA | 13950 Northdale Blvd | Rogers | MN | 55374 | PED | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 3 | 9 | 26 |
| 2013528 | MATILDA | ZORIC | 710 Tennent Rd Ste 103 | MANALAPAN | NJ | 07726 | PED | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 10 | 37 | 69 |
| 2012562 | TRUNG | NGUYEN | 800 E DAWSON ST | Tyler | TX | 75701 | OTHER | N | | Tyler, TX | Dallas | West | 0 | 1 | 3 | 5 | 10 |
| 2017567 | ROBERT | DOOMUR | 18671 Yorba Linda Blvd | Yorba Linda | CA | 92886 | PCP_IM | N | Tier 8 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 27 |
| 2018281 | STACEY | SCHWARTZ | 29255 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | OTHER | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 8 | 2 | 4 |
| 2018858 | PAUL | BAKER | 4511 SW SEDGWICK RD | PORT ORCHARD | WA | 98367 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 7 | 15 |
| 2014010 | KAREN | DELACEY | 210 9TH ST SE | ROCHESTER | MN | 55904 | NP/PA | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 7 | 14 | 7 | 17 |
| 2014082 | SHARON | ELLIS | 51 DELANO ST | PULASKI | NY | 13142 | NP/PA | N | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 20 |
| 2014093 | MARK | ELDRIDGE | 2702 Medical Park Dr W | Wilson | NC | 27893 | NP/PA | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 5 | 11 | 14 | 28 |
| 2014094 | CHERYL | GOLDEN | 8344 EDGEMONT RD | GREERS FERRY | AR | 72067 | NP/PA | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 4 | 8 | 5 | 11 |
| 2014122 | CAROLYN | FINOCCHIARO | 308 RIVERWAY PL | BEDFORD | NH | 03110 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | | |
| 2014152 | CHRISTER | DAVIS | 5920 Burke Rd | Burke | VA | 22015 | NP/PA | Y | | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 133 | 202 |
| 2014226 | PAMELA | DEROSE HOWARD | 50 STEVENS ST | Norwalk | CT | 06850 | NP/PA | Y | | Fairfield, CT | Connecticut | Northeast | 1 | 1 | 2 | | |
| 2014262 | SARA | HUSARIK | 11102 Sunrise Blvd E | Puyallup | WA | 98374 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 5 | 13 |
| 2014294 | MARILYN | HORSLEY | 918 JACKSON AVE | SHERIDAN | WY | 82801 | NP/PA | N | Tier 8 | | | | 0 | 4 | 8 | 12 | 24 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014358 | KIRSTEN | HAMMERSLEY | 13050 PARKSIDE DR | FISHERS | IN | 46038 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 2014377 | LAURA | KIRKEGAARD | 205 VALLEY AVE | WEST BEND | WI | 53095 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 3 | 7 |
| 2014383 | KATHLEEN | KLEMER | 10024 SE 240TH ST | Kent | WA | 98031 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 6 | 13 |
| 2014395 | ILENE | KESLER | 3815 MOUNT RAINIER DR NE | ALBUQUERQUE | NM | 87111 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2014444 | CAROLE | LIST | 4280 Sgt Rd | SIOUX CITY | IA | 51106 | NP/PA | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 10 | 21 | 29 | 57 |
| 2014620 | DANIEL | NYITRAI | 35670 KENAI SPUR HWY | SOLDOTNA | AK | 99669 | NP/PA | N | Tier 4 | | | | 0 | 2 | 4 | | |
| 2014797 | LAURAL | SCHABERG | 11015 148TH ST E | Puyallup | WA | 98374 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 8 | 16 |
| 2014825 | NANCY | SILVA | 134 South Woods Dr | ROCKLEDGE | FL | 32955 | NP/PA | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 18 | 43 |
| 2014863 | RHONDA | SELVIN | PO BOX 851 | WISCASSET | ME | 04578 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2014939 | JENNIFER | WILKINS | 600 NEW WAVERLY PL | CARY | NC | 27518 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 7 | 15 |
| 2015024 | ROBERT | HUDEC | 145 N Medical Pkwy | Woodstock | GA | 30189 | PCP_IM | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 16 | 46 |
| 2015029 | RAFAEL | OCEJO-MORENO | 222 N 7TH ST | BISMARCK | ND | 58501 | PED | N | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 2 | 4 | 11 | 21 |
| 2015061 | JIMMIE | CHARLIE | 5901 Harper Dr NE | ALBUQUERQUE | NM | 87109 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 19 |
| 2015088 | JAMES | RAHTO | 11916 W 141ST ST | Overland Park | KS | 66221 | PCP_IM | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 11 | 22 |
| 2015158 | EDWARD | ANDRADA | 101 SKYLINE DR | RUSSELLVILLE | AR | 72801 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 3 | | |
| 2015208 | ARA | DAYIAN | 4801 S BUCKNER BLVD | DALLAS | TX | 75227 | PCP_IM | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 3 | 6 | | |
| 2015225 | MICHAEL | YOON | 147 S MAIN ST | MIDDLETON | MA | 01949 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 31 | 62 |
| 2015234 | GREGORY | HEALEY | 25 Park St | CANTON | NY | 13617 | PCP_IM | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 3 | 48 | 95 |
| 2015258 | STEPHEN | ZIMMER | 274 N Highway 16 Ste A | Caldwell | NC | 28078 | PCP_IM | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 7 | 15 | 22 | 44 |
| 2015288 | LUDWIG | KHOURY | 161 Clinton St | WATERTOWN | NY | 13601 | ALLERGY | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 105 | 210 | 128 | 252 |
| 2015301 | DAVID | BRIGHALL | 892 CHESTNUT ST | Needham | MA | 02492 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2015550 | IOANNA | VATEVA | 7035 W Grand Ave | CHICAGO | IL | 60707 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 7 | 13 | 27 | 53 |
| 2015580 | SOO | MAW | 271 TURN PIKE DR | Folsom | CA | 95630 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 8 | 4 | 8 |
| 2015629 | JON | YANG | 1 COOPER PLZ | Camden | NJ | 08103 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 2 | 6 |
| 2015671 | AIJUAN | WANG | 535 Denver Blvd | EDISON | NJ | 08820 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 9 | 123 | 251 |
| 2015728 | XIAOYING | HENSEL | 310 HAPP RD | Northfield | IL | 60093 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 2015862 | SELINA | KING | 620 STANTON CHRISTIANA RD | Newark | DE | 19713 | OTHER | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2015919 | MARTIN | CORREA | 600 N Hiatus Rd Ste 102 | PEMBROKE PINES | FL | 33026 | ALLERGY | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 8 | 16 | 65 | 141 |
| 2015979 | LEDIANA | FIGUEROA | 12749 SW 42ND ST | MIAMI | FL | 33175 | PED | N | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 4 | 8 | 11 | 25 |
| 2015999 | ILEANA | RODIGO | 9035 SW 72nd St Ste 203 | MIAMI | FL | 33173 | PCP_IM | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 20 | 42 | 197 | 207 |
| 2016067 | FARID | SADR | 801 Harmony St Ste 2 | COUNCIL BLUFFS | IA | 51503 | PCP_IM | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 1 | 2 | 83 | 79 |
| 2016079 | UTPAL | SHAH | 3009 PRINCETON HIGHTSTOWN RD | East Windsor | NJ | 08520 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 44 | 105 | 22 | 52 |
| 2016130 | ELIZABETH | SCANNELL | 2007 N Main St | MOUNT AIRY | NC | 27030 | ALLERGY | Y | Tier 1 | Winston-Salem, NC | Carolina | Southeast | 0 | 46 | 131 | 391 | 1,033 |
| 2016262 | MOHAMED | SFAXI | 112 LLANFAIR RD | Ardmore | PA | 19003 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2016361 | GEORGE | OSEI-BONSU | 1750 ADMIRAL DR | High Point | NC | 27265 | PCP_IM | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 23 | 48 | 79 | 158 |
| 2016399 | CONSTANTI | CONSTANTATOS | 120 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 6 | 11 |
| 2016420 | MOHSEN | MABUDIAN | 2 W Fern-Bottom Fl | REDLANDS | CA | 92373 | ALLERGY | Y | Tier 1 | Riverside, CA | Los Angeles | West | 0 | 238 | 471 | 128 | 259 |
| 2016463 | BONNIE | FITLEBERG | 3430 WORTHINGTON BLVD | FREDERICK | MD | 21704 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2016474 | KRISTEN | SIKORSKI | 24 Vreeland Dr | Skillman | NJ | 08558 | ALLERGY | Y | Tier 1 | Trenton, NJ | New Jersey | Northeast | 0 | 283 | 418 | 300 | 658 |
| 2016537 | SARLA | PATIL | 1905 SW H K DODGEN LOOP | TEMPLE | TX | 76502 | PCP_IM | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 3 | | |
| 2016528 | NIRAJ | PATEL | 383 RIDGEDALE AVE | EAST HANOVER | NJ | 07936 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 36 | 77 |
| 2016549 | PANYAVEE | KHAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 30342 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 37 | 110 |
| 2016510 | BENJAMIN | MENA | 2535 W DE LEON ST | TAMPA | FL | 33609 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 12 | 25 |
| 2016578 | ALAKANANDA | CHAKRABARTY | 101 HARES ST | COAL TOWNSHIP | PA | 17866 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 14 | 28 | 11 | 21 |
| 2016729 | PRIYAMVADA | GUJJAR | 7205 S GEORGE BLVD | Sebring | FL | 33875 | PCP_IM | N | | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 2016740 | RAO | BOTTA | 5153 Norko Dr | FLINT | MI | 48507 | ALLERGY | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 24 | 46 | 136 | 292 |
| 2016769 | JEAN | PATTATHIL | 240 WILLIAMSON ST | Elizabeth | NJ | 07202 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 15 |
| 2016774 | SHOBHA | JAWAHARANI | 308 WILLOW AVE | HOBOKEN | NJ | 07030 | PED | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 13 |
| 2016783 | ARCHANA | WATANE | 801 W Oak St Ste 101 | Kissimmee | FL | 34741 | PED | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 4 | 15 | 23 | 61 |
| 2016837 | CHAULA | PARIKH | 232 CLINTON ST | HOBOKEN | NJ | 07030 | PED | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 14 | 29 | 23 | 57 |
| 2016879 | JASMEET | GILL | 504 S SIERRA MADRE BLVD | PASADENA | CA | 91107 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 7 | 14 | 9 | 18 |
| 2016896 | SAI | GOPINATHAN | 119 Epperson St | ATHENS | TN | 37303 | PED | Y | Tier 2 | Chattanooga, TN | Mid-South | Central | 0 | 11 | 22 | 87 | 174 |
| 2016945 | ANURAG | KEDIA | 33 North Ave Ste 103 | Tallmadge | OH | 44278 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 22 | 46 |
| 2016969 | PRIYA | RADHAKRISHNAN | 500 W THOMAS RD | Phoenix | AZ | 85013 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 2 | 4 |
| 2017005 | LISA | TARE | 100 W MAGNOLIA AVE | MAYWOOD | NJ | 07607 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2017019 | ANURADHA | VEMPATI | 30795 23 MILE RD | CHESTERFIELD | MI | 48047 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 4 | 26 | 65 |
| 2017198 | HETAL | JOSHI | 65 JAMES ST | EDISON | NJ | 08820 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2017262 | FLORA | EDISON | 502 REBEL RD | KYLE | TX | 78640 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 2017410 | RASHMI | SANDEEP | 1301 Route 70 | BRICK | NJ | 08724 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 7 | 26 | 48 | 111 |
| 2017411 | MYSORE | MAITRI | 5510 ALMA LN | SPRINGFIELD | VA | 22151 | PCP_IM | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 8 | 16 |
| 2017420 | MAHESH | BHATA | 21 W Main St | Waterbury | CT | 06702 | OTO | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 8 | 17 | 8 | 23 |
| 2017497 | HALE | YARMOHAMMADI | 261 5th Ave | NEW YORK | NY | 10016 | ALLERGY | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 5 | 11 | 142 | 286 |
| 2017537 | FERIAL | ABOOD | 2559 Medical Dr Ste C | ALAMOGORDO | NM | 88310 | PCP_IM | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 13 | 29 | 56 | 111 |
| 2017631 | JILLIAN | WORTH | 350 WINSLOW WAY E | BAINBRIDGE ISLAND | WA | 98110 | PCP_IM | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 15 | 30 |
| 2017651 | JAN | ZISUS | 15 WOODLAND DR | RYE BROOK | NY | 10573 | OTHER | N | | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 4 | 21 | 41 |
| 2017662 | MARLON | LUCCIOLA | 120 WALTON AVE | New Providence | NJ | 07974 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 6 | 1 | 2 |
| 2017769 | RIMA | RACHID | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 17 | 42 | 348 | 677 |
| 2017934 | JENNIFER | PENDLETON | 6386 Alvarado Ct Ste 210 | SAN DIEGO | CA | 92120 | ALLERGY | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 194 | 417 |
| 2017959 | VOLNEY | WILLETT | 50544 HIGHWAY 200 | PONDERAY | ID | 83852 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 2018029 | GRACE | ESAN | 3506 S Lafountain St | KOKOMO | IN | 46902 | PED | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 2018118 | JAVED | FAZAL | 1860 Watson Blvd | Warner Robins | GA | 31093 | PCP_IM | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 7 | 14 | 81 | 61 |
| 2018253 | SOHAILA | KHAN | 499 Everson Rd | Parlin | NJ | 08859 | PED | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 15 | 45 | 93 |
| 2018259 | SHAHAB | MALIK | 1424 Crain Hwy N Ste 6A | GLEN BURNIE | MD | 21061 | PED | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 67 | 169 |
| 2018353 | EMILIA | ARANA | 1032 S CESAR E CHAVEZ DR | Milwaukee | WI | 53204 | PED | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 39 | 87 |
| 2018354 | CARLOS | MEDINA | 7777 FOREST LN | DALLAS | TX | 75230 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 27 | 58 |
| 2018372 | BERNARD | BACAY | 1140 Norman Dr Ste 8 | Manteca | CA | 95336 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| BMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018989 | MARIA | COLLADO | 2211 Route 88 Ste 2A | BRICK | NJ | 08724 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 23 | 79 | 80 | 74 |
| 2018482 | ACHILLES | LITAO | 2003 W 4TH ST | ONTARIO | OH | 44906 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 18 | 42 |
| 2018493 | REDENTOR | MENDIOLA | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2018475 | NELSON | CABAGNOT | Hermit Ave Wakefield Medical Professionals 711 | BRONX | NY | 10466 | PCP_IM | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 18 | 83 |
| 2018525 | LESTER | BALLARIN | 7045 W BELMONT AVE | CHICAGO | IL | 60634 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 4 | 9 | 5 | 12 |
| 2018831 | RUIZ | MILLIK | 2202 S Union Ave, Ste B18 | TACOMA | WA | 98405 | ALLERGY | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 33 | 67 | 132 | 300 |
| 2018868 | TEA | TCHELIDZE | 890 W Main St Ste 103 | GENEVA | OH | 44041 | PCP_IM | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 0 | 20 |
| 2018881 | YELENA | KOLEZEVA | 2900 N LAKE SHORE DR | CHICAGO | IL | 60657 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 6 | 37 | 104 |
| 2018975 | LARAE | FURUTANI | 7223 Church St | HIGHLAND | CA | 92346 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 3 | 7 | 13 | 25 |
| 2019002 | TATYANA | RUDERMAN | 5410 15TH AVE | BROOKLYN | NY | 11219 | PED | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | 4 | 8 |
| 2019084 | ALLA | LOKSHINA | 128 BRIARCLIFF DR | MORGANVILLE | NJ | 07751 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 83 | 67 |
| 2019179 | WALAA | ROUSHY | 1 BROOKDALE PLZ | BROOKLYN | NY | 11212 | OTHER | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | 4 | 8 |
| 2019283 | FM | SCHETTINO | 8335 NW 12TH ST | DORAL | FL | 33126 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 4 | 14 | 17 | 84 |
| 2019308 | GORDANA | GLIGORIC | 4242 Medical Dr Ste 6100 | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 14 | 27 | 92 | 187 |
| 2019338 | JAMES | JOHNSTON | 304 Chestnut St | Dresden | OH | 43821 | PCP_IM | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 14 | 32 |
| 2020058 | LINA | POSKUS | 11739 SOUTHWEST HWY | Palos Heights | IL | 60463 | OTHER | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2020417 | CLAIRE | BORNSTEIN | 888 VILLAGE GRN | Westfield | NJ | 07090 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 6 | 4 | 7 |
| 2020474 | KATHLEEN | BARBOUR | 14101 N EASTERN AVE | EDMOND | OK | 73013 | NP/PA | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 2020511 | KATHLEEN | BERSON | 3123 Shore Dr Ste 102 | Marinette | WI | 54143 | NP/PA | Y | Tier 2 | Green Bay, WI | Minneapolis | Central | 0 | 8 | 15 | 83 | 171 |
| 2020561 | JANET | CARMODY | 1240 New Scotland Rd | Slingerlands | NY | 12159 | NP/PA | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 11 | 24 | 29 | 79 |
| 2020572 | MARGARET | COLYAR | 401 W HIGHWAY 19 | CENTER | MO | 63436 | NP/PA | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 1 | 2 |
| 2020718 | TERESA | DIETZ | 603 N. 6th Ave | DILLON | SC | 29536 | NP/PA | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 40 | 70 |
| 2020788 | KIMBERLY | MARTIN | 6419 CAROLINA BEACH RD | WILMINGTON | NC | 28412 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 5 | 15 | 8 | 19 |
| 2020793 | CELINE | FORTIN | 5 DOW JONES AVE | NASHUA | NH | 03062 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 18 | 39 |
| 2020948 | JOANNE | HAYES | 331 OLCOTT DR | WHITE RIVER JUNCTION | VT | 05001 | NP/PA | N | Tier 4 | | | | 0 | 2 | 4 | 8 | 7 |
| 2020945 | ROBIN | HIGHT | 1522 17TH ST | LEWISTON | ID | 83501 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 3 | 5 |
| 2020970 | JUDY | HOWETT | 32711 Long Neck Rd | MILLSBORO | DE | 19966 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 14 |
| 2020993 | DONNA | HOLT | 40 BUTTRICK RD | LONDONDERRY | NH | 03053 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 10 | 20 |
| 2020994 | COLLEEN | HANSON | 120 N C AVE | THERMOPOLIS | WY | 82443 | NP/PA | N | Tier 3 | | | | 0 | 1 | 2 | 13 | 31 |
| 2021051 | CINDY | ROMAN | 111 Main St | Knoxville | IA | 51028 | NP/PA | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 2 | 5 |
| 2021060 | RANA | JEKLI | 3416 BAINBRIDGE AVE | BRONX | NY | 10467 | NP/PA | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | | |
| 2021157 | PETER | LARSEN | 8675 Valley Creek Rd | WOODBURY | MN | 55125 | NP/PA | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 3 | 6 | 12 | 24 |
| 2021181 | LORI | NELSON | 980 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 2021339 | DEVON | GRAHAM | 2820 MOUNT RUSHMORE RD | RAPID CITY | SD | 57701 | NP/PA | N | Tier 4 | | | | 0 | 4 | 7 | | |
| 2021583 | KATHRYN | ROBERTSON | 302 S 1st Ave | Sandpoint | ID | 83864 | NP/PA | Y | Tier 1 | Spokane, WA | Seattle | West | 0 | 5 | 10 | 25 | 60 |
| 2021610 | ELAINE | ROTHSTEIN | 74 LOOMIS ST | BEDFORD | MA | 01730 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 8 | 10 | 19 | 44 |
| 2021650 | DAWN | STRONG | 920 Viewmont Dr | Dickson City | PA | 18519 | NP/PA | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 7 | 13 | 18 | 73 |
| 2021693 | JERRY | SICA | 1407 W 6TH ST | BROOKLYN | NY | 11204 | NP/PA | Y | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 19 | 53 | 11 | 28 |
| 2021720 | DEBRA | SEDLAK | 2100 ERWIN RD | Durham | NC | 27705 | PED | Y | Tier 1 | Durham, NC | Blue Ridge | Southeast | 0 | 6 | 21 | 325 | 1,030 |
| 2021826 | ANN | TAUB | 860 ATLANTIC AVE | BALDWIN | NY | 11510 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 10 | 21 |
| 2021873 | MICHELLE | WROCK | 34 COMMERCE AVE | Riverhead | NY | 11901 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 7 | 12 | 25 |
| 2021989 | JILL | ZABIT | 1625 Straits Tpke Ste 302 | MIDDLEBURY | CT | 06762 | NP/PA | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 8 | 81 | 78 |
| 2100041 | CLAIRE | DUFORT | 1555 Medical Dr | Pottstown | PA | 19464 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 6 | 8 | 19 |
| 2100099 | CRISTINA | WHITAKER | 001 Plantation Rd | Blacksburg | VA | 24060 | NP/PA | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 14 |
| 2100109 | SUSAN | MATARESE | 1200 PEOPLES PLZ | Newark | DE | 19702 | NP/PA | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 41 | 114 | 56 | 122 |
| 2100171 | DAWN | APPLEGATE-WELCH | 553 FREMONT ST | BATTLE CREEK | MI | 49017 | NP/PA | N | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 15 | 29 |
| 2100256 | MONICA | DELANEY | 20099 Gilbert Rd | Big Rapids | MI | 49307 | NP/PA | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 19 | 42 |
| 2100279 | MALINDA | ACHARD | 15 MAIN ST | Burnsville | NC | 28714 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2100316 | PATRICIA | SNYDER | 110 TREBLE DR | TUNKHANNOCK | PA | 18657 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 2 | 9 | 17 |
| 2100397 | BARBARA | PATURALSKI | 9625 RED ARROW HWY | BRIDGMAN | MI | 49106 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 2 | 3 |
| 2100393 | COURTNEY | SUMPTER | 118 W Mitchell St | Petoskey | MI | 49770 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 3 | | |
| 2100422 | KENDRA | PROCTOR | 1128 CLARKSVILLE ST | PARIS | TX | 75460 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 2 | 4 | 4 | 8 |
| 2100435 | JULIE | MATHENA | 1011 Medical Plaza Dr Ste 200 | THE WOODLANDS | TX | 77380 | NP/PA | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 1 | 1 | 48 | 119 |
| 2100459 | PAMELA | MAES | 5208 HB R4 E | LAKEPORT | CA | 95453 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 3 | 6 | 5 | 12 |
| 2100461 | LORNA | LANEY | 33205 TEMECULA PKWY | Temecula | CA | 92592 | NP/PA | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 2100519 | CATHERINE | WELSH | 2104 EXECUTIVE DR | HAMPTON | VA | 23666 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 1 | 2 |
| 2100640 | PAMELA | LYNCH | 829 N CENTER AVE | Gaylord | MI | 49735 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 3 | 1 | 2 |
| 2100644 | JOSEPH | MOORE | 1850 POCAHONTAS TRL | QUINTON | VA | 23141 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 9 | 17 |
| 2100694 | KRISTEN | THOMAS-MOOREHEAD | 2705 LOMA VISTA RD | VENTURA | CA | 93003 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 3 | 3 | 6 |
| 2100941 | WILLIAM | SANDERS | 215 SW Main Blvd | LAKE CITY | FL | 32025 | NP/PA | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 3 | 6 | 2 | 4 |
| 2100958 | DWIGHT | POLIVKA | 2804 Remington Green | TALLAHASSEE | FL | 32308 | NP/PA | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 1 | 14 | 20 |
| 2101010 | JANIS | BLACK | 8740 Curtis Blvd | COCOA | FL | 32927 | PCP_IM | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 17 | 34 |
| 2101038 | VINCENT | MUNIZZA | 13550 Metropolis Ave Ste 101 | FORT MYERS | FL | 33912 | NP/PA | Y | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 4 | 7 | 14 |
| 2101105 | MEKAL | FACIANE | 2140 Smith St | Orange Park | FL | 32073 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 3 | 1 | 2 |
| 2101137 | PAMELA | WENTWORTH | 2506 Park St | Jacksonville | FL | 32204 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2101261 | ANANDA | CRONIN | 4242 MOHICAN TRAIL RD | NORTH GARDEN | VA | 22959 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 11 |
| 2101425 | TINA | HAWLEY | 800 YORK ST | CORRY | PA | 16407 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 22 |
| 2101440 | TONYA | GOODRICH | 9013 RANCH BLUFF CT | Benbrook | TX | 76126 | PED | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 6 | 12 |
| 2101581 | MICHAEL | FULLMER | 18 S 1000 E | PAYSON | UT | 84651 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 10 | 22 |
| 2101592 | BRIAN | SNYDERS | 1150 W PRAIRIE AVE | COEUR D AL | ID | 83815 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 7 | 12 | 26 |
| 2101590 | BRADLEY | EDWARDS | 8430 WASHINGTON PKWY | IDAHO FALLS | ID | 83404 | PED | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 5 | 10 | 10 | 19 |
| 2101611 | PATRICIA | ASHBROOK | 4501 DEVONSHIRE RD | HARRISBURG | PA | 17109 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 12 | 26 |
| 2101612 | LYNDA | SNYDER | 2151 Linglestown Rd | HARRISBURG | PA | 17110 | NP/PA | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 15 | 29 | 108 | 221 |
| 2101629 | CONDODA | BOYLE-KUHNER | 1620 S QUEEN ST | YORK | PA | 17403 | NP/PA | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 80 | 183 |
| 2101631 | KATHLEEN | LIKAR | 3858 Lithia Pinecrest Rd | Valrico | FL | 33596 | NP/PA | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 4 | 8 | 98 | 204 |
| 2101698 | GAIL | GOEPPINGER | 10 Saint Clare Ct | WASHINGTON | IL | 61571 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101707 | ANITA | ECK | 105 S LACKAWANNA ST | WAYLAND | NY | 14572 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 22 |
| 2101710 | MARY | PHILLIPS | 1505 N Cedar Crest Blvd | Allentown | PA | 18104 | NP/PA | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 179 | 379 |
| 2101723 | LYNN | BRINEY | 5325 OLD BETHLEHEM PIKE | CENTER VALLEY | PA | 18034 | NP/PA | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 21 |
| 2101743 | JOAN | CERRA | 80 Dundaff Street | Carbondale | PA | 18407 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 8 | 17 |
| 2101751 | THERESA | MICKNICK | 153 FALLBROOK ST | Carbondale | PA | 18407 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 5 | 5 | 10 |
| 2101762 | DENISE | STEIN | 1941 W Hamilton St | Allentown | PA | 18104 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 10 | 20 |
| 2101778 | ELLEN | RODGERS | 8101 HINSON FARM RD | Alexandria | VA | 22306 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 21 | 43 |
| 2101784 | MARY | SCHAFFER | 120 W ROSS BLVD | DODGE CITY | KS | 67801 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 7 |
| 2101805 | ERIC | BOOSE | 6701 Rockside Rd Ste 260 | Independence | OH | 44131 | PCP_IM | Y | Tier 5 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 17 | 39 |
| 2101850 | DOUGLAS | GRUENBACHER | 501 GARFIELD ST | QUINTER | KS | 67752 | PCP_IM | N | | | | | 0 | 1 | 2 | 1 | 8 |
| 2101859 | MARJORIE | ALLAN | 250 CRYSTAL RD | FAIRBANKS | AK | 99712 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 2101877 | CATHERINE | HAYDEN | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 2101937 | RENEE | BELL | 2680 Leonard St NE | GRAND RAPIDS | MI | 49525 | NP/PA | Y | Tier 1 | Grand Rapids, MI | Detroit | Central | 0 | 48 | 119 | 830 | 1,039 |
| 2101984 | DEBRA | HERSTICH | 556 Central Ave | New Providence | NJ | 07974 | NP/PA | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 16 |
| 2102033 | SUSAN | WEINER | 20955 Professional Plz | Ashburn | VA | 20147 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 10 | 24 |
| 2102095 | JANICE | BRANSON | 9303 PARK WEST BLVD | Knoxville | TN | 37923 | NP/PA | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 2102133 | DEBRA | WILHELM | 6525 Black Horse Pike | Egg Harbor Township | NJ | 08234 | NP/PA | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 43 |
| 2102159 | JOE | MOTTERN | 1410 Tusculum Blvd Ste 2300 | Greeneville | TN | 37745 | NP/PA | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 41 | 83 | 241 | 514 |
| 2102201 | PAUL | CLOUSE | 223 W Main St | Edmore | MI | 48829 | NP/PA | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 6 | 9 | 19 |
| 2102236 | ANNA | HANSEN | 619 5TH ST | DURANT | IA | 52747 | NP/PA | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 14 | 28 |
| 2102240 | ANTHONY | LOCKABY | 751 E Hwy 80 Ste 100 | FORNEY | TX | 75126 | NP/PA | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 3 | 6 | 29 | 57 |
| 2102260 | PERRY | OLSON | 20400 W WARREN AVE | DETROIT | MI | 48228 | NP/PA | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 4 | 4 | 6 | 18 |
| 2102300 | KOSI | WUSTERBARTH | 14700 W SAINT TERESA ST | WICHITA | KS | 67235 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 2102304 | KATHLEEN | VANBUREN | 717 E HIGH ST | Pottstown | PA | 19464 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2102306 | JILL | SCHWARTZ | 702 Gordon Dr | Exton | PA | 19341 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 5 | 10 | 3 | 8 |
| 2102324 | JAYNE | APPLEBEE | 222 W 15TH ST | LIBERAL | KS | 67901 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 3 | 9 |
| 2102761 | SANDRA | MORRISON | 13A MAIN ST | Sparta | NJ | 07871 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 26 |
| 2102924 | HEIDI | PETERS | 921 N Curtis Rd Ste 100 | BOISE | ID | 83706 | NP/PA | Y | Tier 2 | Boise, ID | Seattle | West | 0 | 3 | 6 | 76 | 178 |
| 2103067 | DAVID | YANCEY | 9307 US HIGHWAY 70 E | MC EWEN | TN | 37101 | NP/PA | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 1 | 20 | 40 |
| 2103074 | CAROL | NETHERLAND | 201 Pecan Park Ave | Alexandria | LA | 71303 | NP/PA | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 10 | 20 | 28 | 60 |
| 2103189 | BETHANY | BUCHANAN | 915 W NORTHERN LIGHTS BLVD | ANCHORAGE | AK | 99503 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 2 | 4 |
| 2103269 | MICHAEL | MARKS | 3280 HENDERSON DR | Jacksonville | NC | 28546 | NP/PA | Y | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 7 | 14 |
| 2103318 | NICOLE | HOPKINS | 2112 E 38th St | DAVENPORT | IA | 52807 | NP/PA | Y | Tier 4 | Davenport, IA | Chicago | Central | 0 | 4 | 8 | 10 | 20 |
| 2103340 | LONNIE | KEETER | 143 Pleasant Dr | WARREN | PA | 16365 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 6 | 16 |
| 2103352 | FRAN | SCHNEIDER | 271 Jericho Tpke | Floral Park | NY | 11001 | NP/PA | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 4 | 7 | 34 | 76 |
| 2103414 | RICHARD | MORO | 435 MONTAUK AVE | NEW LONDON | CT | 06320 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 8 | 8 | 11 |
| 2103449 | JENNIFER | WATSON | 714 W Appleway Ave Ste 200 | COEUR D ALENE | ID | 83814 | NP/PA | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 24 | 95 | 38 | 87 |
| 2103452 | CATHLEEN | ZERBE | 930 E WALL ST | EAGLE RIVER | WI | 54521 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 6 |
| 2103458 | JENNIFER | BARNES | 317 WINDMILL CANYON PL | CLAYTON | CA | 94517 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 6 | 11 |
| 2103487 | ANABETSY | BAILEY | 9000 SW 137th Pl 213 | MIAMI | FL | 33176 | NP/PA | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 3 | 6 | 53 | 105 |
| 2103508 | JEFFREY | WOLKOWICZ | 3100 Coral Hills Dr Ste 308 | Coral Springs | FL | 33065 | PUL.MD | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 3 | 1 | 2 |
| 2103530 | KIMBERLY | WHITE | 516 FURLEY AVE | LOUISVILLE | KY | 40222 | NP/PA | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 2 | 4 |
| 2103565 | DEBRA | NICKEY | 646 Commack Rd | Commack | NY | 11725 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 18 | 35 |
| 2103587 | TERESA | GUTHRIE | 1 Main St | West Sayville | NY | 11796 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 14 | 29 | 25 | 52 |
| 2103605 | HOWARD | RITZ | 159 Margaret St Suite 105 | PLATTSBURGH | NY | 12901 | NP/PA | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 1 | 6 | 93 | 228 |
| 2103746 | KELLY | VISCOSI | Rt 30 PO Box Www | Mayfield | NY | 12117 | NP/PA | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 3 | 6 | 19 | 39 |
| 2103755 | FRANCIS | DARR | 1414 W FAIR AVE | MARQUETTE | MI | 49855 | PED | N | Tier 3 | | | | 0 | 3 | 6 | 12 | 29 |
| 2103787 | NANCY | HUNT | 51 Austin St | SANDUSKY | MI | 48471 | NP/PA | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 3 | 6 |
| 2103790 | MARK | ERLELLA | 11840 Sheldon Rd | TAMPA | FL | 33626 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 2 | 4 | 27 | 72 |
| 2103808 | ERON | SQUIRES | 4550 COBB PARKWAY NORTH NW | Acworth | GA | 30101 | PCP_IM | Y | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 2 | 5 | 12 | 24 |
| 2103854 | RACHEL | SZEKELY | 2550 Som Center Rd Ste 320N | WILLOUGHBY HILLS | OH | 44094 | ALLERGY | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 6 | 18 | 194 | 462 |
| 2103884 | BRENDA | BRECKLER | 2525 Box Canyon Dr | Las Vegas | NV | 89128 | NP/PA | Y | Tier 1 | Las Vegas East, NV | Phoenix | West | 0 | 5 | 10 | 323 | 710 |
| 2103898 | MARCIA | JOHNSTON | 7205 Wolf River Blvd Ste 200 | GERMANTOWN | TN | 38138 | NP/PA | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 6 | 9 | 48 | 115 |
| 2104127 | CHRISTINE | CROVETTI | 9057 W POST RD | Las Vegas | NV | 89148 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 6 | 12 |
| 2104183 | FRED | BALDWIN | 711 ONYX ST | KEMMERER | WY | 83101 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 8 |
| 2104274 | CYNTHIA | PLANEAUX | 5322 Taylor Mill Rd | Taylor Mill | KY | 41015 | NP/PA | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 3 | 6 | 2 | 4 |
| 2104308 | GLENDA | BARRETT | 24343 Highway 15 | UNION | MS | 39365 | NP/PA | N | Tier 4 | Jackson North, MS | Gulf Coast | Southeast | 0 | 4 | 8 | 4 | 8 |
| 2104414 | ANDREA | WEBER | 26659 PLEASANT PARK RD | CONIFER | CO | 80433 | OTHER | N | Tier 3 | Denver West, CO | Denver | West | 0 | 2 | 4 | 13 | 26 |
| 2104504 | AMY | YOUN | 44344 DEQUINDRE RD | Sterling Heights | MI | 48314 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 26 | 52 |
| 2104521 | SHAWN | GERRITY | 501 E CUMMINS ST | TECUMSEH | MI | 49286 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 3 | 4 | 7 |
| 2104535 | FAWSETTE | DOWNIE-ALLMAN | 874 Main St | Fortuna | CA | 95540 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 8 | 11 |
| 2104559 | HEATHER | CASSELL | 2902 E Grant Rd | TUCSON | AZ | 85716 | ALLERGY | Y | Tier 1 | Tucson, AZ | Phoenix | West | 0 | 101 | 299 | 281 | 782 |
| 2104566 | KATHERINE | MANDEVILLE | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 6 | 12 |
| 2104570 | STEPHANIE | STEVENS | 5657 S HIMALAYA ST | CENTENNIAL | CO | 80015 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 4 | 8 | 28 | 72 |
| 2104582 | KURT | HOFF | 202 W Willow Ave Ste 402 | VISALIA | CA | 93291 | NP/PA | Y | Tier 2 | Bakersfield, CA | San Francisco | West | 0 | 32 | 84 | 102 | 237 |
| 2104629 | DEANNA | WEIBEL | 4150 N Lamar Blvd | AUSTIN | TX | 78756 | NP/PA | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 16 | 34 | 29 | 62 |
| 2104718 | ROBERT | COX | 1850 W ARLINGTON BLVD | GREENVILLE | NC | 27834 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 5 | 11 | 7 | 13 |
| 2104744 | KIMBERLY | MATZEL | 2111 College Ave | BLUEFIELD | VA | 24605 | NP/PA | Y | Tier 3 | Abingdon, VA | Blue Ridge | Southeast | 0 | 7 | 24 | 5 | 15 |
| 2104770 | DAWN | STEINER | 181 SENECA ST | HORNELL | NY | 14843 | NP/PA | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 5 | 15 | 31 |
| 2104772 | MARY | HAYDEN | 7605 FOREST AVE | RICHMOND | VA | 23229 | NP/PA | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 49 | 97 |
| 2104815 | MARGARET | CHUNG | 1005 W RALPH HALL PKWY | Rockwall | TX | 75032 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 5 | 11 |
| 2104831 | PHILLIP | COY | 2859 Highway 45 Byp | JACKSON | TN | 38305 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 9 |
| 2104878 | AUSTIN | SARGENT | 2709 NE 27th St Ste C | MCMINNVILLE | OR | 97128 | ALLERGY | N | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 12 | 25 |
| 2105088 | MARCELLA | WHEELER | 3570 COLLEGE ST | BEAUMONT | TX | 77701 | NP/PA | N | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 3 |
| 2105125 | CHERYL | HRABICKY | 1200 BROOKS LN | CLAIRTON | PA | 15025 | NP/PA | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 17 | 35 |
| 2105224 | JANIE | DANIEL | 49 MEDICAL CENTER DR | JACKSON | TN | 38301 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105229 | PATRICIA | INGRAM | 2618 W MAIN ST | GUN BARREL CITY | TX | 75156 | NP/PA | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 4 | 7 |
| 2105243 | KAREN | RANCE | 8202 Clearvista Pkwy Ste | Indianapolis | IN | 46256 | NP/PA | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 100 | 213 | 75 | 160 |
| 2105330 | BETSY | CARLISLE | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | NP/PA | N | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | 7 | 14 |
| 2105374 | WARREN | GUINN | 2318 W Charleston Blvd | Las Vegas | NV | 89102 | NP/PA | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 6 | 10 | 20 |
| 2105381 | KIMBERLY | BAUMANN | 3807 Spring St | Racine | WI | 53405 | NP/PA | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 16 | 32 |
| 2105398 | MONIKA | LOMBARDI | 1700 S COURT ST | VISALIA | CA | 93277 | NP/PA | N | | Bakersfield, CA | San Francisco | West | 1 | 1 | 2 | | |
| 2105453 | KATHY | DARRELL | 3915 Sherman Avenue | SAINT JOSEPH | MO | 64503 | NP/PA | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 9 | 18 | 10 | 20 |
| 2105810 | SUZANNE | CARMODY | 300 S NEVADA AVE | MONTROSE | CO | 81401 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 2105857 | LINDA | WYNNE | 815 HALLOCK AVE | PORT JEFFERSON STATI | NY | 11776 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 13 | 25 | 16 | 34 |
| 2105894 | VICTORIA | TRABUCCHI | 2243 ACADEMY DR | TROY | MI | 48083 | NP/PA | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 5 | 9 | 7 | 16 |
| 2105926 | LYNNE | HAMRICK | 45 E San Joaquin St | Salinas | CA | 93901 | NP/PA | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 93 | 215 |
| 2106084 | KATHRYN | GRAHN | 150 GENTILLY BLVD | CARTERSVILLE | GA | 30120 | NP/PA | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 1 | 3 | 3 | 7 |
| 2106249 | ROBERTA | SCUDDER | 532 E Broad St | Westfield | NJ | 07090 | NP/PA | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 12 | 35 | 88 |
| 2106294 | MARK | PRUITT | 1815 E 19th St Ste 1 | THE DALLES | OR | 97058 | NP/PA | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 88 | 179 | 73 | 160 |
| 2106335 | TERESA | CROCKETT | 12 BRUNSWICK ST | BYHALIA | MS | 38611 | NP/PA | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 2 | 4 | | |
| 2106356 | ROBERT | KAUFMAN | 6340 EL PASO DR | EL PASO | TX | 79905 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2106359 | MATTHEW | DURAN | 1212 E ELIZABETH ST | FORT COLLINS | CO | 80524 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 2106360 | CHRISTINE | DURAN | 1212 E ELIZABETH ST | FORT COLLINS | CO | 80524 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 8 | 8 |
| 2106447 | KATHERINE | FALLON | 104 PLUMTREE RD | BEL AIR | MD | 21015 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2106473 | TRACY | OELLER | 6048 Lake Worth Blvd | FORT WORTH | TX | 76135 | NP/PA | Y | Tier 4 | Abilene, TX | Dallas | West | 0 | 5 | 11 | 12 | 26 |
| 2106538 | DAVID | DEATON | 1100 S MEDICAL DR | MOUNT PLEASANT | UT | 84647 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2106577 | JOHN | BRILEY | 1885 S Highland Ave Ste B1 | JACKSON | TN | 38301 | NP/PA | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 15 | 25 | 14 | 28 |
| 2106614 | BRET | CORBIN | 1124 MEDICAL PL | SEYMOUR | IN | 47274 | NP/PA | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 5 | 1 | 2 |
| 2106619 | MARY | STAVITZ | 35 S Riverside Ave | Croton On Hudson | NY | 10520 | NP/PA | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 12 | 11 | 38 |
| 2106670 | JEFFREY | MERCING | 11029 Montgomery Rd | CINCINNATI | OH | 45249 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 8 | 16 |
| 2106778 | ROBERT | BOWEN | 3535 Randolph Rd | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 1 | 2 | 3 | 21 | 42 |
| 2107042 | EILEEN | SANTANIELLO | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | NP/PA | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 7 | 21 | 1 | 2 |
| 2107188 | AMY | ZITIELLO | 4072 LIGUSTRUM DR | Palm Harbor | FL | 34685 | PED | N | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 6 | 10 |
| 2107337 | NABIL | ITANI | 875 Century Medical Dr | TITUSVILLE | FL | 32796 | PCP_IM | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 82 | 81 |
| 2107342 | SHERYL | OKUBARA | 8340 Lakewood Ranch Blvd | Bradenton | FL | 34202 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 12 |
| 2107347 | BARBARA | BERGESKI | 17800 NEWBURGH RD | LIVONIA | MI | 48152 | NP/PA | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 4 | 13 | 24 | 47 |
| 2107350 | BARBARA | GOERGEN | 5778 Ruffin Rd | SAN DIEGO | CA | 92123 | NP/PA | N | | San Diego, CA | Phoenix | West | 0 | 21 | 43 | 57 | 143 |
| 2107384 | GWEN | HINKS | 1050 E STATE HIGHWAY 114 | Southlake | TX | 76092 | NP/PA | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 3 | 6 | 24 | 45 |
| 2107436 | GENE | NEYTMAN | 400 W 41ST ST | Miami Beach | FL | 33140 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 10 | 20 |
| 2107438 | MARAT | ZELTSMAN | 21097 NE 27th Ct Ste 205 | AVENTURA | FL | 33180 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 8 | 16 | 31 | 63 |
| 2107449 | MICHAEL | PATTON | 143 WHITE OAK TRL | WARRIOR | AL | 35180 | PCP_IM | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 2 | 8 | 10 | 20 |
| 2107524 | PAMELA | LANCARTE | 4921 LONG PRAIRIE RD | Flower Mound | TX | 75028 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 4 | 8 |
| 2107530 | GAIL | BEDELL | 1 Iron Bridge Dr | Collegeville | PA | 19426 | NP/PA | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 11 | 22 | 14 | 29 |
| 2107534 | JOANNE | CHEKANSKY | 77 Nelson St | AUBURN | NY | 13021 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2107550 | JENIFER | BRUNER | 264 GRANITE RUN DR | LANCASTER | PA | 17601 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 2107567 | MARY | KLOCKMANN | 606 G ST | BRAWLEY | CA | 92227 | NP/PA | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 5 | 11 | 7 | 14 |
| 2107778 | MAE | RAILEY | 43 CASTRO ST | SAN FRANCISCO | CA | 94114 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 9 | 8 |
| 2107798 | CAROL | NORTHRUP | 841 ENGLEWOOD AVE | BUFFALO | NY | 14223 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 1 | 1 | 3 | 8 | 6 |
| 2107851 | SUSAN | GRIFFING | 4290 MIDDLE SETTLEMENT RD | New Hartford | NY | 13413 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 8 | 6 |
| 2107868 | MARCIA | MEREZ | 4550 UNIVERSITY DR NW | HUNTSVILLE | AL | 35816 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 7 |
| 2107905 | KAREN | ACEVEDO-MUGHARBEL | 1692 S Mill Ave Ste 314 | Tempe | AZ | 85281 | PCP_IM | N | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 15 | 30 |
| 2107940 | MILDRED | SANTORUFO | 4000 Ivey Rd NW | Acworth | GA | 30101 | PCP_IM | N | Tier 3 | Rome, GA | Atlanta | Southeast | 0 | 6 | 11 | 31 | 63 |
| 2107971 | JULIA | JENKINS | 2501 W 12TH ST | ERIE | PA | 16505 | NP/PA | Y | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 5 | 10 |
| 2107979 | JAMES | STAPLETON | 1231 CANDELARIA RD NW | ALBUQUERQUE | NM | 87107 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 8 | 17 |
| 2108084 | TONI | JORDAN | 7471 N Fresno St | Fresno | CA | 93720 | NP/PA | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 8 | 6 | 198 | 413 |
| 2108117 | PAMELA | DIETZ | 13050 PARKSIDE DR | FISHERS | IN | 46038 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | | - |
| 2108259 | ROSALIND | FENTON | 250 PROSPECT PL | CORONADO | CA | 92118 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 2108273 | RICHARD | FITZSIMMONS | 518 W ATEN RD | IMPERIAL | CA | 92251 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 3 | 10 | 20 |
| 2108274 | PETER | DEVUYST | 339 Racetrack Rd NW | FORT WALTON BEACH | FL | 32547 | NP/PA | Y | Tier 2 | Pensacola, FL | North Florida | Southeast | 0 | 4 | 9 | 178 | 417 |
| 2108442 | LARRY | ROSE | 2 UPPER RAGSDALE DR | MONTEREY | CA | 93940 | NP/PA | N | Tier 4 | San Jose, CA | San Francisco | West | 1 | 1 | 4 | 9 | 10 |
| 2108449 | CHRISTINE | WAGNER | 1935 MEDICAL DISTRICT DR | DALLAS | TX | 75235 | NP/PA | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 20 | 40 |
| 2108458 | MICHAEL | GINSBERG | 7471 N Fresno St | Fresno | CA | 93720 | NP/PA | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 19 | 29 | 139 | 301 |
| 2108494 | DEANNA | SCHROEDER | 375 N Wall St | Kankakee | IL | 60901 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 2108551 | YEVGENIYA | GUREVICH | 208 Maccorkle Ave SE | CHARLESTON | WV | 25314 | NP/PA | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 4 | 15 | 125 | 255 |
| 2108558 | ROBIN | LEADER-LANDAU | 1010 NE Miami Gardens Dr | North Miami Beach | FL | 33179 | PED | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 84 | 94 | 22 | 47 |
| 2108730 | FRANCIS | NEUZIL | 909 Lagrande Blvd | Lady Lake | FL | 32159 | NP/PA | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 7 | 14 | 32 | 62 |
| 2108753 | WILLIAM | FOUGHT | 724 W PORTER ST | PHILADELPHIA | PA | 19148 | NP/PA | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2108826 | CHRISTINA | LONG | 500 Corporate Pkwy Ste 100 | AMHERST | NY | 14226 | NP/PA | Y | Tier 2 | Buffalo North, NY | Albany | Northeast | 0 | 42 | 83 | 222 | 449 |
| 2108827 | JENNIFER | FRASY | 6500 E 2ND ST | CASPER | WY | 82609 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 6 | 11 |
| 2108853 | EMILY | BELAKUS | 520 S SIBLEY AVE | Litchfield | MN | 55355 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 4 | 8 |
| 2108863 | JERRY | CLAYVILLE | 1815 Sweetbay Dr | Salisbury | MD | 21804 | NP/PA | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 4 | 10 | 28 | 62 |
| 2108870 | REBECCA | BENNETT | 49725 COUNTY 83 | STAPLES | MN | 56479 | NP/PA | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 11 | 22 |
| 2108885 | ANNIE | MARS | 2633 Traceland Dr | Tupelo | MS | 38801 | PCP_IM | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | 4 | 9 |
| 2108960 | MARY | SHERIDAN | 400 E 5th (3rd) Ave Ste | SPOKANE | WA | 99202 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 7 | 15 |
| 2109017 | JACQUELINE | KENT | 4070 LAKE RD N | BROCKPORT | NY | 14420 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 8 | 10 |
| 2109107 | MARJORIE | KETZAK | 29 N CHENANGO ST | GREENE | NY | 13778 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 1 | 1 | 2 | 9 | 18 |
| 2109123 | MARY | MITOTT | 1729 Burrstone Rd | New Hartford | NY | 13413 | NP/PA | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 4 | 13 | 11 | 24 |
| 2109247 | DONNA | RINKER | 1309 CEDAR DR | TRAVERSE CITY | MI | 49685 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 4 | 9 | | |
| 2109253 | BECKY | CAMPBELL | 1025 Maine St | Quincy | IL | 62301 | NP/PA | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 4 | 8 | 7 | 17 |
| 2109269 | PAMELA | KLINKNER | 6263 West River Dr NE | Belmont | MI | 49306 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 5 | 9 |
| 2109294 | SARAH | PIERCE-BREGANTE | 5222 Burnet Rd | AUSTIN | TX | 78756 | NP/PA | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 10 | 19 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2109320 | MARY | SCHIRA | 2630 W CENTRE AVE | PORTAGE | MI | 49024 | NP/PA | Y | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 3 | 7 | 28 | 60 |
| 2109337 | BRIAN | HARRISON | 830 W MOULTRIE ST | WINNSBORO | SC | 29180 | NP/PA | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 1 | 3 |
| 2109342 | FLORENCE | TOMASIC | 412 N MAIN ST | EULESS | TX | 76039 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 3 | 6 |
| 2109378 | MARY | LUCIDO | 20 NE SAINT LUKES BLVD | LEES SUMMIT | MO | 64086 | OTHER | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | | |
| 2109461 | MICHELLE | CHRISTIAN | 2530 HORIZON DR | Burnsville | MN | 55337 | NP/PA | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 6 | 12 |
| 2109484 | RORY | HERRON | 5255 E Stop 11 Rd Ste 2 | Indianapolis | IN | 46237 | NP/PA | Y | Tier 2 | Indianapolis South, IN | Indianapolis | Central | 0 | 132 | 277 | 127 | 253 |
| 2109497 | SUSAN | FICKEN | 2611 WEST END AVE | NASHVILLE | TN | 37203 | NP/PA | Y | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 4 | 8 | 30 | 59 |
| 2109515 | EMILY | TING | 375 ROBINWOOD LN | HILLSBOROUGH | CA | 94010 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 5 | 10 |
| 2109520 | KAREN | MCCARTY | 2611 WEST END AVE | NASHVILLE | TN | 37203 | NP/PA | Y | Tier 5 | Nashville East, TN | Mid-South | Central | 0 | 15 | 37 | 7 | 15 |
| 2109525 | JONI | HAMILTON | 1701 W Wise Rd | Schaumburg | IL | 60193 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 12 | 27 |
| 2109545 | KRISTI | WALZ | PO BOX 1410 | SIOUX CITY | IA | 51102 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 8 | 7 | 14 |
| 2109552 | VICKI | HILLIS | 30210 Rancho Viejo Rd | San Juan Capistrano | CA | 92675 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 19 |
| 2109560 | CHRISTINE | PRATT | 5605 W Eagle Ave | GLENDALE | AZ | 85304 | NP/PA | N | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 7 | 21 | 77 | 189 |
| 2109711 | ANGELA | SINGLEY | 3317 Cumberland Falls Hwy Ste A | Corbin | KY | 40701 | NP/PA | Y | Tier 1 | Somerset, KY | Kentucky | Central | 0 | 20 | 40 | 307 | 621 |
| 2109740 | MARY | KNIGHT | 4021 Balmoral Dr SW | HUNTSVILLE | AL | 35801 | NP/PA | Y | Tier 2 | Huntsville, AL | Gulf Coast | Southeast | 0 | 9 | 18 | 63 | 190 |
| 2109833 | SANDRA | ROLFS | 600 N Hiatus Rd Ste 215 | PEMBROKE PINES | FL | 33026 | NP/PA | Y | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 7 | 14 | 40 | 89 |
| 2109872 | JEAN | ROSS | 2510 E Dupont Rd Ste 508 | FORT WAYNE | IN | 46825 | NP/PA | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 59 | 131 |
| 2109891 | STAVRO | NASNI | 9 HEALTHCARE DR | BIDDEFORD | ME | 04005 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 2 | 5 | 7 | 14 |
| 2109978 | DANITA | THOMPSON | 253 Church St Ste 101 | Pikeville | KY | 41501 | NP/PA | N | Tier 4 | Lexington South, KY | Kentucky | Central | 1 | 1 | 2 | 7 | 14 |
| 2110045 | KATHIE | BOLLENBACH | 13518 STATE HIGHWAY 32 64 | MOUNTAIN | WI | 54149 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 2110090 | ROGER | WEBER | 1800 SE TIFFANY AVE | PORT ST LUCIE | FL | 34952 | NP/PA | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 2110097 | BETH | SHEFFNER | 5880 RAND BLVD | Sarasota | FL | 34238 | NP/PA | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 6 | | |
| 2110148 | MEERA | KHEDKAR | 19 Holly St | Cranford | NJ | 07016 | ALLERGY | Y | Tier 1 | Edison, NJ | New Jersey | Northeast | 0 | 166 | 437 | 135 | 318 |
| 2110151 | GENEVA | CRUME | 4750 N FIVE MILE RD | BOISE | ID | 83713 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 2110164 | BARBARA | ALLEN | 6843 149TH PL N | PALM BEACH | FL | 33418 | NP/PA | Y | Tier 8 | West Palm Beach, FL | South Florida | Southeast | 0 | 13 | 26 | 30 | 59 |
| 2110190 | MARK | GLAUB | 13801 Bruce B Downs Blvd 503 | TAMPA | FL | 33613 | PCP_IM | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 4 | 13 | 90 | 210 |
| 2110230 | TEPHI | MARKLEIN | PO BOX 10700 | GRAND JUNCTION | CO | 81502 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 2110297 | DAPHNE | GOLDBERG | 191 PRESIDENTIAL BLVD | Bala Cynwyd | PA | 19004 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 28 | 58 |
| 2110350 | SHAUNA | SPELLMAN | 6332 S WILDMAN LN | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 20 | 39 |
| 2110478 | LANA | GARCIA | 921 EASTWIND CIR | Lansing | MI | 48917 | NP/PA | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 3 | 8 | 4 | 9 |
| 2110491 | DANNY | BRIGGS | PO BOX 723 | JETMORE | KS | 67854 | NP/PA | N | Tier 4 | | | | 0 | 1 | 3 | | |
| 2110504 | LEIGH | SCHOEN | 2020 CENTRAL AVE | DODGE CITY | KS | 67801 | NP/PA | N | | | | | 0 | 1 | 2 | | |
| 2110545 | BRENDA | THOMAS | 2400 Broad St | Durham | NC | 27705 | NP/PA | N | Tier 5 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 22 | 48 |
| 2110553 | BRETT | SCOTCH | 27408 Cashford Cir | Wesley Chapel | FL | 33544 | OTO | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 4 | 240 | 552 |
| 2110571 | WILLIAM | GREGG | BUTTERMILK FALLS RD | SHAWNEE ON DELAWARE | PA | 18356 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 6 | 7 | 14 |
| 2110622 | CHRISTOPHER | WEST | 10359 S PARKER RD | PARKER | CO | 80134 | PCP_IM | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 24 | 49 |
| 2110749 | JULIE | KNOCHE | 11725 W 112th St | Overland Park | KS | 66210 | NP/PA | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 9 | 16 | 56 | 125 |
| 2110754 | MICHELE | MCCARTHY-LAVISH | 1364 MALABAR RD SE | PALM BAY | FL | 32907 | NP/PA | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 3 | 2 | 3 |
| 2110774 | KATHY | GRILLO | 3708 WINCHESTER DR | PORTSMOUTH | VA | 23707 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 3 | 6 |
| 2110832 | CELESTE | WALLACE | 802 GREEN VALLEY RD | GREENSBORO | NC | 27408 | PED | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 11 | 23 | 21 | 42 |
| 2110963 | MARY | LAMUSGA | 49725 COUNTY 83 | STAPLES | MN | 56479 | NP/PA | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 3 | 7 |
| 2110979 | CLEVIS | PARKER | 1665 ANTILLEY RD | Abilene | TX | 79606 | PCP_IM | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 2 | 10 |
| 2110998 | HEMMAL | KOTHARY | 2201 CHESTER AVE | BAKERSFIELD | CA | 93301 | PCP_IM | Y | Tier 8 | Bakersfield, CA | San Francisco | West | 0 | 11 | 26 | 2 | 5 |
| 2111289 | MARILYN | BOTRIO | 8185 CORPORATE WAY | MASON | OH | 45040 | NP/PA | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 6 | 14 | 7 | 22 |
| 2111467 | MICHAEL | PHILLIPS | 1402 Celebrity Dr | Ruston | LA | 71270 | PCP_IM | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 1 | 8 | 19 | 38 |
| 2111517 | HELENE | PIERCE | 650 Howe Ave Ste 100 | Sacramento | CA | 95825 | NP/PA | Y | Tier 8 | Reno, NV | San Francisco | West | 0 | 4 | 10 | 17 | 41 |
| 2111561 | GAYLE | PITTS | 400 Sugartree Ln | Franklin | TN | 37064 | NP/PA | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 5 | 11 | 99 | 214 |
| 2111626 | BRYAN | STAFFORD | 1650 Main St | Pineville | WV | 24874 | NP/PA | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 3 | 6 | 13 |
| 2111731 | KAREN | JONES | 319 HOSPITAL RD | ZEBULON | NC | 27597 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 2111740 | TRACIE | CARTER | 820 N CHELAN AVE | WENATCHEE | WA | 98801 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 5 | 10 |
| 2111780 | CAROL | PACKARD | 221 E 10TH ST | OGALLALA | NE | 69153 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | 4 | 7 |
| 2111806 | SHANNON | CAMPBELL | 2499 S Capital Of Texas Hwy | AUSTIN | TX | 78746 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 4 | 8 |
| 2111893 | KATHLEEN | KARNES | 714 N 9th St | KALAMAZOO | MI | 49009 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 2 | 11 |
| 2111920 | LISA | CASTLES | 325 MERCY ST | LAKE CITY | SC | 29560 | NP/PA | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 18 |
| 2111929 | PEGGY | PARKS | 201 N BREAZEALE AVE | MOUNT OLIVE | NC | 28365 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 9 | | |
| 2111979 | MARGARET | BALDWIN | 955 E 11400 S | SANDY | UT | 84094 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 10 | 24 |
| 2112010 | STEPHEN | ERLEWINE | 1011 S WILLIAM ST | ATLANTA | TX | 75551 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 1 | 1 | 2 | 1 | 2 |
| 2112045 | NICOLE | SHIREMAN | 4140 E Baseline Rd Ste 112 | MESA | AZ | 85206 | NP/PA | N | | Phoenix SE, AZ | Phoenix | West | 0 | 5 | 12 | 18 | 47 |
| 2112088 | BRENT | GILL | 2504 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 2 | 5 |
| 2112140 | ANITA | KOHLI-PAMNANI | 339 Boston Post Rd Ste 210 | ORANGE | CT | 06477 | ALLERGY | Y | Tier 1 | Fairfield, CT | Connecticut | Northeast | 0 | 83 | 244 | 807 | 857 |
| 2112162 | LAKHONDA | CLAYVILLE | 32018 23RD AVE S | FEDERAL WAY | WA | 98003 | NP/PA | N | Tier 8 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 13 | 29 |
| 2112194 | MICHAEL | CANTER | 100 WOODS RD | VALHALLA | NY | 10595 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 5 | 10 | 14 | 27 |
| 2112216 | STEPHANIE | FRANKLIN | 1924 Dream St | Eldorado | IL | 62930 | NP/PA | Y | Tier 8 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | 11 | 22 |
| 2112243 | KEVIN | LETZ | 3130 ALPINE RD | PORTOLA VALLEY | CA | 94028 | NP/PA | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 20 | 55 |
| 2112270 | STEVE | THIEL | 970 N 5TH AVE | ST CHARLES | IL | 60174 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 2112283 | DOROTHY | GRIEGO | 1072 W AVENUE J | LANCASTER | CA | 93534 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 3 | 6 | 12 |
| 2112284 | MICHELE | POWELL | 1900 S HAWTHORNE RD | WINSTON SA | NC | 27103 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 17 |
| 2112334 | CAROL | KICK | 701 S Highway 78 | WYLIE | TX | 75098 | NP/PA | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 4 | 8 |
| 2112363 | GREGOR | BENNETT | 2332 ALPINE AVE NW | GRAND RAPIDS | MI | 49544 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 2112394 | MELISSA | HUNTINGTON | 820 RAVENHILL DR | ATCHISON | KS | 66002 | NP/PA | N | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 14 | 29 |
| 2112480 | DAYLE | ZANZINGER | 1154 Soldier St | MARION | VA | 24354 | NP/PA | Y | Tier 8 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 3 | 15 | 29 |
| 2112483 | ELLEN | HERRING | 6227 FRANKFORT HWY | BENZONIA | MI | 49616 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 3 | 7 |
| 2112601 | STACEY | TURNER CERVANTES | 1140 SW BASCOM NORRIS DR | LAKE CITY | FL | 32025 | NP/PA | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 7 |
| 2112616 | HECTOR | VEGA | 210 E ECONOMY RD | MORRISTOWN | TN | 37814 | NP/PA | Y | Tier 8 | Tri-Cities, TN | Carolina | Southeast | 0 | 5 | 10 | 8 | 16 |
| 2112620 | AMY | HAMILTON | 2050 Nature Park Ln | Spring | TX | 77388 | NP/PA | N | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 6 | 11 | 9 | 20 |
| 2112630 | CARLOTTA | PETERSEN | 1050 E STATE HIGHWAY 114 | Southlake | TX | 76092 | NP/PA | Y | Tier 8 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 21 | 42 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2112657 | LORI | WHITE | 826 E Oak St | Kissimmee | FL | 34744 | NP/PA | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 2112922 | ALEXIS | RAFAIAN | 2425 NW 138TH TER | GAINESVILLE | FL | 32606 | NP/PA | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 3 | | |
| 2112979 | ELIZABETH | PATTERSON | 2127 E Baseline Rd | Tempe | AZ | 85283 | NP/PA | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 8 | 14 | 17 | 57 |
| 2113046 | BRIDGET | SCHAEFFER | 3903 Fair Ridge Dr. #A | FAIRFAX | VA | 22033 | NP/PA | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 74 | 228 | 78 | 182 |
| 2113048 | KOLLEEN | BURKITT | 5409 AVENUE O | FORT MADISON | IA | 52627 | PED | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 12 | 28 |
| 2113100 | ADAM | EBREO | 2024 E. Empire | Bloomington | IL | 61704 | PED | N | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 22 | 49 |
| 2113168 | DANIEL | ADDO | 219 PARKER RD | DANVILLE | VA | 24540 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 33 | 29 |
| 2113193 | COLLEEN | THOMPSON | 4198 W US HIGHWAY 90 | LAKE CITY | FL | 32055 | NP/PA | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2113222 | LONNIE | SCHOLL | 4020 SW LEE BLVD | LAWTON | OK | 73505 | NP/PA | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 3 | 5 | 61 | 121 |
| 2113227 | JODY | SCOONES | 3136 ONEIDA ST | SAUQUOIT | NY | 13456 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 7 | 18 | 1 | 2 |
| 2113301 | MICHAEL | MURDOCK | PO BOX 158 | CROSSVILLE | AL | 35962 | NP/PA | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 7 | 13 | 3 | 6 |
| 2113397 | PETER | GULATI | 129 W 9th St | DALLAS | TX | 75208 | PCP_IM | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 4 | 8 | 15 | 28 |
| 2113431 | PATRICIA | DEMPSEY | 1 RIVERVIEW PLZ | Red Bank | NJ | 07701 | NP/PA | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 7 |
| 2113461 | MARK | WOODS | 5528 N Farmer Branch Rd | Ozark | MO | 65721 | PCP_IM | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 52 | 103 |
| 2113687 | CARROL | FIORILLO | 140 BOULEVARD | WASHINGTON | NJ | 07882 | NP/PA | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 7 | 15 |
| 2113725 | JULIE | HOLZ | 4868 Bridge Rd | SUFFOLK | VA | 23435 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 59 |
| 2113846 | ANN | EVENSON | 15611 Pomerado Rd | Poway | CA | 92064 | NP/PA | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 5 | 6 | 18 | 41 |
| 2113862 | JASON | HARRAH | 3471 BELLE TERRE BLVD | MYRTLE BEACH | SC | 29579 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 5 | 11 |
| 2113947 | JOYCE | BLEVINS | 1208 PEMBERTON DR | Salisbury | MD | 21801 | NP/PA | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 8 | 6 | 18 | 43 |
| 2113952 | MARIETTA | SLEEP | 1875 CENTURY BLVD NE | ATLANTA | GA | 30349 | NP/PA | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 80 | 78 |
| 2114038 | CONNIE | DUDA | 219 STONECROP RD | MORTON | IL | 61550 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 7 | 19 |
| 2114233 | RACHAEL | STILLWAGON | 705 S DOBSON RD | CHANDLER | AZ | 85224 | NP/PA | Y | Tier 1 | Phoenix SW, AZ | Phoenix | West | 0 | 13 | 41 | 548 | 992 |
| 2114302 | ARTHUR | STRUNK | 853 WILD CHERRY LN | Harrisonburg | VA | 22801 | NP/PA | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 1 | 1 | 2 | 18 | 32 |
| 2114316 | VALERIE | WATTERS-BURKE | 1500 W POPLAR AVE | Collierville | TN | 38017 | NP/PA | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 10 |
| 2114598 | LINDA | LAROCCO | 59 BONIFACE DR | PINE BUSH | NY | 12566 | NP/PA | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 11 |
| 2114939 | PATRICIA | HILL | 100 MALTON RD | NEGAUNEE | MI | 49866 | NP/PA | N | Tier 4 | | | | 0 | 2 | 5 | 9 | 17 |
| 2115029 | PATRICK | GIBSON | 1528 Bridgewater Ln | KINGSPORT | TN | 37660 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 2 | 4 |
| 2115144 | BRADLEY | HAWKINS | 1355 EL RITO DR | Gulf Breeze | FL | 32563 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 17 |
| 2115190 | LORI | ROBERTS | 580 LAWRENCEVILLE HWY | Lawrenceville | GA | 30046 | NP/PA | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 7 | 9 | 21 |
| 2115249 | LARA | LOVELL | 401 LEAGUE RD | Rockwall | TX | 75032 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 2 | 4 | 8 | 15 |
| 2115441 | DEBORAH | JOHNHOFF | 1233 Jefferson St Ste 2000 | Jefferson City | MO | 65109 | NP/PA | Y | Tier 2 | Columbia, MO | St Louis | Central | 0 | 8 | 15 | 61 | 121 |
| 2115502 | JANENE | PHILLIPS | 690 GUZZI LN | SONORA | CA | 95370 | NP/PA | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 4 | 8 | 2 | 4 |
| 2115538 | CARL | ROSE | PO BOX 599 | WESTMORELAND | TN | 37186 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 13 |
| 2115624 | DEBORAH | BOYD-AYERS | 2105 N DOWNING RD | ANGLETON | TX | 77515 | NP/PA | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 13 |
| 2115668 | VICTORIA | SAWHILL | 110 WASHINGTON ST | MANISTEE | MI | 49660 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 2115672 | TAMARA | YOUNG | 1450 S Havana St | AURORA | CO | 80012 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 3 | 7 |
| 2115687 | JANET | MICHELSON | PO BOX 847 | Larkspur | CA | 94977 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 8 | 6 | 12 |
| 2115738 | FAITH | LUDWICK | 12385 CRABAPPLE RD | ALPHARETTA | GA | 30004 | NP/PA | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 2115802 | REGINA | SEATON | 7205 Wolf River Blvd Ste 200 | GERMANTOWN | TN | 38138 | NP/PA | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 3 | 6 | 178 | 234 |
| 2115806 | LEIGH | LYNDE | 590 S Denton Tap Rd Ste 120 | Coppell | TX | 75019 | NP/PA | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 12 | 23 | 20 | 47 |
| 2115829 | TRICIA | ROCHAT | 1800 GARNER FIELD RD | UVALDE | TX | 78801 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 2115932 | TERI | SHERRIN | 5458 TOWN CENTER RD | BOCA RATON | FL | 33486 | NP/PA | N | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 4 | 13 | 11 | 22 |
| 2115941 | CHRISTY | YATES | 9300 Shelbyville Rd Ste 220 | LOUISVILLE | KY | 40222 | NP/PA | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 4 | 6 | 216 | 443 |
| 2115993 | PATRICIA | GRECO | 6800 Lime St Ste 510 | RIVERSIDE | CA | 92501 | NP/PA | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 80 | 57 | 85 | 172 |
| 2116103 | KATHERINE | GRACELY-KILGORE | 5855 BREMO RD | RICHMOND | VA | 23226 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 3 | 7 |
| 2116157 | RUTH | SHAYTEL | 3705 Seneca St | West Seneca | NY | 14224 | NP/PA | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 11 | 80 |
| 2116179 | MELISSA | SHEERAN | 405 SILVERSIDE RD | WILMINGTON | DE | 19809 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 16 |
| 2116200 | BRIAN | WINGROVE | 1100 LAKE HEARN DR | ATLANTA | GA | 30342 | NP/PA | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 10 | 21 |
| 2116226 | JESSICA | OBRIEN | 3320 N BENZING RD | ORCHARD PARK | NY | 14127 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 3 | 6 | 2 | 4 |
| 2116310 | MELITA | WILLIAMS | 2100 HEDGCOXE RD | Plano | TX | 75025 | PCP_IM | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 8 | 6 | 21 | 45 |
| 2116336 | LAURA | NELSON | 1875 WOODWINDS DR | WOODBURY | MN | 55125 | PCP_IM | N | Tier 4 | Minneapolis E2, MN | Minneapolis | Central | 0 | 1 | 2 | 9 | 21 |
| 2116402 | DENISE | FALK | 15253 BROWN HILL RD | UNION CITY | PA | 16438 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2116410 | CYNTHIA | SCHLUCKEBIER | 9520 Burke Rd | Burke | VA | 22015 | NP/PA | N | | Bala City, VA | Baltimore | Northeast | 0 | 4 | 10 | 55 | 71 |
| 2116431 | GILL | PILLOW | 101 Shirley Hicks Dr | Helena | AR | 72342 | PED | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 2 | 3 | 17 | 34 |
| 2116439 | MONICA | BELL | 9800 SHELBYVILLE RD | LOUISVILLE | KY | 40223 | NP/PA | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 20 | 40 | 151 | 317 |
| 2116449 | JULIANNE | OSSEGE | 2727 Madison Rd | CINCINNATI | OH | 45209 | NP/PA | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 12 | 82 | 41 | 109 |
| 2116539 | JENNIFER | FLETCHER | 8838 N HESS ST | HAYDEN | ID | 83835 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 4 | 9 |
| 2116795 | MARY | MCCARTHY | 3801 FAIRFAX DR | ARLINGTON | VA | 22203 | PED | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 8 | 18 |
| 2116858 | AUDREY | BREGANTE | 143 East Ave | Norwalk | CT | 06851 | ALLERGY | N | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 29 | 65 | 101 | 215 |
| 2116944 | ANN | BETHKE | 530 South St | GREENSBURG | PA | 15601 | NP/PA | N | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 7 | 16 | 13 | 25 |
| 2116981 | ZEB | DYER | 225 Pueblo Ln | Santa Barbara | CA | 93110 | NP/PA | N | | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 8 | 19 | 88 |
| 2117009 | MICHAEL | DEMAERTELAERE | 222 Colorado Ave | Frankfort | IL | 60423 | PCP_IM | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 9 | 21 |
| 2117084 | SHAWNA | STEPHAN | 7720 S BROADWAY | LITTLETON | CO | 80122 | NP/PA | Y | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 32 | 89 |
| 2117165 | CHRISTOPHER | JENNY | 11220 Elm Ln | CHARLOTTE | NC | 28277 | NP/PA | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 48 | 98 |
| 2128571 | RYAN | RAINER | 399 Northwood Dr | Centre | AL | 35960 | PCP_IM | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 51 | 71 |
| 2128623 | REBECCA | MILLER | 4745 CHACE CIR | HOOVER | AL | 35244 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 8 | 7 |
| 2128624 | MICHAEL | HALERKAMP | 2405 RESEARCH PKWY | COLORADO SPRINGS | CO | 80920 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 6 | 18 | 39 |
| 2128630 | JAMES | MASDON | 704 Medical Center Pkwy | BOAZ | AL | 35957 | OTO | N | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 15 | 29 | 51 | 102 |
| 2128652 | SAFFANA | HASSAN | 1740 W 27th St Ste 333 | Houston | TX | 77008 | ALLERGY | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 71 | 140 | 162 | 285 |
| 2128718 | ANITA | WASAN | 19420 Golf Vista Plz Ste 250 | Lansdowne | VA | 20176 | ALLERGY | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 90 | 247 | 866 | 1,030 |
| 2128753 | KEVIN | FRENCH | 620 CARDINAL RD | NEW BERN | NC | 28562 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 5 | 11 | 22 |
| 2128756 | SHARON | CHANEY | 800 MONTCLAIR RD | BIRMINGHAM | AL | 35213 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 2 | 4 |
| 2128771 | BESS | BAKER | 150 N Robertson Blvd Ste 307 | BEVERLY HILLS | CA | 90211 | PED | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 8 | 12 | 84 |
| 2128778 | CHERYL | VARNER | 1401 W 5TH ST | SHERIDAN | WY | 82801 | OTO | N | Tier 2 | | | | 0 | 3 | 7 | 72 | 145 |
| 2128833 | CHRYSTAL | JOHNSON | 500 S University Ave | LITTLE ROCK | AR | 72205 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 15 | 30 | 104 | 208 |
| 2128858 | LAURA | MASSEY | 437 DENISON ST | Conway | AR | 72034 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 2 | 4 | 6 | 11 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2128871 | ROBBIE | RHODES | 2301 Springhill Rd Ste 200 | Bryant | AR | 72019 | PED | N | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 2 | 4 | 16 | 33 |
| 2128917 | JARRETT | LEA | 437 DENISON ST | Conway | AR | 72034 | PCP_IM | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 17 | 33 |
| 2128929 | JOHN | HERRING | 8544 EDGEMONT RD | GREERS FERRY | AR | 72067 | PCP_IM | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 19 | 30 |
| 2128974 | FREDERICK | WALTERS | 9431 COPPERTOP LOOP NE | BAINBRIDGE ISLAND | WA | 98110 | PED | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 7 | 14 | 46 | 99 |
| 2128986 | PATTY | CHI | 1800 SULLIVAN AVE | Daly City | CA | 94015 | PCP_IM | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 13 | 25 | 63 | 123 |
| 2129048 | MATTHEW | KEEFER | 4650 W Sunset Blvd | LOS ANGELES | CA | 90027 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 2 |
| 2129066 | LISA | JIMENEZ | 2929 COORS BLVD NW | ALBUQUERQUE | NM | 87120 | PED | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 8 | 22 | 36 | 86 |
| 2129287 | JILL | BRAZELTON | 630 W Lincoln Hwy | Exton | PA | 19341 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 14 | 31 |
| 2129319 | JASON | VARGAS | 5940 W UNION HILLS DR | GLENDALE | AZ | 85308 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 12 | 29 |
| 2129321 | JULIE | YEH | 6565 N Charles St | BALTIMORE | MD | 21204 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 14 | 28 | 40 | 83 |
| 2129324 | ERICA | GOLDMAN | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 37 | 78 |
| 2129346 | REBECCA | CHILSON | 1 KIM AVE | TUNKHANNOCK | PA | 18657 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 6 | 17 | 34 |
| 2129352 | STEPHANIE | NAMARI | 1111 S 2ND AVE | Walla Walla | WA | 99362 | OTHER | N | | Boise, ID | Seattle | West | 0 | 2 | 4 | | |
| 2129388 | RONDA | WESTCOTT | 980 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 18 | 33 | 10 | 21 |
| 2129390 | JOHNATHAN | THYGESON | 2 Scripps Dr Ste 310 | Sacramento | CA | 95825 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 16 | 34 | 28 | 58 |
| 2129559 | ILONA | KLEIGER | 4330 Fulton Ave | Sherman Oaks | CA | 91423 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 9 | 30 | 83 |
| 2129565 | TRAVIS | MILLER | 1451 Secret Ravine Pkwy | ROSEVILLE | CA | 95661 | ALLERGY | Y | Tier 1 | Reno, NV | San Francisco | West | 0 | 121 | 315 | 574 | 1,407 |
| 2129584 | LEILA | RAVANI | 1640 NEWPORT BLVD | COSTA MESA | CA | 92627 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 24 | 64 |
| 2129709 | STEVEN | ROGOFF | 2468 OSA ST | KILAUEA | HI | 96754 | PCP_IM | N | Tier 3 | | | | 0 | 6 | 12 | 7 | 14 |
| 2129712 | FRANCISCO | RIVERA | 800 Fairmount Ave Ste 310 | PASADENA | CA | 91105 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 8 | 6 | 37 | 85 |
| 2129725 | TARI | PARK | 9939 Mira Mesa Blvd Ste 102 | SAN DIEGO | CA | 92131 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 6 | 47 | 121 |
| 2129764 | BLAKE | ALBAN | 11918 National Blvd | LOS ANGELES | CA | 90064 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 20 | 40 |
| 2129700 | LLOYD | PENA | 1100 BUTTE ST | Redding | CA | 96001 | OTHER | N | | Redding, CA | San Francisco | West | 0 | 1 | 2 | | |
| 2129818 | PHILIP | BALIKIAN | 4120 PRESCOTT RD | Modesto | CA | 95356 | PED | Y | Tier 5 | Stockton, CA | San Francisco | West | 0 | 2 | 4 | 28 | 57 |
| 2129861 | RICHARD | GREENBERG | 267 E TRAVERSEPOINT DR | Draper | UT | 84020 | PED | N | Tier 5 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 13 | 27 |
| 2129893 | NOAH | MAKOVSKY | 2975 Roslyn St Unit 200 | DENVER | CO | 80238 | PED | Y | Tier 5 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 32 | 70 |
| 2129894 | STEPHANIE | GRAYSON | 280 EXEMPLA CIR | LAFAYETTE | CO | 80026 | PED | N | | Denver West, CO | Denver | West | 0 | 1 | 2 | | |
| 2129933 | ADAM | IRANNING | 880 25TH ST | DENVER | CO | 80205 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | | |
| 2129985 | STEVEN | JACOBY | 44 Godwin Ave Ste 201 | MIDLAND PARK | NJ | 07432 | PULMO | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 3 | 4 | 9 |
| 2130013 | SHERRI | SANDIFER | 8111 Cypresswood Dr Ste 104 | Spring | TX | 77379 | PED | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 56 | 120 |
| 2130033 | SCOTT | HINES | 1629 GODFREY LN | VIRGINIA BEACH | VA | 23454 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 12 | 31 | 28 | 85 |
| 2130043 | VICTORIA | GROSS | 9816 MAYLAND DR | RICHMOND | VA | 23233 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 6 | 2 | 4 |
| 2130066 | ANGELA | CAGUIARDI | 1401 AVOCADO AVE | NEWPORT BEACH | CA | 92660 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 15 | 33 |
| 2130072 | JESSICA | RAPPAPORT | 767 PARK AVE W | HIGHLAND PARK | IL | 60035 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 6 | 7 | 27 |
| 2130093 | NATASHA | KHOSLA | 8 W End Ave | Old Greenwich | CT | 06870 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 12 | 29 | 28 | 60 |
| 2130109 | JONATHAN | SCHLANGER | 1563 Post Rd E | Westport | CT | 06880 | PED | Y | Tier 1 | Fairfield, CT | Connecticut | Northeast | 0 | 16 | 32 | 107 | 257 |
| 2130172 | EUGENE | CHEN | 601 Dover Dr Ste 7 | NEWPORT BEACH | CA | 92663 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 5 | 10 | 33 | 76 |
| 2130227 | SARAH | ALBERT | 4500 E Kentucky Ave | DENVER | CO | 80246 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 44 | 102 |
| 2130250 | LISA | MORENO | 109-15 Queens Blvd Ste 1F | Forest Hills | NY | 11375 | ALLERGY | Y | Tier 1 | Queens, NY | New York | Northeast | 0 | 65 | 168 | 372 | 835 |
| 2130251 | SHABNAM | FOROUGHI | 10110 Molecular Dr Ste 209 | Rockville | MD | 20850 | ALLERGY | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 39 | 103 | 253 | 738 |
| 2130268 | GHASSAN | ATIYEN | 4900 6303 Little River Tpke | Alexandria | VA | 22312 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 8 | 17 | 84 | 231 |
| 2130287 | MARIA | ABRAMSON | 560 SPRINGFIELD AVE | Westfield | NJ | 07090 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 11 | 21 | 46 |
| 2130307 | DORI | LAMPRIERE-MORTIMER | 15725 Pomerado Rd Ste 203 | Poway | CA | 92064 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 26 | 74 |
| 2130391 | TIMOTHY | OMARA | 8316 TRAFORD LN | SPRINGFIELD | VA | 22152 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 1 | 2 | 6 | 34 | 137 |
| 2130418 | KEITH | PRITCHYK | 940 Jefferson Ave | SCRANTON | PA | 18510 | OTO | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | [illegible] | 6 | 60 | 111 |
| 2130445 | SUSAN | ROBINSON | 630 PLANTATION ST | Worcester | MA | 01605 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 2 | 6 | 45 | 97 |
| 2130482 | MICHELLE | BELL | 2340 Soutel Dr | Jacksonville | FL | 32208 | PED | N | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 14 | 31 |
| 2130544 | JULIE | MCCONNELL | 468 OLD HOOK RD | EMERSON | NJ | 07630 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 18 |
| 2130633 | MARC | ROSENTHAL | 2829 Rosewood Dr | COLUMBIA | TN | 38401 | OTO | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 29 |
| 2130634 | JEFFREY | PACHECO | 1530 MAIN ST | Chester | MD | 21619 | OTO | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 2130663 | LESLIE | DIXON | 1450 N HALSTED ST | CHICAGO | IL | 60642 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 2130669 | PETER | ANTEVY | 1440 LANTANA CT | Weston | FL | 33326 | PED | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 3 | 7 | 2 | 4 |
| 2130688 | SHAWN | HOWLAND | 363 HIGHLAND AVE | Fall River | MA | 02720 | OTHER | N | | New Bedford, MA | New England | Northeast | 1 | 1 | 2 | 9 | 18 |
| 2130689 | ROCHELLE | BEASLEY | 4951 Grande Dr | PENSACOLA | FL | 32504 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 3 | 7 | 19 | 57 |
| 2130719 | LISA | SIMONS | 4079 State Road 7 | WELLINGTON | FL | 33449 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 34 | 70 |
| 2130726 | STEPHEN | KARGES | 4535 49th St N | SAINT PETERSBURG | FL | 33709 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 4 | 13 | 28 |
| 2130735 | JEREMY | MELKER | 7135 NW 11th Pl | GAINESVILLE | FL | 32605 | OTO | Y | Tier 2 | Tallahassee, FL | North Florida | Southeast | 0 | 32 | 64 | 128 | 277 |
| 2130743 | NEHA | SHAH | 2150 PFINGSTEN RD | Glenview | IL | 60026 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 5 | 10 |
| 2130747 | SUSAN | WILLIAMS | 17928 Toledo Blade Blvd | PORT CHARLOTTE | FL | 33948 | PED | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 4 | 9 | 6 | 11 |
| 2130768 | JORDANA | WEAVEN | 2000 Professional Way Bldg 20 | Woodstock | GA | 30188 | PED | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 6 | 59 | 121 |
| 2130844 | JAMES | BROWN | 1280 W GRANADA BLVD | Ormond Beach | FL | 32174 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 4 | 8 | 16 |
| 2130853 | RENEE | ALLI | 11 DUNWOODY PARK | Dunwoody | GA | 30338 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 8 | 6 | 26 | 57 |
| 2130882 | KELLEY | STAHL | 407 E MAPLE ST | CUMMING | GA | 30040 | PCP_IM | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 20 | 39 |
| 2130894 | STEPHANIE | PHILLIPS | 408 N Poinsett Hwy | Travelers Rest | SC | 29690 | PCP_IM | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 4 | 8 | 12 | 25 |
| 2130902 | TERRENCE | GFROERER | 1428 Dunwoody Village Pkwy | Dunwoody | GA | 30338 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 45 | 101 |
| 2130910 | LINDARA | HALLORAN | 410 Peachtree Pkwy Bldg 400D | CUMMING | GA | 30041 | PED | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 6 | 12 | 8 | 8 |
| 2130924 | DAVID | TOMLINSON | 625 E BROADWAY AVE | JACKSON | WY | 83001 | OTHER | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | | |
| 2130929 | ELIZABETH | GARDNER | 76 PEACHTREE RD | Asheville | NC | 28803 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 3 | 7 |
| 2130922 | JENNIFER | DRAKE | 1245 Augusta West Pkwy | AUGUSTA | GA | 30909 | PED | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 4 | 9 | 17 | 34 |
| 2130977 | BOBBY | WRIGHTS | 1700 SPRING HILL AVE | MOBILE | AL | 36604 | OTHER | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 5 | 10 |
| 2130944 | CATHERINE | CALLAHAN | 10650 PARK RD | CHARLOTTE | NC | 28210 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 19 | 34 |
| 2130966 | DAMON | DANIELS | 110 ATRIUM WAY | COLUMBIA | SC | 29223 | PCP_IM | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 13 | 27 | 72 | 147 |
| 2131003 | ROGER | COFFMAN | 4519 Nixon Pike | Hixson | TN | 37343 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 19 | 52 |
| 2131012 | JAMES | HORNSBY | 1605 ROBERTA DR SW | MARIETTA | GA | 30008 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 5 | 10 |
| 2131069 | MAUREEN | BERIGAN | 167 Bluffton Rd | Bluffton | SC | 29910 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 10 | 14 | 28 |
| 2131071 | DOUGLAS | MIN | 7777 Forest Lane, Ste C-840 | DALLAS | TX | 75230 | ALLERGY | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 21 | 45 | 106 | 260 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | DS Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131091 | FRANCIS | MESSICK | 755 Old Norcross Rd | Lawrenceville | GA | 30046 | PED | Y | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 83 | 77 |
| 2131098 | LINDA | GOGGIN | 3130 Ellis St | BELLINGHAM | WA | 98225 | PCP_IM | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 18 | 81 |
| 2131139 | ANGELIQUE | MCKINNEY-BOURNE | 845 SIR THOMAS CT | HARRISBURG | PA | 17109 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 1 | 2 |
| 2131163 | BRANDON | HILL | 7859 Educators Ln | Memphis | TN | 38133 | ALLERGY | Y | Tier 2 | Memphis North, TN | Mid-South | Central | 0 | 11 | 22 | 201 | 423 |
| 2131169 | WALTER | ZANT | 2002 S MAIN ST | MADISON | GA | 30650 | PCP_IM | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 8 | 16 | 18 | 82 |
| 2131203 | ALLISON | GOODLETT | 4701 Spotsylvania Pkwy Ste 205 | Fredericksburg | VA | 22407 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 9 | 17 | 89 | 215 |
| 2131225 | TARA | TANAKA | 1720 El Camino Real Ste 205 | Burlingame | CA | 94010 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 8 | 16 | 81 | 103 |
| 2131233 | LORENE | NG | 1319 Punahou St Ste 1100 | HONOLULU | HI | 96826 | PED | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 4 | 7 | 20 | 58 |
| 2131258 | KATHLEEN | MORIMOTO | 45-710 Kamehameha Hwy | KANEOHE | HI | 96744 | PED | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 23 | 61 |
| 2131307 | KAROLYN | LAW | 1247 Rickert Dr Ste 101 | Naperville | IL | 60540 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 4 | 16 | 94 | 80 |
| 2131329 | ELISABETH | MEHTA | 101 S Washington Ave | Park Ridge | IL | 60068 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 10 | 25 | 9 | 25 |
| 2131423 | JONATHAN | NECHELES | 2835 N Sheffield Ave Ste 502 | CHICAGO | IL | 60657 | PED | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 21 | 64 | 45 | 144 |
| 2131510 | SHELLY | FLAN | 656 Raymond Dr | Naperville | IL | 60563 | PED | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 21 | 44 |
| 2131534 | LORENA | SHIH | 14711 NE 29TH PL | BELLEVUE | WA | 98007 | PED | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 20 | 51 |
| 2131820 | ALLISON | FELTZIN LAZAR | 1770 MAPLE ST | Northfield | IL | 60093 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 7 | 20 | 4 | 12 |
| 2131537 | KRISTINA | KEATING | 900 N Westmoreland Rd Ste 110 | LAKE FOREST | IL | 60045 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 29 | 67 |
| 2131560 | ALEENA | BANERJI | Allergy Associates | Boston | MA | 02114 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 8 | 65 | 150 |
| 2131576 | CHYN-WOEI | LEE | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 154 | 434 | 855 | 1,460 |
| 2131593 | YOUN | HONG | 1450 N HALSTED ST | CHICAGO | IL | 60642 | PED | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 17 | 49 | 10 | 20 |
| 2131608 | KRISTIN | SHEPHERD | 7757 W Deer Valley Rd Ste 275 | PEORIA | AZ | 85382 | PED | Y | Tier 8 | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 8 | 40 | 118 |
| 2131630 | SHAD | BEATY | 455 Marine Dr | MORTON | IL | 61550 | PED | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 41 | 92 |
| 2131633 | RAJAN | PATEL | 9301 Golf Rd | DES PLAINES | IL | 60016 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 4 | 2 | 6 |
| 2131697 | MEGAN | JENNINGS | 2855 Campus Dr Ste 350 | Minneapolis | MN | 55441 | PED | Y | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 6 | 30 | 83 |
| 2131722 | MARC | RAMIREZ | 300 Kensington Ave | New Britain | CT | 06051 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 8 | 6 | 67 | 183 |
| 2131733 | DREW | VANKERREBROECK | 800 N College Ave Ste 120 | GENESEO | IL | 61254 | PED | Y | Tier 8 | Davenport, IA | Chicago | Central | 0 | 2 | 5 | 18 | 57 |
| 2131755 | DANIEL | KATTENBRAKER | 1040 Division St | Mauston | WI | 53948 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 8 | 19 |
| 2131794 | PARTHIV | SHAH | 1790 Nations Dr Ste 102 | GURNEE | IL | 60031 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 6 | 20 | 99 | 257 |
| 2131797 | FATIMA | KHAN | 1000 S Columbia Rd | GRAND FORKS | ND | 58201 | PED | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 5 | 8 | 6 | 12 |
| 2131826 | RICHARD | TISOVEC | 2703 HENRY ST | GREENSBORO | NC | 27405 | PCP_IM | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 17 |
| 2131832 | CLAUDIA | TIWET | 150 N RIVER RD | DES PLAINES | IL | 60016 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 2 | 4 |
| 2131833 | JASON | TJADEN | 1301 PYOTT RD | LAKE IN THE HILLS | IL | 60156 | PED | Y | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 3 | 10 | 24 | 47 |
| 2131844 | MICHAEL | AMSTER | 28 Blackwell Park Ln | Warrenton | VA | 20186 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 5 | 66 | 164 |
| 2131851 | KATHLEEN | HEGER | 3525 S NATIONAL AVE | SPRINGFIELD | MO | 65807 | PED | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 3 | 6 | 12 |
| 2131864 | WILLIAM | MORAN | 605 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 2 | 4 |
| 2131872 | STEVEN | KOVAR | 24600 W 127th St Ste B345 | PLAINFIELD | IL | 60585 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 1 | 1 | 2 | 21 | 45 |
| 2131930 | JOHN | CABARA | 406 W Boughton Rd Ste C | BOLINGBROOK | IL | 60440 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 8 | 10 | 20 | 43 |
| 2131953 | MADELEINE | RAMOS | 2504 Harrison Ave Ste A | EUREKA | CA | 95501 | ALLERGY | Y | Tier 2 | Eugene, OR | Seattle | West | 0 | 20 | 44 | 89 | 193 |
| 2132005 | OPHELIA | CHEN | 94 N Madison Ave | PASADENA | CA | 91101 | ALLERGY | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 38 | 97 | 81 | 182 |
| 2132045 | MICHAEL | SOMMERFELD | 71 WAUKEGAN RD | Lake Bluff | IL | 60044 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 8 | 15 | 33 |
| 2132054 | LINDA | DAVIS | 25982 PALA | MISSION VIEJO | CA | 92691 | PCP_IM | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 6 | 13 | 12 | 24 |
| 2132073 | SUSHAMA | GUNDLAPALLI | 1243 RICKERT DR | Naperville | IL | 60540 | OTHER | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2132082 | JONG | LEE | 27924 SECO CANYON RD | Santa Clarita | CA | 91350 | PCP_IM | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 17 | 33 |
| 2132108 | ELIZABETH | SMITH | 1801 S Highland Ave Ste 130 | LOMBARD | IL | 60148 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 1 | 4 | 17 | 34 |
| 2132112 | ALLISON | HARBART | 348 Bedfield St | JOHNSTOWN | PA | 15904 | OTO | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 3 | 7 | 62 | 138 |
| 2132116 | DAVID | YU | 2040 Hutton Rd Ste 102 | KANSAS CITY | KS | 66109 | PED | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 1 | 1 | 2 | 18 | 36 |
| 2132124 | BRIAN | ODONNELL | 500 Centrepark Dr | Asheville | NC | 28805 | PED | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 19 | 45 |
| 2132130 | SEAN | CAHILL | 638 Raymond Dr | Naperville | IL | 60563 | PED | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 11 | 26 |
| 2132133 | MONIQUE | GARCIA | 5901 Harper Dr NE | ALBUQUERQUE | NM | 87109 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 15 | 26 | 27 | 56 |
| 2132139 | ROBERT | WARNER | 12843 Pointe del Mar Way Ste 200 | Del Mar | CA | 92014 | PED | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 7 | 29 | 19 | 60 |
| 2132183 | JEFFREY | KONS | 1 AMERICAN SQ | Indianapolis | IN | 46282 | PCP_IM | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 8 | 9 | 27 |
| 2132192 | CORINNA | WIDSOX | 3011 BUTTERFIELD RD | OAK BROOK | IL | 60523 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 18 | 27 |
| 2132219 | BRETT | WALKER | 6240 S MAIN ST | AURORA | CO | 80016 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2132224 | AMY | LARSON | 835 N Seminary St | GALESBURG | IL | 61401 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 8 | 19 |
| 2132227 | JESSICA | PAXSON | 8600 Lasalle Rd Ste 105 | TOWSON | MD | 21286 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 40 | 90 |
| 2132270 | CARL | PAFFORD | 11501 CUMBERLAND RD | FISHERS | IN | 46037 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 4 | 10 | 20 |
| 2132279 | JENNIFER | JONES | 1050 W Oak St Ste 110 | Zionsville | IN | 46077 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 3 | 6 | 18 | 39 |
| 2132425 | SUSANNA | LEUNG-LIN | 1513 S MAIN ST | CHELSEA | MI | 48118 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 7 | 15 | 28 | 59 |
| 2132434 | CHUNG-YING | CHEN | 401 OLD SAN FRANCISCO RD | SUNNYVALE | CA | 94086 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 4 | 10 |
| 2132444 | KRISTEN | GOLLNICK | 9756 Lantern Rd | FISHERS | IN | 46037 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 1 | 1 | 2 | 18 | 50 |
| 2132453 | MATTHEW | PISANO | 200 N BERTEAU AVE | ELMHURST | IL | 60126 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2132473 | MARTHA | MORROW | 3309 S 250 W | [illegible] | IN | 46070 | PCP_IM | Y | Tier 8 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 8 | 19 | 81 |
| 2132498 | TRICIA | MILLER | 437 120th Ave | Holland | MI | 49424 | PED | Y | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 4 | 9 | 24 | 49 |
| 2132601 | MICHAEL | MCKENNA | 1500 Delhi St Ste 4100 | DUBUQUE | IA | 52001 | PCP_IM | Y | Tier 4 | Davenport, IA | Chicago | Central | 0 | 4 | 7 | 10 | 20 |
| 2132611 | MEE | NELSON | 3955 Parklawn Ave Ste 120 | Edina | MN | 55435 | ALLERGY | Y | Tier 1 | Minneapolis South, MN | Minneapolis | Central | 0 | 34 | 84 | 708 | 2,013 |
| 2132646 | GARRETT | LOSH | 5950 University Ave Ste 265 | West Des Moines | IA | 50266 | OTO | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 27 | 64 | 112 | 228 |
| 2132648 | MICHELLE | MILLER | 605 E JEFFERSON ST | IOWA CITY | IA | 52245 | PED | Y | Tier 8 | Cedar Rapids, IA | Minneapolis | Central | 0 | 6 | 16 | 34 | 70 |
| 2132658 | LINDA | STEINER | 2200 NE PROFESSIONAL CT | BEND | OR | 97701 | PED | Y | Tier 8 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 15 | 30 |
| 2132707 | MARSHA | WEAVER | 12541 FOSTER ST | Overland Park | KS | 66213 | PCP_IM | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 2 | 8 | 12 | 28 |
| 2132713 | TRAVIS | KELLER | 20375 W 151st St Ste 105 | OLATHE | KS | 66061 | PCP_IM | Y | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 17 | 84 |
| 2132727 | DELISE | FILARDI | 10600 Quivira Rd | Overland Park | KS | 66215 | PED | Y | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 3 | 9 | 11 | 25 |
| 2132769 | TODD | FRIEZE | 1106 SAINT MARYS RD | JUNCTION CITY | KS | 66441 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 4 | 7 | 5 | 10 |
| 2132790 | GREGORY | DEAN | 2703 Miller St | Bethany | MO | 64424 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 4 | 9 | 3 | 6 |
| 2132839 | JOHN | BLAIR | 400 Blankenbaker Pkwy | LOUISVILLE | KY | 40243 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 25 | 84 |
| 2132937 | AMINA | SHALASH | 4 N HIGHLAND ST | WINCHESTER | KY | 40391 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 3 | 3 | 7 |
| 2132964 | AMANDA | APPLEGATE | 935 Elizaville Ave | Flemingsburg | KY | 41041 | PED | Y | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 13 | 26 |
| 2132969 | THOMAS | NOWATKA | 130 DILLON DR | SPARTANBURG | SC | 29307 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 6 | 11 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133079 | HARVEY | LEO | 5333 McAuley Dr Rm 1018 | YPSILANTI | MI | 48197 | PED | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 426 | 1,047 | 951 | 2,591 |
| 2133084 | ALISON | MANN | 5400 Balboa Blvd | ENCINO | CA | 91316 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 5 | 14 | 19 | 47 |
| 2133123 | MONIQUE | SOILEAU-BURKE | 700 Geipe Rd Ste 210 | Catonsville | MD | 21228 | PED | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 22 | 48 |
| 2133145 | JAMIE | SCAGLIONE | 3003 Dale Earnhardt Blvd | KANNAPOLIS | NC | 28083 | OTO | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 8 | 21 | 160 | 356 |
| 2133159 | JAMES | EVANS | 4 Country Club Plz | Orinda | CA | 94563 | PED | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 33 | 80 |
| 2133168 | TAMIKA | MAYO | 3401 North Blvd Ste 360 | BATON ROUGE | LA | 70806 | PCP_IM | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 5 | 9 | 110 | 220 |
| 2133184 | KIMBERLY | THORGUSON | 1055 David Dr | MORGAN CITY | LA | 70380 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 2 | 4 | 21 | 42 |
| 2133240 | PRAMOD | MENON | 141 LAKEVIEW CIR | COVINGTON | LA | 70433 | OTHER | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 2 | 12 | | |
| 2133245 | CARLOS | VITAL | 1213 Hermann Dr Ste 430 | Houston | TX | 77004 | ALLERGY | Y | Tier 1 | Houston Central, TX | Houston | Southeast | 0 | 78 | 154 | 510 | 1,033 |
| 2133252 | DOUGLAS | SMITH | 2131 E SOUTHERN AVE | Tempe | AZ | 85282 | OTO | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 6 | 5 | 10 |
| 2133326 | NATALIE | MCCONNELL | 2518 Bert Kouns Industrial Loop | Shreveport | LA | 71118 | PED | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 4 | 9 | 2 | 5 |
| 2133364 | RYAN | BOONE | 5258 Dijon Dr | BATON ROUGE | LA | 70808 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 16 | 31 | 205 | 406 |
| 2133419 | TRYSTAN | DAVIES | 555 N DUKE ST | LANCASTER | PA | 17602 | OTHER | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 5 | 1 | 3 |
| 2133427 | ELIZABETH | WEAVER | 8401 LEE HWY | FAIRFAX | VA | 22031 | PCP_IM | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 15 | 20 |
| 2133597 | MEENESH | BHIMANI | 251 MUSCAT CT | FREMONT | CA | 94539 | OTHER | N | | Walnut Creek, CA | San Francisco | West | 0 | 8 | 12 | 5 | 7 |
| 2133760 | HEATHER | JONES | 17025 SNOWMOBILE LN | EAGLE RIVER | AK | 99577 | PCP_IM | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 7 | 14 | 8 | 17 |
| 2133825 | REBECA | MALAMUD | 3401 CIVIC CENTER BLVD | PHILADELPHIA | PA | 19104 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 5 | 11 |
| 2133864 | RACHEL | LEWIS | 21 W 86th St | NEW YORK | NY | 10024 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 24 | 59 | 163 |
| 2133965 | LUIS | VEGA | 500 MAPLE ST W | HAMPTON | SC | 29924 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 17 |
| 2133934 | CRISTINA | PALUMBO | 114-A Highland Ave | SALEM | MA | 01970 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 113 | 288 | 553 | 1,538 |
| 2133988 | RITU | PABBY | 1144 Professional Dr | WILLIAMSBURG | VA | 23185 | ALLERGY | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 10 | 85 | 208 |
| 2134017 | ANDREW | DOOLITTLE | 100 SYLVAN RD | WOBURN | MA | 01801 | OTO | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 15 | 20 | 83 | 65 |
| 2134030 | THOMAS | COSTELLO | 100 SYLVAN RD | WOBURN | MA | 01801 | OTO | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 10 | 16 | 25 | 50 |
| 2134042 | PATRICIA | TAKACH | 51 N 39TH ST | PHILADELPHIA | PA | 19104 | ALLERGY | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 39 | 79 | 86 | 199 |
| 2134058 | CHUNG-MING | HSUNG | 1519 S MAIN ST | CHELSEA | MI | 48118 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 20 | 41 |
| 2134073 | KATIE | DALEY | 291 Independence Dr | CHESTNUT HILL | MA | 02467 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 8 | 52 | 147 |
| 2134124 | ERIC | SCHMITT | 9191 Kyser Way Bldg 8 Ste A | FRISCO | TX | 75034 | ALLERGY | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 60 | 128 | 226 | 466 |
| 2134148 | DEAN | CHIANG | 3440 Lomita Blvd Ste 228 | TORRANCE | CA | 90505 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 27 | 60 | 51 | 108 |
| 2134156 | MICHAEL | GLAZER | 86 BAKER AVENUE EXT | Concord | MA | 01742 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 2 | 6 | 74 | 170 |
| 2134186 | JENNIFER | SUSSMANN | 5612 Spruce Tree Ave | BETHESDA | MD | 20814 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 4 | 6 | 7 | 14 |
| 2134246 | VICTORIA | ARTHUR | 29 Mazzeo St | Lexington | MA | 02421 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 4 | 8 | 61 | 199 |
| 2134263 | KERRY | STONE | 1 Lyons St | Dedham | MA | 02026 | PED | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 1 | 4 | 32 | 71 |
| 2134288 | ELIZABETH | WALSH | 920 Elmgrove Rd | ROCHESTER | NY | 14624 | PED | Y | Tier 8 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 31 | 67 |
| 2134345 | TRACEY | OPPENHEIM | 2120 S MCCLINTOCK DR | Tempe | AZ | 85282 | OTHER | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 8 | 1 | 2 |
| 2134387 | JAMES | WALKER | 2801 W KINNICKINNIC RIVER PKWY | Milwaukee | WI | 53215 | OTHER | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 3 | | |
| 2134403 | DAVID | MATHIAS | 2727 Plaza Dr | WAUSAU | WI | 54401 | PED | Y | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 21 | 44 |
| 2134407 | KERRY | ABRAHAM | 5701 Bow Pointe Dr Ste 200 | CLARKSTON | MI | 48346 | PED | Y | Tier 5 | Pontiac, MI | Detroit | Central | 0 | 1 | 4 | 28 | 73 |
| 2134420 | IRA | SHAMBAU | 5550 W Grand River Ave | BRIGHTON | MI | 48116 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 14 | 13 | 38 |
| 2134539 | SALLY | JOHNSON | 5517 Highgate Dr | Durham | NC | 27713 | PCP_IM | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 14 | 20 |
| 2134552 | SASHA | SAVAGE | 4009 ORCHARD DR | MIDLAND | MI | 48640 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 5 | 14 |
| 2134563 | MICHAEL | MCAVOY | 5210 Hallmark Ct | SAGINAW | MI | 48603 | ALLERGY | Y | Tier 1 | Lansing, MI | Detroit | Central | 0 | 155 | 331 | 218 | 522 |
| 2134567 | PAUL | SCHULTZ | 210 N LAFAYETTE ST | SOUTH LYON | MI | 48178 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 6 | 3 | 6 |
| 2134570 | MARCUS | DEGRAW | 22201 Moross Rd | DETROIT | MI | 48236 | PED | Y | Tier 8 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 34 | 69 |
| 2134593 | DANNY | KEWSON | 2421 Monroe St | Dearborn | MI | 48124 | OTHER | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 10 | 19 | 181 | 384 |
| 2134661 | MICHAEL | CORRIGAN | 207 FLETCHER ST | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 6 | 10 | 20 |
| 2134670 | SHANA | CHRISTIAN | 2530 Ridge Ave | EVANSTON | IL | 60201 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 5 | 10 | 10 | 20 |
| 2134687 | JODI | RUBIN | 8576 E Princess Dr Ste 201 | Scottsdale | AZ | 85255 | ALLERGY | Y | Tier 2 | Phoenix NE, AZ | Phoenix | West | 0 | 18 | 86 | 87 | 182 |
| 2134689 | SUTINDERPAL | JUDGE | 2550 Niles Rd | SAINT JOSEPH | MI | 49085 | ALLERGY | Y | Tier 1 | Kalamazoo, MI | Detroit | Central | 0 | 20 | 88 | 432 | 972 |
| 2134719 | MARK | GEROLD | 2010 WILDER RD | BAY CITY | MI | 48706 | PCP_IM | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 4 | 15 | 37 |
| 2134726 | BRADLEY | HOOPINGARNER | 2414 Lake Lansing Rd | Lansing | MI | 48912 | PED | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 6 | 24 | 44 | 107 |
| 2134781 | JONATHAN | ZONCA | 4500 E 9TH AVE | DENVER | CO | 80220 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 2134788 | TIMOTHY | SPEDOSKE | 11615 HARTEL RD | GRAND LEDGE | MI | 48837 | PCP_IM | Y | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 8 | 6 | 21 | 46 |
| 2134798 | PRIYANKA | GUPTA | 705 Landa St Ste A | NEW BRAUNFELS | TX | 78130 | ALLERGY | Y | Tier 1 | San Antonio, TX | San Antonio | West | 0 | 33 | 71 | 281 | 574 |
| 2134807 | MARK | SCARUPA | 11160 Veirs Mill Rd Ste 414 | SILVER SPRING | MD | 20902 | ALLERGY | Y | Tier 1 | Washington, DC | Baltimore | Northeast | 0 | 42 | 119 | 265 | 719 |
| 2134831 | BRITTA | REIERSON | 8240 GOLDEN VALLEY RD | Golden Valley | MN | 55427 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 11 | 21 |
| 2134874 | CARRIE | FENNA | 1687 E DIVISION ST | RIVER FALLS | WI | 54022 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 8 | 20 | 41 |
| 2134950 | RODNEY | BURROW | 2701 Us Highway 271 N | PITTSBURG | TX | 75686 | PCP_IM | Y | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 2 | 8 | 10 | 21 |
| 2134975 | KRISTEN | RADTKE | 3850 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 37 | 89 |
| 2135000 | ELISE | NORDEEN | 9055 SPRINGBROOK DR NW | COON RAPIDS | MN | 55433 | PED | Y | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 27 | 62 |
| 2135030 | ROBERT | WILFAHRT | 859 Mankato Ave | WINONA | MN | 55987 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 7 | 4 | 8 |
| 2135103 | RYAN | SIMMONS | 618 Pegram Dr. | Tupelo | MS | 38801 | PCP_IM | Y | Tier 2 | Tupelo, MS | Mid-South | Central | 0 | 3 | 6 | 136 | 272 |
| 2135167 | LISA | KLASSEN | 3537 W FRONT ST | TRAVERSE CITY | MI | 49684 | PED | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 30 | 65 |
| 2135230 | CYNTHIA | HAYES | 1100 Club Village Dr Ste 102 | COLUMBIA | MO | 65203 | PCP_IM | Y | Tier 8 | Columbia, MO | St Louis | Central | 0 | 2 | 4 | 53 | 106 |
| 2135248 | HEATHER | DODSON | 3250 GORDONVILLE RD | Cape Girardeau | MO | 63703 | PED | N | Tier 4 | Cape Girardeau, MO | St Louis | Central | 0 | 2 | 4 | 4 | 9 |
| 2135252 | PATRICIA | BELL | 106 E Crandall Ave Ste | HARRISON | AR | 72601 | OTO | Y | Tier 2 | Fort Smith, AR | Kansas City | West | 0 | 22 | 42 | 126 | 253 |
| 2135268 | JENNIFER | NULSEN | 2160 S State St RR 137 | GLEN CARBON | IL | 62034 | PED | N | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 8 | 18 |
| 2135278 | NICOLE | GUNTER | 290 NE Tudor Rd | LEES SUMMIT | MO | 64086 | PCP_IM | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 1 | 3 | 24 | 49 |
| 2135344 | KEVIN | KASYCH | 10337 San Jose Blvd Ste 104 | Jacksonville | FL | 32257 | PED | N | Tier 6 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 5 | 7 | 19 |
| 2135347 | SUBJEEV | PATEL | 13215 Grant Rd Ste 100 | Cypress | TX | 77429 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 15 | 39 | 23 | 49 |
| 2135351 | LYNETTE | ROBBINS | 3525 S National Ave Ste 210 | SPRINGFIELD | MO | 65807 | PED | Y | Tier 8 | Springfield, MO | Kansas City | West | 0 | 2 | 3 | 24 | 49 |
| 2135370 | NATHALIE | LYNCH | 805 Veterans Blvd | REDWOOD CITY | CA | 94063 | PED | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 4 | 8 | 48 | 99 |
| 2135389 | ANNE | VANGARSSE | Unknown - was told she went to teach at St. Joseph | LAWRENCE | KS | 66044 | PED | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 3 | 6 | 2 | 4 |
| 2135447 | APRIL | TYUS | 1224 Graham Rd Ste 3009 | FLORISSANT | MO | 63031 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 78 | 187 |
| 2135496 | PAUL | MOORE | 20375 W 151st St | OLATHE | KS | 66061 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 12 | 26 |
| 2135502 | MICHELE | BELLAMY | 1735 Deer Tracks Trl | SAINT LOUIS | MO | 63131 | PCP_IM | Y | Tier 8 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 1 | 17 | 39 |
| 2135526 | JILL | POOLE | 988102 NEBRASKA MEDICAL CTR | Omaha | NE | 68198 | ALLERGY | Y | Tier 8 | Omaha, NE | Denver | West | 0 | 2 | 4 | 32 | 64 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135534 | LYNNETTE | JACOBSEN | 5020 E CENTRAL AVE | WICHITA | KS | 67208 | PCP_IM | Y | Tier 8 | Wichita, KS | Denver | West | 0 | 2 | 4 | 14 | 28 |
| 2135543 | CHRISTOPHER | VANDERNECK | 1621 FRONT ST | HENDERSON | NE | 68371 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 2 | 4 | | |
| 2135544 | LARS | VAN DERBUR | 9202 W Dodge Rd | Omaha | NE | 68114 | PED | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 1 | 2 | 27 | 66 |
| 2135551 | LISA | YOSTEN | 2700 W NORFOLK AVE | NORFOLK | NE | 68701 | OTHER | N | | Omaha, NE | Denver | West | 0 | 1 | 2 | 8 | 6 |
| 2135639 | SCOTT | SCHWENDIMAN | 6533 W EMERALD ST | BOISE | ID | 83704 | PCP_IM | N | Tier 8 | Boise, ID | Seattle | West | 0 | 1 | 2 | 8 | 17 |
| 2135672 | THOMAS | DAVIS | 407 S MEDICAL ARTS CT | GILLETTE | WY | 82716 | OTO | N | Tier 2 | | | | 0 | 18 | 36 | 44 | 88 |
| 2135702 | SUZANNE | MC NULTY | 26161 LA PAZ RD | MISSION VIEJO | CA | 92691 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 29 | 73 |
| 2135703 | CRISTINA | PORCH-CURREN | 2412 N Ponderosa Dr Ste B111 | Camarillo | CA | 93010 | ALLERGY | Y | Tier 1 | Los Angeles North, CA | Los Angeles | West | 0 | 175 | 425 | 272 | 602 |
| 2135707 | TEOFILO | GOZANTE | 508 S 6th St | LEESVILLE | LA | 71446 | OTO | Y | Tier 5 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 22 | 44 |
| 2135754 | MEREDITH | REYNOLDS | 5590 MSC 10 | ALBUQUERQUE | NM | 87131 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 7 | 17 |
| 2135757 | CINDY | KIRBY-DIAZ | 205 NW R D MIZE RD | BLUE SPRINGS | MO | 64014 | PED | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | 11 | 23 |
| 2135761 | KRISTA | COLLETTI | 1001 Jones St | Reno | NV | 89503 | PED | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 5 | 10 | 14 | 29 |
| 2135773 | JASON | REYNOLDS | 53 MARION RD | WAREHAM | MA | 02571 | PED | N | Tier 8 | New Bedford, MA | New England | Northeast | 0 | 3 | 6 | 28 | 74 |
| 2135820 | STEVEN | SMITH | 339 FARMINGTON AVE | Farmington | CT | 06032 | OTHER | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 8 | 6 |
| 2135869 | WAYNE | LAJEWSKI | 345 MAIN ST | MADISON | NJ | 07940 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 25 |
| 2135871 | YVETTE-MARIE | PELLEGRINO | 930 W WILSON AVE | MOORESVILLE | NC | 28117 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 14 | 28 |
| 2135897 | RICHARD | SCHWEITZER | 200 US HIGHWAY 46 | MOUNTAIN LKS | NJ | 07046 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 9 | 19 |
| 2135975 | JOSEPH | DORFMAN | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 6 | 19 | 44 | 109 |
| 2136012 | JO-ANN | JORDAN | 272 Broad St | Red Bank | NJ | 07701 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 11 | 23 | 13 | 33 |
| 2136021 | AIMEE | LA RIVIERE | 390 Amwell Rd Ste 108 | HILLSBOROUGH | NJ | 08844 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 11 | 37 | 58 | 170 |
| 2136026 | MONICA | KINKEY | 505 Eisenhower Dr | SAVANNAH | GA | 31406 | ALLERGY | Y | Tier 1 | Savannah, GA | Southeast Coastal | Southeast | 0 | 19 | 43 | 378 | 771 |
| 2136050 | SAMANTHA | LEB | 85 Brg Plaza Dr | MANALAPAN | NJ | 07726 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 6 | 13 | 80 | 198 |
| 2136085 | ALLISON | GILBERT | 20010 CENTURY BLVD | GERMANTOWN | MD | 20874 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 17 | 34 |
| 2136108 | PEYWEN | WU | 1500 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 9 | 27 | 9 | 22 |
| 2136129 | MICHELLE | KARTEN | 100 E LANCASTER AVE | WYNNEWOOD | PA | 19096 | PED | Y | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 5 | 10 | 28 | 78 |
| 2136133 | AAZIM | HUSSAIN | 390 Amwell Rd Ste 108 | HILLSBOROUGH | NJ | 08844 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 17 | 50 | 118 |
| 2136155 | MARSHALL | SAIZ | PO BOX 10829 | ALBUQUERQUE | NM | 87184 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 5 | 10 |
| 2136158 | DION | GALLANT | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2136172 | EDWARD | HEPWORTH | 950 E Harvard Ave Ste 500 | DENVER | CO | 80210 | OTO | Y | Tier 8 | Fort Collins, CO | Denver | West | 0 | 18 | 33 | 38 | 72 |
| 2136202 | S | EVANS | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 7 | 13 |
| 2136314 | DANIELLE | BROOK | 307 W CENTRAL ST | Natick | MA | 01760 | PCP_IM | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 19 | 39 |
| 2136325 | SHAHID | AZIZ | 110 BERGEN ST | Newark | NJ | 07103 | OTHER | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 4 | 3 | 6 |
| 2136382 | MARIO | CAVUOTO | 2 LINCOLN AVE | Rockville | NY | 11570 | ALLERGY | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 155 | 348 | 87 | 190 |
| 2136391 | JACQUELINE | JONES | 777 NORTH ST | Pittsfield | MA | 01201 | PED | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 3 | 6 | 23 | 46 |
| 2136397 | ELIZABETH | FOWLER | 1300 CRANE ST | MENLO PARK | CA | 94025 | PED | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 34 | 78 |
| 2136450 | SIOBHAN | KUHAR | 400 Patroon Creek Blvd Ste 207 | ALBANY | NY | 12206 | OTO | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 20 | 43 | 61 | 153 |
| 2136498 | DAVID | PAWLOWSKI | 8050 E Robinson Rd | WEST AMHERST | NY | 14728 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 8 | 3 | 7 |
| 2136504 | KAREN | HILTUNEN | 100 BOSTON RD | GROTON | MA | 01450 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 53 | 133 |
| 2136512 | MICHAEL | MELMAN | 7343 Medical Center Dr Ste 400 | West Hills | CA | 91307 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 9 | 25 | 55 |
| 2136525 | JUDI | WOLF | 8643 SHERIDAN DR | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 8 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 10 | 30 | 61 |
| 2136526 | SONIA | SHAH-PANDYA | 611 WATKINS CENTRE PKWY | MIDLOTHIAN | VA | 23114 | PCP_IM | N | Tier 5 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 34 |
| 2136527 | LISA | THERNER | 450 W End Ave | NEW YORK | NY | 10024 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 6 | 13 | 49 | 131 |
| 2136548 | MARTHA | ALIWALAS | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | PCP_IM | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 22 | 44 |
| 2136550 | JOYCE | CUMMINGS | 1802 Braeburn Dr | SALEM | VA | 24153 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 23 | 63 |
| 2136570 | SUSAN | ESPOSITO | 270 PARK AVE | HUNTINGTON | NY | 11743 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 3 | 7 |
| 2136575 | PATRICIA | LUGAR | 4309 Medical Park Dr Ste 100 | Durham | NC | 27704 | ALLERGY | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 9 | 23 | 119 | 253 |
| 2136588 | TEAGUE | HORTON | 2706 MEDICAL OFFICE PL | GOLDSBORO | NC | 27534 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 14 | 20 |
| 2136594 | RICHARD | BUNT | 912 COLUMBUS AVE | MELBOURNE | FL | 32901 | OTHER | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 2136610 | JOSEPH | RAHIMIAN | 31 WASHINGTON SQ W | NEW YORK | NY | 10011 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 10 |
| 2136626 | MARIA | BOURSIQUOT | 8774 Perimeter Park Blvd | Jacksonville | FL | 32216 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 13 |
| 2136658 | STEVEN | BECKER | 629 W ENGLEWOOD AVE | Teaneck | NJ | 07666 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 5 | 11 | 22 | 50 |
| 2136722 | LARA | GORDON | 218 E 79th St | NEW YORK | NY | 10075 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 4 | 5 | 21 |
| 2136739 | JEFFREY | HUANG | 115 PARK ST SE | VIENNA | VA | 22180 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 12 | 24 |
| 2136751 | ELIZABETH | AVARECO | 9511 101st Ave | Ozone Park | NY | 11416 | PED | Y | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 19 | 43 | 98 |
| 2136783 | MELISSA | SANCHEZ | 3410 Indian School Rd NE | ALBUQUERQUE | NM | 87106 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 17 | 35 |
| 2136788 | TRACI | FRIEDMAN | 293 Washington St | HARTFORD | CT | 06106 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 5 | 10 | 14 | 55 |
| 2136847 | TONY | MAIDIG | 4533 CARMEL MOUNTAIN RD | SAN DIEGO | CA | 92130 | OTHER | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | | |
| 2136870 | MEGHAN | CHIU | 150 Hospital Rd Ste 207 | PRINCE FREDERICK | MD | 20678 | PCP_IM | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 28 |
| 2136902 | VICTORIA | SHLUPER | 101 MADISON AVE | MORRISTOWN | NJ | 07960 | PED | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 17 | 44 |
| 2136930 | MASOUD | AZIZAD | 18433 Roscoe Blvd | Northridge | CA | 91325 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 1 | | |
| 2136921 | MELISSA | DUXBURY | 300 DERRY RD | HUDSON | NH | 03051 | PCP_IM | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 31 | 62 |
| 2136994 | KRISTI | EGNER | 2330 UNION BLVD | ISLIP | NY | 11751 | OTHER | N | | Levittown, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2137020 | YECHIEL | REIT | 602 AVENUE M | BROOKLYN | NY | 11230 | OTHER | N | | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2137032 | ANTHONY | CROSS | 600 Seneca St | ONEIDA | NY | 13421 | PED | N | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 41 |
| 2137037 | SUSAN | KIM | 201 E FRANKLIN TPKE | HO HO KUS | NJ | 07423 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 5 | 11 | 45 | 111 |
| 2137057 | CHRISTINE | FRANZESE | 600 GRESHAM DR | NORFOLK | VA | 23507 | OTO | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 13 | 3 | 6 |
| 2137063 | JENNIFER | SUMNER | 1416 Yanceyville St Ste 1 | GREENSBORO | NC | 27405 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 12 |
| 2137092 | EVELYN | HA | 255 N MAIN ST | NEW CITY | NY | 10956 | PED | N | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 7 | 13 | 15 | 34 |
| 2137104 | JUDITH | BARNES | 15215 S 48th St Ste 110 | Phoenix | AZ | 85044 | PED | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 18 | 47 | 89 | 135 |
| 2137140 | JENNIFER | CHIAVERI | 5608 WILKINS AVE | PITTSBURGH | PA | 15217 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 37 |
| 2137158 | DANIEL | KIM | 2025 Soquel Ave | SANTA CRUZ | CA | 95062 | ALLERGY | Y | Tier 1 | San Jose, CA | San Francisco | West | 0 | 4 | 8 | 344 | 778 |
| 2137162 | ORLI | YIN | 3201 Marne Hwy | Mount Laurel | NJ | 08054 | PED | Y | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 7 | 14 | 37 | 80 |
| 2137164 | PABLO | PENA | 4422 3RD AVE | BRONX | NY | 10457 | PED | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 2 | 3 | 11 | 23 |
| 2137187 | LISA | MICHAEL | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 54 | 119 |
| 2137258 | PHONG | VAN-LUW | 11558 University Blvd | Sugar Land | TX | 77478 | PED | N | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 5 | 10 | 7 | 14 |
| 2137264 | EDWARD | FELICIANO | 21 STRAWBERRY HILL AVE | STAMFORD | CT | 06902 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2137397 | DEBORA | GELLER | 177 N DEAN ST | ENGLEWOOD | NJ | 07631 | ALLERGY | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 33 | 65 | 223 | 467 |
| 2137448 | ALLAN | HOCH | 901 28TH ST | DENVER | CO | 80205 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 1 | 3 |
| 2137483 | YORAM | RADER | 2925 Aventura Blvd Ste 308 | AVENTURA | FL | 33180 | ALLERGY | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 22 | 54 | 169 | 374 |
| 2137507 | ALICIA | RIEGER | 210 Westchester Ave | WHITE PLAINS | NY | 10604 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 4 | 7 | 30 | 93 |
| 2137518 | MICHAEL | MONDZR | 801 Kildaire Rd Ste 200 | CHAPEL HILL | NC | 27518 | PED | Y | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 7 | 13 | 37 | 82 |
| 2137569 | TODD | DWELLE | 1900 Garden Rd Ste 1 | MONTEREY | CA | 93940 | PED | Y | Tier 8 | San Jose, CA | San Francisco | West | 0 | 8 | 7 | 32 | 79 |
| 2137625 | NEIL | OEDERBAUM | 33 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | Y | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 15 | 37 | 83 |
| 2137632 | JOSHUA | MENASHA | 20 Park Pl | PARAMUS | NJ | 07652 | PED | Y | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 8 | 6 | 39 | 87 |
| 2137680 | IRENE | CHANG | 765 MEDICAL CENTER CT | CHULA VISTA | CA | 91911 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 1 | 4 | 37 | 113 |
| 2137705 | LESLIE | DAVID | 115 TOWNE CENTER PKWY | HOSCHTON | GA | 30548 | OTHER | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 18 |
| 2137720 | SABA | SHARIF | 45169 Westlake Dr | STERLING | VA | 20165 | PCP_IM | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 40 | 90 | 181 | 453 |
| 2137725 | FRANCINE | JACOBS | 721 E HOLLY ST | DEMING | NM | 88030 | PED | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 3 | 10 |
| 2137729 | PATRICK | MALONEY | 1600 Harrison Ave | Mamaroneck | NY | 10543 | ALLERGY | Y | Tier 1 | Yonkers, NY | Connecticut | Northeast | 0 | 98 | 271 | 747 | 1,978 |
| 2137743 | JONI | SCHEIDT | 229 South St | Oyster Bay | NY | 11771 | PED | N | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 7 | 18 | 7 | 16 |
| 2137744 | SHANNON | SCOTT-VERNAGLIA | 53 FRUIT ST | Boston | MA | 02114 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 80 | 68 |
| 2137746 | RANDAL | MERZOYAN | 619 CORNWALL RD | LEBANON | PA | 17042 | PED | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 31 | 62 |
| 2137809 | SOMA | JOHNKUTTY | 4531 NEW BERN AVE | RALEIGH | NC | 27610 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 12 | 39 |
| 2137836 | JESSICA | BURKETT | 5245 S College Rd | WILMINGTON | NC | 28412 | PCP_IM | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 13 | 25 | 7 | 17 |
| 2137839 | ANA-MARIA | TEMPLE | 6235 Blakeney Park Dr Ste 100 | CHARLOTTE | NC | 28277 | PED | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 8 | 18 | 33 |
| 2137867 | CHRISTINA | DIAL | 206 W Southern Ave | RAEFORD | NC | 28376 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 13 | 37 |
| 2137878 | MELISSA | LAMBERT | Cardinal Pediatrics | MORGANTOWN | WV | 26508 | PED | Y | Tier 8 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 23 | 53 |
| 2137879 | PEGGY | BYUN | 2808 MAPLEWOOD AVE | WINSTON SALEM | NC | 27103 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 49 | 113 |
| 2137881 | VICTORIA | HERRIOTT | 2406 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 6 | 25 | 76 |
| 2137892 | JONATHAN | WILLIAMS | 11312 Us 15 501 Hwy N Ste 808 | CHAPEL HILL | NC | 27517 | PED | Y | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 41 | 90 |
| 2137895 | JAMES | WINSLOW | WAKE FRST | WINSTON SALEM | NC | 27157 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 3 | 6 | 7 | 14 |
| 2137898 | KIMBERLY | SELDEN | 2101 SHILOH CHURCH RD | Davidson | NC | 28036 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 6 | 11 | 27 |
| 2137912 | MICHAEL | MOORE | 96 JONATHAN LUCAS ST | CHARLESTON | SC | 29425 | OTHER | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 53 | 110 |
| 2137913 | MARCHI | LOPEZ-LINUS | 980 SE Cary Pkwy | CARY | NC | 27518 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 14 | 33 | 33 | 87 |
| 2137928 | SUZANNE | VINING | 1321 Oberlin Rd | RALEIGH | NC | 27608 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 13 | 12 | 27 |
| 2137957 | LAURIE | MACDONALD | 2205 Oak Ridge Rd Ste | Oak Ridge | NC | 27310 | PED | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 4 | 29 | 52 |
| 2137975 | RUTH | LOTZ | 507 Highgrove Dr | CHAPEL HILL | NC | 27516 | PED | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 12 | 31 |
| 2138009 | CHRISTINE | BEILER | 150 N Pointe Blvd | LANCASTER | PA | 17601 | PED | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 19 | 42 |
| 2138011 | HEIDI | MARLOWE-ROGERS | HOUSE STAFF OFFICE | WINSTON SALEM | NC | 27157 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 12 | 26 |
| 2138057 | WENDY | TAYLOR-BOOK | 3801 Computer Dr Ste 200 | RALEIGH | NC | 27609 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 13 | 12 | 34 |
| 2138059 | SAMSON | LEE | 510 8TH AVE NE | ISSAQUAH | WA | 98029 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 2138150 | MARKUS | LANEY | 4171 Westport Rd | LOUISVILLE | KY | 40207 | PED | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 12 | 32 | 16 | 37 |
| 2138151 | FREDERICK | HEWETT | 1521 Falls Valley Dr | RALEIGH | NC | 27615 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 17 | 62 | 40 | 162 |
| 2138199 | THOMAS | SAPP | 100 MICHIGAN ST NE | GRAND RAPIDS | MI | 49503 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 2 | 5 | 2 | 4 |
| 2138296 | MATTHEW | JENNINGS | 5270 N Ridge Rd | MADISON | OH | 44057 | PED | Y | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 3 | 8 | 40 | 80 |
| 2138331 | KREKAMEY | CRAIG | 140 E MAIN ST | DENVILLE | NJ | 07834 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 49 | 108 |
| 2138374 | DOUGLAS | MCDONALD | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 7 | 20 | 280 | 646 |
| 2138384 | TRACIE | OVERBECK | 168 Pasadena Dr Ste 150 | Lexington | KY | 40503 | PED | Y | Tier 1 | Lexington South, KY | Kentucky | Central | 0 | 170 | 347 | 824 | 690 |
| 2138408 | JANET | ENGLE | 377 Sylvan Lake | Eagle | CO | 81631 | PED | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 1 | 2 | 25 | 62 |
| 2138448 | SARAH | BEHRENS | 5050 Blazer Pkwy Ste 100 | Dublin | OH | 43017 | PED | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 8 | 16 | 27 | 66 |
| 2138495 | MARK | LEPI | 1548 SHERIDAN DR | LANCASTER | OH | 43130 | PCP_IM | Y | Tier 3 | Portsmouth, OH | Ohio | Central | 0 | 8 | 6 | 15 | 30 |
| 2138531 | MATTHEW | STUDEBAKER | 98 MOSIER PKWY | Brookville | OH | 45309 | PCP_IM | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 15 | 35 |
| 2138582 | SCOTT | BAGENSTOSE | 1830 Bethel Rd | COLUMBUS | OH | 43220 | ALLERGY | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 57 | 191 | 608 | 1,378 |
| 2138586 | SCOTT | CALLAHAN | 501 S Mulberry St | BATESVILLE | IN | 47006 | PED | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 17 | 10 | 28 |
| 2138659 | CHRISTOPHER | COLLINS | 1222 South Patterson, Fourth floor | Dayton | OH | 45405 | OTO | Y | Tier 2 | Dayton, OH | Ohio | Central | 0 | 5 | 8 | 98 | 191 |
| 2138663 | THERESA | YOST | 4370 Malsbary Rd Ste 100 | CINCINNATI | OH | 45242 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 7 | 14 | 10 | 71 |
| 2138680 | WILLIAM | STEPHENSON | 731 Commercial St Ste 8 | Rockport | ME | 04856 | PED | Y | Tier 8 | Portland, ME | New England | Northeast | 0 | 4 | 8 | 25 | 62 |
| 2138697 | RONALD | PURCELL | 1000 GOODLETTE RD N | NAPLES | FL | 34102 | ALLERGY | Y | Tier 8 | Fort Myers, FL | South Florida | Southeast | 0 | 13 | 23 | 20 | 41 |
| 2138701 | TIFFANY | SPANIER | 2700 NORTHUP WAY | BELLEVUE | WA | 98004 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 3 | 6 | 37 | 80 |
| 2138726 | PATRICIA | TOOHEY | 1975 GUILFORD RD | UPPER ARLINGTON | OH | 43221 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 9 | 19 |
| 2138734 | ANGELA | BELOW | 2620 Kings Pointe | TOLEDO | OH | 43617 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 6 | 19 | 17 | 40 |
| 2138741 | DAWN | ZACHARIAS | 950 Clague Rd Ste 3260 | WESTLAKE | OH | 44145 | ALLERGY | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 15 | 47 | 92 | 243 |
| 2138751 | DAVID | HAUSWIRTH | 5877 Cleveland Ave | COLUMBUS | OH | 43231 | ALLERGY | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 13 | 86 | 178 | 583 |
| 2138781 | REBECCA | CLARK | 950 Beaver Creek Cir Ste 100 | MAUMEE | OH | 43537 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 18 | 49 |
| 2138790 | MELISSA | PARSONS | 5050 Blazer Pkwy | Dublin | OH | 43017 | PED | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 23 | 67 |
| 2138827 | JOEL | MACY | 3260 MIDDLE URBANA RD | SPRINGFIELD | OH | 45502 | PCP_IM | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 20 | 40 |
| 2138830 | PHILIP | RAPOTELLI | 1524 W Church St | Newark | OH | 43055 | ALLERGY | Y | Tier 1 | Cleveland East OH | Ohio | Central | 0 | 27 | 80 | 907 | 1,920 |
| 2138923 | CHAD | VOLOVAR | 500 GYPSY LN | Youngstown | OH | 44504 | PCP_IM | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 23 | 55 |
| 2138924 | BRYAN | KOZINSKI | 300 STONECREST BLVD | SMYRNA | TN | 37167 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 3 | 6 | 13 |
| 2138944 | MICHELE | MAHONEY | 444 N Cleveland Ave | WESTERVILLE | OH | 43082 | PED | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 70 | 193 |
| 2139005 | MICHELLE | DUFFEY | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | PED | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 2139026 | TANNER | MCDANIEL | 1201 S Douglas Blvd | Midwest City | OK | 73130 | PCP_IM | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 18 | 87 | 41 | 82 |
| 2139027 | CASEY | HESTER | 1200 CHILDRENS AVE | Oklahoma City | OK | 73104 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | 2 | 8 |
| 2139085 | JESS | ARMOR | 4205 MCAULEY BLVD | Oklahoma City | OK | 73120 | OTHER | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 2139216 | ADAM | WILLIAMS | 1501 NE MEDICAL CENTER DR | BEND | OR | 97701 | ALLERGY | Y | Tier 2 | Eugene, OR | Seattle | West | 0 | 37 | 78 | 208 | 432 |
| 2139272 | KIRK | CLARK | 850 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 7 | 14 |
| 2139336 | RAMIN | IPAKCHI | 2070 Old Bridge Rd Ste 103 | Woodbridge | VA | 22192 | ENT | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 4 | 123 | 251 |
| 2139337 | MARY | GARZA | 10807 FALLS RD | LUTHERVILLE | MD | 21093 | PED | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 27 | 60 |
| 2139416 | DANIEL | MARTIN | 9 N Brookside Rd | SPRINGFIELD | PA | 19064 | PCP_IM | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 14 | 29 |
| 2139508 | LINDA | BARKASY | 590 Vineyard Way | WEST GROVE | PA | 19390 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 25 | 57 |
| 2139527 | SARSITA | DOSHI | 504 White Horse Pike | HADDON HEIGHTS | NJ | 08035 | PCP_IM | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 11 | 21 |
| 2139542 | ROBERT | CROWE | 802 S 10th St | LEESVILLE | LA | 71446 | PED | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 25 | 72 | 100 | 202 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2139543 | RENEE | RIDDLE | 208 S 6th Ave | West Reading | PA | 19611 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 4 | 9 | 29 | 50 |
| 2139630 | MICHAEL | ASHTON | 2200 W FRONT ST | BERWICK | PA | 18603 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 23 | 44 |
| 2139637 | LAURA | VOIGT | 5508 WILKINS AVE | PITTSBURGH | PA | 15217 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 9 | 18 | 54 | 119 |
| 2139670 | NAOMI | SHAIKH | 1600 CRAIN HWY S | GLEN BURNIE | MD | 21061 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 10 | 23 | 18 | 39 |
| 2139709 | BRADFORD | GRANGER | 2110 HARRISBURG PIKE | LANCASTER | PA | 17601 | PCP_IM | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 7 | 10 | 24 |
| 2139778 | ANDREA | AMODIA | 483 e County Line Rd | Hatboro | PA | 19040 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 4 | 18 | 50 |
| 2139788 | KATHLEEN | KREJCI | 3100 Mountain Rd | PASADENA | MD | 21122 | PED | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 27 |
| 2139853 | ERIK | COHEN | 57 OLD POST RD NO 2 | Greenwich | CT | 06830 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 81 | 81 | 28 | 72 |
| 2139879 | ADAM | ARONSON | 4611 GOLF RD | SKOKIE | IL | 60076 | PED | Y | Tier 5 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 38 | 78 |
| 2139903 | CHRISTINE | TRAN | 12555 Gdn Grove Blvd Ste 804 | GARDEN GROVE | CA | 92840 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 17 | 34 | 54 | 109 |
| 2139926 | JENNIFER | MCINTOSH | 600 Marlton Pike W | CHERRY HILL | NJ | 08002 | PED | Y | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 29 | 65 |
| 2139929 | ALISSA | WON | 609 GLOBAL WAY | LINTHICUM | MD | 21090 | PED | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 6 | 25 | 19 | 48 |
| 2139931 | MIN | LIU | 213 N Haddon Ave | HADDONFIELD | NJ | 08033 | ALLERGY | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 11 | 25 | 224 | 454 |
| 2139965 | NICOLE | DAVIS | 2327 W CHELTENHAM AVE | WYNCOTE | PA | 19095 | PCP_IM | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 4 | 9 | 10 | 21 |
| 2139968 | MICHAEL | DAVIES | 501 Howard Ave Ste A201 | ALTOONA | PA | 16601 | ALLERGY | Y | Tier 1 | State College, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 257 | 581 |
| 2139969 | KATHLEEN | ZIMMERMAN | 3720 Market St | Camp Hill | PA | 17011 | PED | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 12 | 37 | 97 |
| 2139971 | DONNIE | SEGALL | 827 DEEP VALLEY DR | Rolling Hills Estate | CA | 90274 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2139975 | JEFFREY | GERARD | 8 W NEWPORT RD | LITITZ | PA | 17543 | PCP_IM | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 26 |
| 2140025 | ROBERT | WALLACE | 9500 Children's Dr | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 4 | 12 | 88 | 89 |
| 2140032 | LILY | KREGENOW | 1224 GRAHAM RD | FLORISSANT | MO | 63031 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 9 | 19 |
| 2140054 | DAVID | HARTMAN | 335 Oxford St | Dover | OH | 44622 | OTO | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 68 | 133 | 201 | 487 |
| 2140070 | NICOLE | LEE | 410 Maple Ave W Ste 5 | VIENNA | VA | 22180 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 6 | 49 | 122 |
| 2140083 | BRIGHAM | TEMPLE | 2650 RIDGE AVE | EVANSTON | IL | 60201 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 11 | 23 |
| 2140091 | ROBYN | CADET | 348 WESTBURY AVE | CARLE PLACE | NY | 11514 | PED | Y | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 9 | 19 | 39 | 71 |
| 2140118 | JOHN | KLEBACK | 2701 Blair Mill Rd | WILLOW GROVE | PA | 19090 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 4 | 8 | 33 | 77 |
| 2140120 | JAMEL | AMBRAD | 750 KINGSTOWN RD | WAKEFIELD | RI | 02879 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 8 | 11 |
| 2140131 | KEVIN | ROELOFS | 300 Griffin Rd Unit A | PORTSMOUTH | NH | 03801 | ALLERGY | Y | Tier 1 | Portland, ME | New England | Northeast | 0 | 13 | 28 | 276 | 683 |
| 2140143 | TAMIKA | JONES | 1050 Mantua Pike | Wenonah | NJ | 08090 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 8 | 59 | 118 |
| 2140182 | SARAH | DUNCAN | 3415 MILLERS RUN RD | CECIL | PA | 15321 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 10 | 19 |
| 2140190 | CHRISTINE | CROWDER | 2012 N WEST ST | FLAGSTAFF | AZ | 86004 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 8 | 6 |
| 2140224 | BEATRIZ | BARRIENTOS HILL | 431 Towne Park Blvd | EVANS | GA | 30809 | PED | Y | Tier 8 | Augusta, GA | Southeast Coastal | Southeast | 0 | 4 | 9 | 27 | 53 |
| 2140312 | ZULMA | LARACUENTE | 1405 Metro Dr | Alexandria | LA | 71301 | PED | Y | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 2 | 5 | 11 | 29 |
| 2140426 | DANA | ZAPPETTI | 425 E 61st St, 4th Fl | NEW YORK | NY | 10065 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 3 | 7 |
| 2140432 | VANDANA | LONG | 71 OMEGA DR | Newark | DE | 19713 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2140517 | RUTH | SALE | 8001 RAINBOW BLVD | KANSAS CITY | KS | 66103 | OTO | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 61 | 99 | 108 | 217 |
| 2140524 | CAROLYN | SCHULTZ | 101 Sheffield Ln | TAYLORS | SC | 29687 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 8 | 16 | 0 | 23 |
| 2140528 | KIMBERLY | PHILLIPS | 7347 Bell Creek Rd | MECHANICSVILLE | VA | 23111 | PED | N | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 9 | 18 | 14 | 39 |
| 2140583 | KAREN | POLLOCK | 11184 Broad River Rd | Irmo | SC | 29063 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 10 | 84 | 14 | 33 |
| 2140588 | JONATHAN | BROWNLEE | 209 N Dekalb St | SHELBY | NC | 28150 | PED | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 3 | 6 | 19 | 42 |
| 2140599 | TRAVIS | REVINGER | 310 2nd St | Cheraw | SC | 29520 | PCP_IM | Y | Tier 8 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 5 | 17 | 54 |
| 2140608 | MIRIAM | MCATEE | 8266 ATLEE RD | MECHANICSVILLE | VA | 23116 | PED | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 1 | 1 | 2 | 1 | 2 |
| 2140609 | LLOYD | KAPP | 18 WOODCROSS DR | COLUMBIA | SC | 29212 | PED | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 4 | 7 |
| 2140633 | LAURA | RICKENMANN | 9 Richland Medical Park Dr Ste 110 | COLUMBIA | SC | 29203 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 11 | 20 | 24 | 61 |
| 2140642 | TARA | GAINES | 1085 NE Gateway Ct NE Ste 200 | Concord | NC | 28025 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 8 | 22 | 27 |
| 2140657 | ALICIA | SALTER | 4 Okatie Center Blvd S Ste 201 | OKATIE | SC | 29909 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 3 | 9 | 20 | 83 |
| 2140700 | SARA | CAFFEY | 2135 S Fremont Ave | SPRINGFIELD | MO | 65804 | PED | Y | Tier 8 | Springfield, MO | Kansas City | West | 0 | 3 | 6 | 23 | 43 |
| 2140741 | MELISSA | GREENFIELD | 3023 S PARKER RD | AURORA | CO | 80014 | PED | Y | Tier 8 | Fort Collins, CO | Denver | West | 0 | 2 | 6 | 80 | 83 |
| 2140754 | SHEILA | WAHNER | 4745 ARAPAHOE AVE | Boulder | CO | 80303 | PED | N | Tier 4 | Denver West, CO | Denver | West | 0 | 6 | 12 | 9 | 18 |
| 2140894 | SUZANNE | LEFEBVRE | 64 MAPLE ST | Kent | CT | 06757 | PCP_IM | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 8 | 16 | 31 |
| 2140930 | MOLLY | HOOD | 570 BAKERS BRIDGE AVE | Franklin | TN | 37067 | PED | Y | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 10 | 20 | 28 | 51 |
| 2140937 | WILLIAM | BOYD | 1433 JESSE JEWELL PKWY NE | GAINESVILLE | GA | 30501 | PED | N | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 3 | 14 | 28 |
| 2141003 | JULIE | KONOWITZ-SIRKIN | 110 John F Kennedy Dr Ste 118 | LAKE WORTH | FL | 33462 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 8 | 14 | 29 | 52 |
| 2141035 | SHAWNA | HAMILTON | 1215 Dunn Ave | Jacksonville | FL | 32218 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 43 | 87 |
| 2141045 | LEANN | BYRD | 1225 E WEISGARBER RD | Knoxville | TN | 37909 | PCP_IM | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 10 | 22 | 13 | 25 |
| 2141118 | JOSHUA | SAPIRE | 56 QUARRY RD | TRUMBULL | CT | 06611 | OTHER | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 6 | 1 | 4 |
| 2141127 | MICHAEL | CHAPMAN | 12200 Preston Rd | DALLAS | TX | 75230 | PCP_IM | Y | Tier 8 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 48 | 98 |
| 2141171 | STEFANIE | ADDINGTON | 2021 N MACARTHUR BLVD | IRVING | TX | 75061 | OTHER | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 2141213 | MICHAEL | GARCIA | 111 Medical Dr | Palestine | TX | 75801 | PED | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 5 | 10 | 1 | 3 |
| 2141219 | JULIE | ALLMAN | 1215 S COULTER ST | Amarillo | TX | 79106 | PCP_IM | Y | Tier 8 | Lubbock, TX | Denver | West | 0 | 4 | 9 | 17 | 34 |
| 2141220 | ADELAIDA | RESENDEZ | 110 Medical Dr Ste 103 | VICTORIA | TX | 77904 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 15 | 89 | 37 | 69 |
| 2141230 | GREGORY | BEVELS | 5802 Prescott Rd | Alexandria | LA | 71301 | PCP_IM | Y | Tier 8 | Alexandria, LA | Houston | Southeast | 0 | 10 | 20 | 29 | 49 |
| 2141240 | WILLIAM | PIELOP | 915 Gessner Rd Ste 760 | Houston | TX | 77024 | PED | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 79 | 169 |
| 2141252 | CHRISTOPHER | COLLACO | 3914 Gramercy St Ste A | Houston | TX | 77025 | ALLERGY | Y | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 88 | 93 | 312 | 481 |
| 2141348 | EVA | ALLEN | 1621 11TH AVE S | BIRMINGHAM | AL | 35205 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 9 | 19 |
| 2141350 | BETZI | MATHEW | 345 CYPRESS CREEK RD | CEDAR PARK | TX | 78613 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 8 | 16 | 20 | 39 |
| 2141353 | DANIEL | VENARSKE | 1515 Lakeland Dr Ste 101 | JACKSON | MS | 39216 | ALLERGY | Y | Tier 2 | Jackson, MS | Gulf Coast | Southeast | 0 | 9 | 17 | 229 | 460 |
| 2141383 | WEIMING | SEO | Ridgefield Primary Care | RIDGEFIELD | CT | 06877 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 88 | 68 |
| 2141388 | BRIAN | WINTER | 27699 Jefferson Ave Ste 102 | Temecula | CA | 92590 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 6 | 54 | 128 |
| 2141408 | MATT | MORGAN | 2770 Virginia Pkwy Ste 201 | MCKINNEY | TX | 75071 | ALLERGY | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 8 | 18 | 97 | 201 |
| 2141445 | LAURA | DAVIS | 14508 NE 20th Ave Ste 200 | Vancouver | WA | 98686 | ALLERGY | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 2 | 4 | 63 | 134 |
| 2141453 | RICHARD | NAIL | 5560 Independence Pkwy | FRISCO | TX | 75035 | PED | Y | Tier 2 | Plano, TX | Dallas | West | 1 | 1 | 2 | 46 | 122 |
| 2141515 | KATHERINE | KRUECK | 7420 Goodling Blvd Ste 100 | Delaware | OH | 43015 | PED | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 25 | 83 |
| 2141597 | JULIE | TOMBERLIN | 708 Hunters Row Ct. | MANSFIELD | TX | 76063 | PED | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 25 | 49 |
| 2141630 | MICHELLE | SUN | 3900 W 15th St | Plano | TX | 75075 | PCP_IM | N | Tier 5 | Plano, TX | Dallas | West | 0 | 8 | 19 | 37 | 75 |
| 2141631 | ERIC | HOPKINS | 1600 W Northwest Hwy Ste 900 | GRAPEVINE | TX | 76051 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 10 | 28 | 26 | 60 |
| 2141656 | ANN | GWINRUP | 2001 E HIGHWAY 20 | Niceville | FL | 32578 | PCP_IM | Y | Tier 8 | Pensacola, FL | North Florida | Southeast | 0 | 3 | 7 | 17 | 35 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2141669 | NEAL | SPEARS | 1601 Dorothy Nichols Ln | Smithville | TX | 78957 | PED | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 4 | 9 | 33 | 66 |
| 2141688 | SANJEEV | WASAN | 46090 LAKE CENTER PLZ | POTOMAC FALLS | VA | 20165 | OTHER | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 4 | 2 | 8 |
| 2141712 | DIANNE | LACKAN-MCKENZIE | 1901 Medi Park Dr Ste 2001 | Amarillo | TX | 79106 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 15 | 82 | 28 | 60 |
| 2141747 | TODD | BRYER | 25 HACKETT BLVD | ALBANY | NY | 12208 | OTHER | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 2141790 | MELISSA | GARCIA | 1421 N WALNUT | NEW BRAUNFELS | TX | 78130 | PED | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 24 | 68 |
| 2141804 | BROOKS | BOOKER | 10401 Anderson Mill Rd Ste 110B | AUSTIN | TX | 78750 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 13 | 33 |
| 2141805 | AIDA | LUDDY | 16550 Ventura Blvd | ENCINO | CA | 91436 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 7 | 27 | 18 | 39 |
| 2141838 | HEIDI | SCHULTZ | 29818 FM 1093 RD | FULSHEAR | TX | 77441 | PCP_IM | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 16 | 82 |
| 2141853 | TIMOTHY | RENFREE | 9430 PARK WEST BLVD | Knoxville | TN | 37923 | OTHER | N | | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | | |
| 2141881 | CHARLOTTE | ZUNIGA | 9021 Kirby | Houston | TX | 77030 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 6 | 12 | 39 | 76 |
| 2142002 | MELISSA | HENRY | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 8 | 15 | 10 | 20 |
| 2142012 | DEAN | EARP | 150 E Sonterra Blvd | SAN ANTONIO | TX | 78258 | PCP_IM | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 30 | 73 |
| 2142014 | AMANDA | GUTTERSLOH | 5215 98th St | LUBBOCK | TX | 79424 | PED | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 8 | 16 | 19 | 40 |
| 2142018 | ROLAND | DARBY | 711 GENN DR | Wamego | KS | 66547 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 3 | 5 | 4 | 8 |
| 2142021 | MICHELLE | SAHMLER | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | OTHER | N | Tier 4 | Lubbock, TX | Denver | West | 1 | 1 | 3 | 2 | 4 |
| 2142032 | JOHN | VILLACIS | 12221 N MO PAC EXPY | AUSTIN | TX | 78758 | ALLERGY | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 98 | 217 | 152 | 317 |
| 2142105 | BENJAMIN | CONSTANTE | 5210 S Broadway Ave | Tyler | TX | 75703 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 5 | 10 | 11 | 23 |
| 2142117 | KATHI | MORGAN | 3521 Town Center Blvd S Ste A | Sugar Land | TX | 77479 | PED | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 8 | 8 | 7 | 17 |
| 2142122 | WENDY | GIDEON | 12274 Bandera Rd Ste 108 | HELOTES | TX | 78023 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 8 | 15 | 24 | 53 |
| 2142128 | MICHAEL | MC FADDEN | 927 Franklin St SE | HUNTSVILLE | AL | 35801 | OTO | Y | Tier 2 | Huntsville, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 68 | 136 |
| 2142134 | KRISTOPHER | KNOOP | 1266 ARRINGTON RD | College Station | TX | 77845 | PCP_IM | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 5 | 34 |
| 2142154 | CYNTHIA | SMOOT | 18350 Timber Forest Dr Ste 100 | Humble | TX | 77346 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 6 | 17 | 47 | 120 |
| 2142184 | CHAD | MCCORMICK | 1548 Aaron Dr | COEUR D ALENE | ID | 83814 | OTO | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 8 | 40 | 82 |
| 2142191 | DAVID | CALDERWOOD | 3801B SPRING ST | MOUNT PLEASANT | WI | 53405 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 2142198 | LANCE | HANSON | 622 W MAPLE ST | Farmington | NM | 87401 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 14 | 29 |
| 2142241 | MARK | ROSE | 4140 E Baseline Rd Ste 112 | MESA | AZ | 85206 | ALLERGY | Y | Tier 1 | Phoenix SE, AZ | Phoenix | West | 0 | 40 | 111 | 448 | 1,080 |
| 2142306 | PAUL | HESTERBERG | 55 Fruit St Cox 201 | Boston | MA | 02114 | PCP_IM | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 15 | 33 | 297 | 878 |
| 2142364 | SITA | CARADY | 2300 FALL HILL AVE | Fredericksburg | VA | 22401 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 8 | 28 |
| 2142367 | ANDREW | FACKLER | 5348 WILLIAM FLYNN HWY | GIBSONIA | PA | 15044 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 2142372 | HANS | MAH | 201 dale Earnhardt blvd suite 201 | KANNAPOLIS | NC | 28083 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 53 | 134 |
| 2142378 | ERIC | CAPLAN | 6425 Austin Bluffs Pkwy Ste 20 | COLORADO SPRINGS | CO | 80918 | ALLERGY | Y | Tier 1 | Colorado Springs, CO | Denver | West | 0 | 4 | 8 | 241 | 733 |
| 2142400 | MARC | PENROD | 1134 N 500 E Ste 102 | SPRINGVILLE | UT | 84663 | PCP_IM | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 25 | 50 |
| 2142402 | LAURA | GESICKI-WOOD | 6128 Brandon Ave Ste 229 | SPRINGFIELD | VA | 22150 | ALLERGY | N | | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 51 | 112 |
| 2142414 | MARK | NIEHAUS | 418 ALBEMARLE SQ | CHARLOTTESVILLE | VA | 22901 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 29 | 61 |
| 2142415 | AMY | COOKE | 8055 PLYMOUTH RD | ANN ARBOR | MI | 48105 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 9 | 28 |
| 2142461 | WARREN | QUILLIAN | 1400 PANTOPS MOUNTAIN PL | CHARLOTTESVILLE | VA | 22911 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 1 | 1 | 3 | 17 | 24 |
| 2142470 | IRVING | HWANG | 4080 LAFAYETTE CENTER DR | CHANTILLY | VA | 20151 | PCP_IM | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 30 | 71 |
| 2142513 | RANJANA | JAIN | 3020 HAMAKER CT | FAIRFAX | VA | 22031 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 6 | 12 | 43 | 130 |
| 2142514 | VIVIAN | MAKAR | 4022 Freedom Lake Dr | Durham | NC | 27704 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 20 | 47 | 20 | 48 |
| 2142535 | THOMAS | MARSLAND | 3317 Highgate Dr | Durham | NC | 27713 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 16 | 52 |
| 2142539 | SALVATORE | BAVUSO | 202 AGEE ST | Farmville | VA | 23901 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 1 | 1 | 2 | 2 | 5 |
| 2142557 | BRIAN | NEELY | 2857 COLONY CROSSING PL | MIDLOTHIAN | VA | 23112 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 5 | 11 | 9 | 19 |
| 2142570 | MARTHA | SNYDER | 3024 PICKETT RD | Durham | NC | 27705 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 41 | 97 |
| 2142579 | KATHIE | CHO | 9000 STONY POINT PKWY | RICHMOND | VA | 23235 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 16 | 10 | 20 |
| 2142581 | SHIRLEY | CHRISTIAN | 43480 Yukon Dr Ste 200 | Ashburn | VA | 20147 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 33 | 168 |
| 2142620 | DAVID | GOSSELIN | 9900 INDEPENDENCE PARK DR | RICHMOND | VA | 23233 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 10 | 17 | 48 |
| 2142634 | LINDA | LUONG | 440 W Jubal Early Dr | WINCHESTER | VA | 22601 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2142639 | MARY | GROOMS | 6440 W NEWBERRY RD | GAINESVILLE | FL | 32605 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 4 | 7 | 13 | 35 |
| 2142688 | SHARON | SPERLING | 5849 STONE RD | Centreville | VA | 20120 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 1 | 1 | 2 | 7 | 14 |
| 2142700 | MARGUERITE | LENGKEEK | 3910 CENTREVILLE RD | CHANTILLY | VA | 20151 | ALLERGY | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 17 | 40 | 64 | 164 |
| 2142726 | SAMUEL | FRIEDLANDER | 34055 Solon Rd Ste 108 | SOLON | OH | 44139 | ALLERGY | Y | Tier 1 | Cleveland East, OH | Ohio | Central | 0 | 5 | 12 | 225 | 644 |
| 2142734 | ARIA | FRAZER | 885 Kempsville Rd Ste 200 | NORFOLK | VA | 23502 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 61 | 125 |
| 2142762 | MICHAEL | WHEATON | 354 Folly Rd Ste 5 | CHARLESTON | SC | 29412 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 15 | 80 | 14 | 29 |
| 2142853 | JOE | JACKSON | 520 Jefferson Ave | JEANNETTE | PA | 15644 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 26 | 53 |
| 2142940 | MILDRED | ANDREWS VALLANCE | 558 N VENTU PARK RD | THOUSAND OAKS | CA | 91320 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 9 | 9 | 21 |
| 2142951 | TIMOTHY | WRATCHFORD | 7493 Right Flank Road Pediatrics Family Physicians | MECHANICSVILLE | VA | 23116 | PCP_IM | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 9 | 17 | 38 |
| 2142954 | MICHELLE | PRIGGE | 1680 Skylyn Dr Ste 201 | SPARTANBURG | SC | 29307 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 28 | 58 |
| 2142981 | SUSAN | BENSON | 129 SHERLOCK DR | STATESVILLE | NC | 28625 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 21 | 47 |
| 2142997 | PARWEEN | MONESS | 1511 CREEKSIDE DR | Folsom | CA | 95630 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 2 | 8 | 11 | 28 |
| 2143039 | GLORIA | AKAN | 14201 Laurel Park Dr Ste 1 | LAUREL | MD | 20707 | ALLERGY | Y | Tier 1 | Annapolis, MD | Baltimore | Northeast | 0 | 90 | 212 | 266 | 641 |
| 2143138 | SOTU | CHINAGOZI | 1816 Metro Dr | Alexandria | LA | 71301 | PED | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 12 | 24 | 132 | 264 |
| 2143173 | MOLLY | MARTIN | 1645 W JACKSON BLVD | CHICAGO | IL | 60612 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 8 | 15 | 30 |
| 2143204 | MELISSA | CHUTKOW | W180 N7950 Town Hall Rd | MENOMONEE FALLS | WI | 53051 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 130 | 268 |
| 2143229 | REBECCA | CHARLES | 752 N High Point Rd | MADISON | WI | 53717 | PED | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 30 | 78 |
| 2143244 | JONATHAN | DOTY | 120 Daniel Dr | DANVILLE | KY | 40422 | OTO | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 8 | 16 | 27 | 55 |
| 2143274 | SHERRI | BUTLER | 1019 N GREENWOOD ST | PUEBLO | CO | 81003 | PED | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 8 | 18 |
| 2143372 | RICHARD | WISE | 54 W JIMMIE LEEDS RD | GALLOWAY | NJ | 08205 | OTHER | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2143396 | ANTHONY | GARAMI | 450 Margaret St | PLATTSBURGH | NY | 12901 | PED | N | Tier 3 | North Country, NY | Albany | Northeast | 0 | 2 | 5 | 13 | 53 |
| 2143478 | GODFREY | FONDISHA | 4055 FERNCREEK DR | Fayetteville | NC | 28314 | PCP_IM | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 11 | 31 | 24 | 48 |
| 2143509 | GEORGE | ROUSSIS | 2627 Hylan Blvd # B | STATEN ISLAND | NY | 10306 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 78 | 171 | 89 | 182 |
| 2143544 | MUHAMMAD | ASHRAF | 600 E MAIN ST | West Lafayette | OH | 43845 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 3 | 7 | 2 | 3 |
| 2144012 | MINAXI | HAWER | 350 ENGLE ST | ENGLEWOOD | NJ | 07631 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2144078 | CHRISTOPHER | BORGIEL | 4100 24TH AVE | FORT GRATIOT | MI | 48059 | PCP_IM | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 39 | 81 |
| 2144159 | ROBERT | SAMANIEGO | 33 CEDAR ST | RYE | NY | 10580 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 8 | 3 | 6 |
| 2144206 | OBADIAS | MARQUEZ | 2060 PEERLESS KING RD NW | Cleveland | TN | 37312 | PCP_IM | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 3 | 11 |
| 2144215 | ALAN | SMIY | 8910 Stonegate Park | SAINT JOSEPH | MI | 49085 | PCP_IM | N | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 9 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | O1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2144234 | GARROW | MILLER | 50 S Medical Dr Ste 2 | PAYSON | UT | 84651 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 8 | 16 | 44 | 67 |
| 2144383 | CHRISTOPHER | CO | 511 Niles Rd | FAIRFIELD | OH | 45014 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 6 | 14 | 37 |
| 2144428 | CORNELL | CALINESCU | 1721 E HALLANDALE BEACH BLVD | HALLANDALE BEACH | FL | 33009 | PCP_IM | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 24 | 47 |
| 2144541 | TAMARA | PINKHASOVA | 2575 GRAND CONCOURSE | BRONX | NY | 10468 | PCP_IM | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 4 | 7 |
| 2144593 | GEORGE | SOLOMAN | 2888 GREYSTONE DR | PACE | FL | 32571 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | | |
| 2144653 | JASHA | SATOR-NOGO | 1234 Huffman Mill Rd | BURLINGTON | NC | 27215 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 7 | 23 | 51 |
| 2144706 | MARY | GABRIELSON | 200 PORTER DR | San Ramon | CA | 94583 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 11 | 23 |
| 2144724 | KATHY | MCCRACKEN | 8708 Sterling Ridge Dr | THE WOODLANDS | TX | 77382 | NP/PA | N | Tier 4 | Houston NW, TX | Houston | Southeast | 1 | 1 | 4 | 3 | 10 |
| 2144803 | MICHELLE | PUZIO-BELL | 419 HOLIDAY CT | Warrenton | VA | 20186 | PCP_IM | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 19 | 59 |
| 2144839 | STEVEN | BARGWELL | 14211 White Creek Ave NE | Cedar Springs | MI | 49319 | PCP_IM | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | 41 | 87 |
| 2144970 | DONALD | KAGAN | 52 WASHINGTON AVE | NORTH HAVEN | CT | 06473 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 5 | 11 | 1 | 2 |
| 2145026 | JULIE | RONYAK | 4001 CARRICK DR | MEDINA | OH | 44256 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 8 | 3 | 6 |
| 2145277 | DEBORAH | ROMAIN | 455 N WASHINGTON ST | Lake Orion | MI | 48362 | NP/PA | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 17 | 41 |
| 2145332 | MARY | NEAL | 3806 SABER TOOTH CIR | Gulf Breeze | FL | 32563 | NP/PA | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 5 | 0 | 2 | 4 |
| 2145662 | CECILIA | VIZCARRA-KEADY | 11 JOHN STARK HWY | Newport | NH | 03773 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 5 | 9 | 29 | 51 |
| 2145683 | CSABA | RUSZNAK | 739 President Pl Ste 110 | SMYRNA | TN | 37167 | ALLERGY | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 284 | 571 |
| 2145871 | KEKI | FERSHTMAN | 8113 COLLEGE PARK DR | Conroe | TX | 77384 | NP/PA | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 2 | 4 | 1 | 2 |
| 2145830 | ROBERT | ADAMCZYK | 9524 BELAIR RD | BALTIMORE | MD | 21236 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 11 |
| 2146095 | CHRISTOPHER | DOGOLNIUCK | 12 GILL ST | WOBURN | MA | 01801 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 5 | 12 |
| 2146301 | KARLA | BLACKWOOD | 555 FORTUNE DR | PAPILLION | NE | 68046 | NP/PA | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 2146363 | BRIDGET | PETERSON | 801 OAK RIDGE TPKE | Oak Ridge | TN | 37830 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 8 | 4 | 8 |
| 2146432 | CYNTHIA | BAER | 275 W Herndon Ave | CLOVIS | CA | 93612 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 8 | 6 | 6 | 13 |
| 2146480 | EMILY | CALLAHAN | 206 ROUTE 303 | VALLEY COTTAGE | NY | 10989 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 1 | 1 | 4 | 2 | 10 |
| 2146682 | ELLEN | GOODWATER | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 1 | 3 | 6 |
| 2146791 | MELISSA | HEBERT | 4084 Riverside Pkwy #300 | LEESBURG | VA | 20176 | NP/PA | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 3 | 19 | 53 |
| 2146805 | PATRICIA | KEELER | 4632 S 25th St | FORT PIERCE | FL | 34981 | NP/PA | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 46 | 93 |
| 2146855 | SUSAN | SYMINGTON | 5605 W Eagle Ave Ste 200 | GLENDALE | AZ | 85304 | NP/PA | Y | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 14 | 31 | 205 | 498 |
| 2146924 | VALERIE | KURTZHALTS | 210 SUNNYVIEW LN | KALISPELL | MT | 59901 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 3 | 4 | 9 |
| 2147101 | MARK | EMERY | 129 3rd St NE Ste 201 | AUBURN | WA | 98002 | OTO | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 11 | 22 | 39 | 79 |
| 2147151 | JENNIFER | MILLER | 1803 MOUNT ROSE AVE | YORK | PA | 17403 | NP/PA | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 9 | 22 |
| 2147173 | JOAN | YOSTEN | 500 E DECATUR ST | WEST POINT | NE | 68788 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 5 | 6 |
| 2147192 | SHALEEN | AYERS | 901 SAINT MARYS DR | Evansville | IN | 47714 | NP/PA | N | | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 2147198 | GRANT | ANDERSON | 5120 WESTERN AVE | Omaha | NE | 68132 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 2147292 | RICHARD | DANIEL | 209 MAIN ST S | WEDOWEE | AL | 36278 | NP/PA | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 5 | 10 | 6 | 11 |
| 2147233 | PAMELA | WILSON | 4378 BY PASS 123 | SENECA | SC | 29678 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 6 | 7 | 15 |
| 2147409 | SHERILL | STEED | 107 Cornerstone Dr | CARY | NC | 27519 | NP/PA | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 29 | 73 |
| 2147434 | SAMANTHA | BORDEN | 101 MANNING DR | CHAPEL HILL | NC | 27514 | NP/PA | Y | Tier 1 | Durham, NC | Blue Ridge | Southeast | 0 | 70 | 198 | 157 | 421 |
| 2147438 | KIMBERLY | REISENWITZ | 1958 Carter Grove Rd | Hazel Green | AL | 35750 | NP/PA | Y | Tier 2 | Huntsville, AL | Gulf Coast | Southeast | 0 | 56 | 106 | 58 | 159 |
| 2147519 | JOSEPH | SMIZZI | 2212 PENFIELD RD | Penfield | NY | 14526 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 1 | 1 | 2 | 8 | 6 |
| 2147575 | NEENA | THOMAS-EAPEN | 1201 11TH AVE SW | Minot | ND | 58701 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 7 | 13 | 3 | 8 |
| 2147769 | MARION | MEMMOTT | Ste 109 | Tempe | AZ | 85284 | NP/PA | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 6 | 82 | 78 |
| 2147806 | ANGELA | HUFFMAN | 1009 N 4th St | LONGVIEW | TX | 75601 | NP/PA | N | Tier 3 | Tyler, TX | Dallas | West | 0 | 2 | 4 | 80 | 59 |
| 2147808 | KELLY | REMINGTON | 3325 Seneca St | West Seneca | NY | 14224 | NP/PA | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 6 | 12 | 158 | 369 |
| 2147827 | KEVA | FOTHERGILL | 26 LAFAYETTE ST | NORWICH | CT | 06360 | NP/PA | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 5 | 6 | 10 | 21 |
| 2147829 | EDWIN | VERA | 819 S Salina St | SYRACUSE | NY | 13202 | NP/PA | N | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 2 | 8 | 19 | 38 |
| 2147831 | THERESA | JENKINS | 2234 COLONIAL BLVD | FORT MYERS | FL | 33907 | NP/PA | N | | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 2147871 | GERALDINE | LAU | 7 Greenwood Ave | Conway | NH | 03818 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 3 | 8 |
| 2147930 | PAULA | STEFFEN | 9091 RIVERS AVE | N CHARLESTON | SC | 29406 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 4 | 8 |
| 2147951 | MARIVEL | SANDOVAL | 2303 REITH RD | SUNNYSIDE | WA | 98944 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 6 | 14 | 31 |
| 2148018 | ELISA | WONG | 3650 MISSION AVE | CARMICHAEL | CA | 95608 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | | |
| 2148292 | JOHN | KOPCHAK | 45 CASTRO ST | SAN FRANCISCO | CA | 94114 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 3 | 8 |
| 2148341 | LAURA | DELANEY | 2201 W 1st St | ANKENY | IA | 50023 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2148346 | REBECCA | JOHNSTON | 37 N MAIN ST | LEOMINSTER | MA | 01453 | NP/PA | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 81 | 68 |
| 2148352 | MONTY | MORRIS | 310 W 2ND ST | JUSTIN | TX | 76247 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 3 | 10 |
| 2148652 | ANN | REINHART | 1755 W Hibiscus Blvd | MELBOURNE | FL | 32901 | NP/PA | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 7 | 8 | 16 |
| 2148770 | GARY | DUNHAM | 2835 Ih 10 W | SAN ANTONIO | TX | 78230 | NP/PA | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 71 | 163 | 93 | 224 |
| 2148782 | IAN | PAXTON | 1925A OLEANDER DR | WILMINGTON | NC | 28403 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 5 | 10 |
| 2148874 | JENNIFER | ROTH | 524 S WASHINGTON ST | GETTYSBURG | PA | 17325 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 3 |
| 2148935 | KERRY | CLANCY | 4534 Raeford Rd | Fayetteville | NC | 28304 | NP/PA | N | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 8 | 17 |
| 2148989 | MICHELLE | THAL | 200 Scenery Dr | State College | PA | 16801 | NP/PA | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 62 | 122 | 89 | 206 |
| 2148921 | KATHRYN | ABADI | 10 MAIN ST | WELLSBORO | PA | 16901 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2149058 | FRANK | KIEFER | 1207 E NATIONAL AVE | BRAZIL | IN | 47834 | NP/PA | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 2 | 4 | 14 | 31 |
| 2149073 | GENINE | AURELL | 145 Pleasant Dr | WARREN | PA | 16365 | NP/PA | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 16 | 47 |
| 2149078 | JANELLA | DEWITT | 10787 Nall Ave | Overland Park | KS | 66211 | NP/PA | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 7 | 15 | 26 | 57 |
| 2149108 | MARK | MANNING | 310 S Hillside St | WICHITA | KS | 67211 | NP/PA | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 5 | 10 | 42 | 85 |
| 2149133 | MICHELLE | BURWELL | 3505 BROADWAY ST | MOUNT VERNON | IL | 62864 | NP/PA | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 14 | 28 | 4 | 8 |
| 2149194 | CAROL | BATRA | 107 PROSPECT ST | ATTICA | NY | 14011 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 1 | 2 | 9 | 5 | 11 |
| 2149228 | BRENDA | MCFARLIN | 1409 W BADDOUR PKWY | LEBANON | TN | 37087 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 5 |
| 2149250 | GERI | GANNAWAY | 1720 Gunbarrel Rd Ste 400 | Chattanooga | TN | 37421 | NP/PA | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 8 | 42 | 89 |
| 2149314 | RAMONA | ORSCHELL | 1 E Church St | Cambridge City | IN | 47327 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 2149347 | PAULA | MARION | 6303 Little River Tpke | Alexandria | VA | 22312 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 4 | 12 | 10 | 31 |
| 2149349 | KAREN | BROWNING | 410 MAPLE AVE W | VIENNA | VA | 22180 | NP/PA | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 11 | 24 | 31 | 80 |
| 2149350 | PATRICIA | MCGINNIS | 1500 N BEAUREGARD ST | Alexandria | VA | 22311 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 1 | 1 | 2 | 10 | 32 |
| 2149352 | BETSY | GIANNUZZI | 15001 Summit School Rd Ste A | Woodbridge | VA | 22192 | NP/PA | Y | Tier 1 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 6 | 34 | 125 |
| 2149370 | MICHELLE | PETRSORIC | 36 LINCOLN AVE | ROCKVILLE CENTRE | NY | 11570 | NP/PA | N | | Levittown, NY | New York | Northeast | 1 | 1 | 2 | | |
| 2149388 | ELIZABETH | MORRIS | 12950 Highland Crossing Dr Ste H | HERNDON | VA | 20171 | NP/PA | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 27 | 58 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ME# | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2149335 | MARY | CAHILL | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 8 |
| 2149461 | JANE | CONNELLY | 440 S RIVERSIDE AVE | Croton On Hudson | NY | 10520 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 9 | 18 |
| 2149531 | ANITA | PEDVIS-LEFTICK | 50 MAUDE ST | PROVIDENCE | RI | 02908 | OTHER | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | | |
| 2149547 | MICHELE | MOCK | 203 GARDNER CIR | CHAPEL HILL | NC | 27516 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 13 |
| 2149595 | NANCY | WYRICK | 811 Interstate 20 W Ste G30 | ARLINGTON | TX | 76017 | NP/PA | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 3 | 6 | 10 | 29 |
| 2149612 | REGINALD | LOCKLEAR | 104 TILGHMAN DR | DUNN | NC | 28334 | NP/PA | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 4 | 8 | 52 | 112 |
| 2149614 | KATINA | JONES | 133 Churchill Dr | Sparta | TN | 38583 | NP/PA | Y | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 28 |
| 2149620 | CHERYL | RUDDICK | 7310 RITCHIE HWY | GLEN BURNIE | MD | 21061 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 12 |
| 2149652 | JEANNIE | RUSSELL | 707 HOLLYBROOK DR | LONGVIEW | TX | 75605 | NP/PA | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 2 | 4 | 22 | 49 |
| 2149784 | VIRGINIA | THOMAS | 880 Montclair Rd Ste 270 | BIRMINGHAM | AL | 35213 | NP/PA | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2149758 | LAINE | HUGHES | 920 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 10 | 20 |
| 2149881 | JILL | TARR | 10510 RIDGEFIELD PKWY | RICHMOND | VA | 23233 | NP/PA | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 7 | 13 | 23 | 47 |
| 2149902 | STEPHANIE | SMITH | 9900 INDEPENDENCE PARK DR | RICHMOND | VA | 23233 | NP/PA | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 7 | 10 | 28 |
| 2149923 | LORI | LAMBERT-DERARIO | 222 ROUTE 59 | SUFFERN | NY | 10901 | NP/PA | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 7 | 26 | 57 |
| 2149973 | KATHLEEN | LUBELL | 6 Cara Ln | SARATOGA SPRINGS | NY | 12866 | NP/PA | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 3 | 5 | 60 | 119 |
| 2149976 | TERESA | DRISKELL | 8101 Clearvista Pkwy | Indianapolis | IN | 46256 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 10 |
| 2149989 | JANET | KELSKI | 2 Coral Blvd | SHIRLEY | NY | 11967 | NP/PA | Y | Tier 1 | Long Island, NY | New York | Northeast | 0 | 88 | 180 | 317 | 920 |
| 2150024 | SABRA | DALY | 2915 TELEGRAPH AVE | BERKELEY | CA | 94705 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 8 | 10 |
| 2150063 | CHERYL | NOYES | 1215 BROADWAY | RAYNHAM | MA | 02767 | NP/PA | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 8 | 18 |
| 2150105 | VIRGINIA | OROSZ | 280 N POINTE BLVD | MOUNT AIRY | NC | 27030 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 7 | 15 |
| 2150109 | JENNIFER | OCONNORS | 4012 RAINTREE RD | CHESAPEAKE | VA | 23321 | NP/PA | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 9 | 31 | 119 |
| 2150149 | DENISE | KREPRATH | 420 Dewey St | WISCONSIN RAPIDS | WI | 54494 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 8 | 5 | 10 |
| 2150185 | RICHARD | HOFER | 223 E MAIN ST | PRINCEVILLE | IL | 61559 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 5 | 14 |
| 2150229 | JOHN | BRAXTON | 4803 PULASKI HWY | PERRYVILLE | MD | 21903 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 10 | 26 |
| 2150283 | JAMES | PEARSON | 158 SOLANO ST | CORNING | CA | 96021 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 7 | 18 |
| 2150427 | LINDA | REED | 248 PLEASANT ST | Concord | NH | 03301 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 20 | 29 |
| 2150443 | DEBRA | WITKIN | 104 KNOX CT | Davidson | NC | 28036 | NP/PA | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 4 | 8 | 12 | 27 |
| 2150564 | JULIE | STASIUNAS | 1111 Delafield St | WAUKESHA | WI | 53188 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 2150622 | THERESA | BUNKER | 1410 NE 106TH AVE | Portland | OR | 97220 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | | |
| 2150691 | KELLY | KLAASEN | 7 Vanderbilt Park Dr | Asheville | NC | 28803 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2150716 | CONNIE | TEZIE | 6909 Royalton Rd Ste 100 | BRECKSVILLE | OH | 44141 | NP/PA | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 6 | 83 | 81 |
| 2150752 | CARALYNN | MOORE | 19 1ST ST NE | CHOTEAU | MT | 59422 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 10 | 16 |
| 2150787 | DEMETRIS | ROUSIS | 1 HOLLOW LN | New Hyde Park | NY | 11042 | NP/PA | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 5 | 15 | 11 | 24 |
| 2150797 | RYAN | KNAPP | 6869 S OCCIDENTAL RD | TECUMSEH | MI | 49286 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 2150863 | SHERRY | GARRETT | 311 S 6TH AVE E | MALTA | MT | 59538 | NP/PA | N | Tier 4 | | | | 0 | 2 | 5 | | |
| 2150870 | CHARLA | GRANBERRY | 763 E Us Highway 80 Ste 280 | FORNEY | TX | 75126 | NP/PA | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 6 | 12 | 18 | 31 |
| 2150881 | JOY | PRATER | 2401 S 31ST ST | TEMPLE | TX | 76508 | NP/PA | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 4 | 9 |
| 2150859 | NANCY | CHERSON | 6918 McGinnis Ferry Rd | SUWANEE | GA | 30024 | NP/PA | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 40 | 80 |
| 2150987 | SHAMA | HUSSAIN | 903 W Oak St | Kissimmee | FL | 34741 | ALLERGY | Y | Tier 1 | Melbourne, FL | North Florida | Southeast | 0 | 6 | 12 | 320 | 637 |
| 2151088 | ERIN | FRANK | 14 Center St | Cuba | NY | 14727 | NP/PA | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 29 | 59 |
| 2151098 | DAVID | FLEMING | 1111 W CHASE AVE | EL CAJON | CA | 92020 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 2151119 | DIANE | NORTON | 78 SHORT ST NW | CEDAR RAPIDS | IA | 52405 | NP/PA | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 8 | 16 | 5 | 10 |
| 2151168 | AMY | HAUG | 3003 W Good Hope Rd | Milwaukee | WI | 53209 | NP/PA | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 2151209 | JOAN | BRITT | 3400 EXECUTIVE DR | RALEIGH | NC | 27609 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 17 | 33 |
| 2151321 | MELISSA | REVENIG | 1700 HIGHWAY 25 N | BUFFALO | MN | 55313 | NP/PA | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 2151406 | RICHARD | BLAKE | 1751 E GARDNER WAY | WASILLA | AK | 99654 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 6 | 12 | | |
| 2151621 | SARA | MULLINS | 301 Med Tech Pkwy Ste 140 | JOHNSON CITY | TN | 37604 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 6 | 10 |
| 2151741 | MAUREEN | ROBERT | 17 Haynes St | MANCHESTER | CT | 06040 | NP/PA | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 11 | 27 |
| 2151776 | MICHAEL | VANDYKE | 142 RENZ LN | GEYSERVILLE | CA | 95441 | NP/PA | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 7 | 14 | 15 | 30 |
| 2151827 | MICHELLE | PATRICK | 104 Fulton Ave | POUGHKEEPSIE | NY | 12603 | NP/PA | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 21 | 41 |
| 2151830 | STACY | SCHWARTZ | 2 HAMILL RD | BALTIMORE | MD | 21210 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2151837 | KRISTIE | THELEN | 59 Cavalier Blvd | FLORENCE | KY | 41042 | NP/PA | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 13 | 29 |
| 2151852 | VALERIE | KASTENS | 920 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | Y | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 9 | 21 |
| 2151854 | LINDA | DONOVAN | 601 E WHITESTONE BLVD | CEDAR PARK | TX | 78613 | NP/PA | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 16 | 33 |
| 2151862 | JAMES | KELLY | 558 TALCOTTVILLE RD | VERNON | CT | 06066 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 8 | 17 |
| 2151889 | BRENDA | CASSIDY | 124 HETHERTON DR | PITTSBURGH | PA | 15237 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 14 |
| 2151901 | BRENDA | KLEINMAN | 497 BUSHKILL PLAZA LN | WIND GAP | PA | 18091 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 16 |
| 2151906 | JOSEPH | LUTZ | 200 MAPLEWOOD AVE | RONCEVERTE | WV | 24970 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2151911 | KAREN | SEGOVIA | 3285 PISTACHIO AVE | CLOVIS | CA | 93611 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 10 | 22 |
| 2151918 | ROBBIE | WITHERS | 530 South St Ste 220 | GREENSBURG | PA | 15601 | NP/PA | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 25 | 52 |
| 2152239 | DENISE | LENOIR | 2980 Summit St | OAKLAND | CA | 94609 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 2152304 | SUZANNE | BLANCHARD | 1401 SHORT DR | PRUDENVILLE | MI | 48651 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 10 | 20 |
| 2152328 | MICHELLE | HELLWIG | 7985 MT Highway 35 Ste 201 | Bigfork | MT | 59911 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 7 | 15 | 2 | 4 |
| 2152394 | GREG | METZ | 1618 REZANOF DR E | KODIAK | AK | 99615 | NP/PA | N | Tier 3 | | | | 0 | 2 | 4 | 14 | 38 |
| 2152402 | THERESA | LINDSTROM | 5680 W Chandler Blvd Ste 3 | CHANDLER | AZ | 85226 | NP/PA | Y | Tier 3 | Phoenix SR, AZ | Phoenix | West | 0 | 1 | 2 | 31 | 71 |
| 2152429 | THERESA | LANDRUM | 2400 AVALON AVE | Muscle Shoals | AL | 35661 | NP/PA | N | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2152471 | JACQUELINE | MCDANIEL | 131 HIGHWAY 309 S | BYHALIA | MS | 38611 | NP/PA | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 12 | 24 | 14 | 28 |
| 2152538 | JOANNE | KEEFE-TOMASELLO | 1220 21ST AVE N | MYRTLE BEACH | SC | 29577 | NP/PA | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 5 | 11 |
| 2152571 | ISABEL | HURN | 3909 NATIONAL AVE | SAN DIEGO | CA | 92113 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 3 | 6 |
| 2152598 | SEAN | ARCHER | 300 EVANS RD | BUTLER | PA | 16001 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 4 | 8 |
| 2152609 | SUSAN | BUTTERWORTH | 731 Commercial St | Rockport | ME | 04856 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 10 | 20 |
| 2152657 | SHERI | OSWALD | 1948 E Herndon Ave Ste 106 | Fresno | CA | 93720 | NP/PA | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 3 | 6 | 28 | 57 |
| 2152660 | STEPHANIE | LEFFLER | 183 PARK ST | Malone | NY | 12953 | NP/PA | Y | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 10 | 20 |
| 2152672 | TERRI | SAVIDGE | 6529 Black Horse Pike | Egg Harbor Township | NJ | 08234 | NP/PA | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2152689 | ELISE | WEGNER | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2152787 | DENNIS | ROCHESTER | 9815 MAIN ST | Damascus | MD | 20872 | NP/PA | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 1 | 1 | 2 | 5 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152839 | TERESA | COON | 651 DUNLOP LN | CLARKSVILLE | TN | 37040 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 3 | | |
| 2152866 | WENDY | BOND | 8268 Atlee Rd Ste 229 | MECHANICSVILLE | VA | 23116 | NP/PA | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 9 | 21 | 95 | 328 |
| 2153060 | VERA | FOLEY | 2005 STATE ST | WASHINGTON | IN | 47501 | NP/PA | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 2 | 8 | 7 | 14 |
| 2153105 | TINA | STRICKLAND | 1580 UPPER HEMBREE RD | ROSWELL | GA | 30076 | NP/PA | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 5 | 7 | 18 |
| 2153144 | NORMAN | STACKHOUSE | 9131 Piscataway Rd | CLINTON | MD | 20735 | NP/PA | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 4 | 8 | | |
| 2153210 | JANICE | WEIDERT | 145 Pleasant Dr | WARREN | PA | 16365 | NP/PA | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 25 | 69 |
| 2153318 | DEDRA | SANDERS | 8109 Bardstown Rd | LOUISVILLE | KY | 40291 | NP/PA | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 6 | 15 | 76 | 155 |
| 2153395 | MICHELLE | MINATSU | 9725 3rd Ave NE Ste 500 | SEATTLE | WA | 98115 | NP/PA | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 20 | 61 |
| 2153438 | SARA | ACKERMAN | 1019 Majestic Dr Ste 210 | Lexington | KY | 40513 | NP/PA | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 7 | 14 | 87 | 177 |
| 2153439 | NANCY | BEACH | 125 SAINT MICHAEL DR | Cold Spring | KY | 41076 | NP/PA | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 3 | 6 |
| 2153469 | ANNE | JARMIN | 100 HIGHLINE DR | EAST WENATCHEE | WA | 98802 | NP/PA | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 6 | 17 | 33 |
| 2153456 | KIMBERLY | YOUNG-CONNER | 49 Fallon Ave | SEAFORD | DE | 19973 | NP/PA | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 8 | 8 | 25 | 49 |
| 2153488 | SUZANNE | BAUM | 606 Dutchmans Ln | EASTON | MD | 21601 | NP/PA | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 8 | 15 | 27 |
| 2153503 | TRACY | PARKER | 7055 GLEN OAKS DR | BATON ROUGE | LA | 70812 | NP/PA | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 2153521 | JULIE | BOWERS | 8309 LANCASTER HWY | RICHBURG | SC | 29729 | NP/PA | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 4 | 9 |
| 2153601 | MARY | LANE | 325 PARK ST | LEBANON | OR | 97355 | NP/PA | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 15 | 32 |
| 2153614 | PATRICIA | DULEY | 87 THOMAS JOHNSON DR | FREDERICK | MD | 21702 | NP/PA | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 4 | 32 | 80 |
| 2153632 | JOSEPH | LENDVAY | 1100 MONTOUR RD | LOYSVILLE | PA | 17047 | NP/PA | N | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 14 | 28 |
| 2153709 | SCOTT | EULER | 237 W NORTHFIELD BLVD | MURFREESBORO | TN | 37129 | PCP_IM | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 20 | 42 |
| 2153716 | MARY | HENSLEY | 2,450 | Franklin | IN | 46131 | PCP_IM | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 9 | 17 | 11 | 22 |
| 2153728 | JENNIFER | WINDERS | 3637 S SARE RD | BLOOMINGTON | IN | 47401 | PCP_IM | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 3 | 7 |
| 2153748 | CAROL | LANDON | 434 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 4 | 3 | 8 |
| 2153749 | BILL | TRIRST | 200 HIGH SERVICE AVE | NORTH PROVIDENCE | RI | 02904 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2153811 | JAN | DALBY | 7119 Three Chopt Rd | RICHMOND | VA | 23228 | NP/PA | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 30 |
| 2153878 | CAROLYN | NUTTER | 2060 Orchard St | SPRINGDALE | AR | 72764 | NP/PA | Y | Tier 2 | Fort Smith, AR | Kansas City | West | 0 | 22 | 44 | 73 | 147 |
| 2153879 | LORRAINE | CAMPBELL | 6712 KEARSARGE WAY | BAKERSFIELD | CA | 93309 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 2153905 | PHILIP | GAUSLIN | 237 WINDROSE CT | Chico | CA | 95973 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 8 | 16 | 4 | 8 |
| 2153927 | PATRICIA | SWASKO | 102 SUNSET AVE | SOLDIERS GROVE | WI | 54655 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2154002 | JILLANE | SOCHA | 845 W LA VETA AVE | ORANGE | CA | 92868 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 6 | 4 | 11 |
| 2154122 | CYNTHIA | WASDEN | 2611 West End Ave Ste 210 | NASHVILLE | TN | 37203 | NP/PA | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 46 | 92 |
| 2154150 | ANTOINETTE | SANTEE | 21 Corporate Dr Ste 4 | EASTON | PA | 18045 | NP/PA | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 14 | 29 | 18 | 37 |
| 2154209 | DEBORAH | ROBERSON | 100 GUY RD | CLAYTON | NC | 27520 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 7 | 14 | 10 | 20 |
| 2154238 | DUANE | FRAZIER | 3901 Creekside Loop Ste 100 | YAKIMA | WA | 98902 | NP/PA | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 3 | 6 | 168 | 378 |
| 2154373 | JENNIFER | PATTON | 2400 Hospital Dr Ste 120 | BOSSIER CITY | LA | 71111 | NP/PA | Y | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 3 | 7 | 7 | 14 |
| 2154418 | GLORIA | REDMOND | 808 N 5TH AVE | SEQUIM | WA | 98382 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 3 | 4 | 9 |
| 2154422 | MONICA | LYNN | 500 SCOTT ST | WILKES BARRE | PA | 18702 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 8 |
| 2154443 | JANET | OHARA | 5 EXECUTIVE CIR | SAVANNAH | GA | 31406 | NP/PA | N | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2154471 | TOMMY | BRIAN | 1220 PURNELL ST | STRATFORD | TX | 79084 | NP/PA | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 23 | 45 | 12 | 24 |
| 2154541 | DEAN | ANDERSON | 2138 W VAN WINKLE WAY | PEORIA | IL | 61615 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 8 | 10 |
| 2154551 | BARBARA | TAYLOR | 580 S DENTON TAP RD | Coppell | TX | 75019 | NP/PA | N | Tier 3 | Irving, TX | Dallas | West | 0 | 3 | 6 | 10 | 19 |
| 2154719 | JILL | AGNE | 5229 Wiltz Dr | SYRACUSE | NY | 13221 | NP/PA | Y | Tier 2 | Syracuse, NY | Albany | Northeast | 0 | 22 | 45 | 104 | 251 |
| 2154729 | AMY | BILLINGS | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | PED | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2154739 | EMILY | PATTON | PO BOX 40 | WEST BRANCH | IA | 52358 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2154749 | JON | BETTS | 7640 HIGHWAY 70 S | NASHVILLE | TN | 37221 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 4 | 8 | 13 | 26 |
| 2154788 | WILLIAM | DEBOYS | 2665 Chancellor Dr | Crestview Hills | KY | 41017 | PED | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 8 | 9 | 13 | 22 |
| 2154789 | CRAIG | DELISI | 2701 Us Highway 271 N | PITTSBURG | TX | 75686 | PCP_IM | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 28 | 58 |
| 2154793 | TRACEY | BUTCHER | 201 GROVE RD | GREENVILLE | SC | 29605 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 6 | 10 | 8 | 0 |
| 2154819 | LORI | MCCONLOGUE-OSHAUGHN | 100 N ACADEMY AVE | DANVILLE | PA | 17822 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 5 | 9 |
| 2154821 | JULIO | GARZA | 581 Medical Center Blvd Ste G | Webster | TX | 77598 | NP/PA | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 39 | 83 |
| 2155010 | PAMELA | OCONNOR | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 2 | 6 |
| 2155057 | DIANE | ROSSI | 302 Hoffman St | ELMIRA | NY | 14905 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 10 | 20 |
| 2155228 | SHARON | SINGLETON | 3610 Brooklyn Ave | FORT WAYNE | IN | 46809 | PCP_IM | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 12 | 28 |
| 2155332 | CRISPIN | ABBOTT | 4145 CARIBBEAN ST | OXNARD | CA | 93035 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 6 | 5 | 9 |
| 2155359 | VICKIE | CHIVERS | 390 S French Broad Ave | Asheville | NC | 28801 | NP/PA | Y | Tier 2 | Asheville, NC | Carolina | Southeast | 0 | 4 | 9 | 67 | 148 |
| 2155387 | BETHANY | HEMPHILL | 4370 York Rd | BUCKINGHAM | PA | 18912 | NP/PA | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 15 |
| 2155410 | CARRIE | KING | 27699 Jefferson Ave Ste 201 | Temecula | CA | 92590 | NP/PA | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 13 | 26 | 40 | 70 |
| 2155420 | COLLEEN | METZ | 800 AYRAULT RD | FAIRPORT | NY | 14450 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 12 | 28 |
| 2155425 | JANET | LARGMAIR | 1529 W Avenue J Ste 7 | LANCASTER | CA | 93534 | NP/PA | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 7 | 14 | 53 | 111 |
| 2155430 | WADID | AZER | 770 N MAIN ST | PROVIDENCE | RI | 02904 | PCP_IM | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 6 | 33 | 71 |
| 2155519 | SHERRY | SPARGO | 209 PARK ST | Belmont | NC | 28012 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 19 |
| 2155568 | LAURA | AMIDON | 1028 S 6TH ST | SPRINGFIELD | IL | 62703 | NP/PA | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 2 | 1 | 2 |
| 2155650 | KATHLEEN | MAY | 30940 STAGECOACH BLVD | Evergreen | CO | 80439 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 3 | 10 |
| 2155699 | CAROL | KLAMSER | 4201 BARTLETT ST | HOMER | AK | 99603 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 6 | 12 |
| 2155787 | LYNNETTE | LAMBERT | 5110 E Warner Rd | Phoenix | AZ | 85044 | NP/PA | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 21 | 43 | 106 | 401 |
| 2155903 | STACI | CRUZ | 985 W. Chandler Heights | CHANDLER | AZ | 85248 | NP/PA | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 27 | 73 |
| 2156033 | CLYDE | STEPHENS | 711 DELMORE DR | ROSEAU | MN | 56751 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 0 |
| 2156054 | JEANETTE | ARNOLD | 768 LAKELAND DR | JACKSON | MS | 39216 | NP/PA | N | Tier 3 | Jackson, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 15 | 80 |
| 2156157 | CHRISTINE | WYSZOMIRSKI | 8021 FALLING WATERS BLVD | LINDENHURST | IL | 60046 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 5 | 10 | 6 | 13 |
| 2156263 | GLEN | DOBBS | 1 Arh Ln | Low Moor | VA | 24457 | NP/PA | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 26 | 52 |
| 2156300 | GEORGETTE | GUIRA | 5615 CREEDMOOR RD | RALEIGH | NC | 27612 | NP/PA | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 11 | 28 |
| 2156352 | WARREN | ROSELAND | 2201 Cooper Ave | Merced | CA | 95348 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 8 | 15 | 7 | 14 |
| 2156423 | CRISTINA | LOPEZ | 2600 Jensen Ave | Sanger | CA | 93657 | NP/PA | N | Tier 3 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 28 | 83 |
| 2156429 | KATHLEEN | TAYLOR | 401 N 17TH ST | Allentown | PA | 18104 | NP/PA | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 5 | 10 | 10 | 83 |
| 2156531 | BRENDA | COLVIN | 159 PLEASANT ST | Attleboro | MA | 02703 | NP/PA | Y | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 24 | 76 |
| 2156534 | KATRINA | HINDS | 1515 S CLIFTON AVE | WICHITA | KS | 67218 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 4 | 3 | 5 |
| 2156569 | TONIA | HENDRIX | 2311 W Cleveland Ave | MADERA | CA | 93637 | NP/PA | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 6 | 13 | 534 | 509 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| BID | First name | Last name | Address | City | State | Zip | Specialty | OL Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2156644 | CRAIG | POPE | 1 Dillon Plaza Dr | High Ridge | MO | 63049 | PCP_IM | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 5 | 9 | 69 | 142 |
| 2156703 | ESTHER | GAYOSA | 3500 CREEKSIDE DR | Folsom | CA | 95630 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 8 | 14 |
| 2156708 | KARLA | JONES | 4410 Vly View | Knoxville | TN | 37917 | NP/PA | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 8 | 16 | 117 | 332 |
| 2156732 | APRIL | DUNNING | 2532 Lone Oak Rd | Paducah | KY | 42003 | NP/PA | Y | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 3 | 10 | 6 | 11 |
| 2156759 | TRACI | JANJIC | 1909 Mallory Ln | Franklin | TN | 37067 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 7 |
| 2156818 | BHAVNA | VAIDYA-TANK | 2076 NC Highway 42 W Ste 230 | CLAYTON | NC | 27520 | PCP_IM | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 7 | 120 | 242 |
| 2156884 | KHALDOUN | MAKHOUL | 1901 Hay Ter | EASTON | PA | 18042 | PCP_IM | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 58 |
| 2156899 | PHILIP | SUNDQUIST | 1030 N 7th St PO Box P | Chariton | IA | 50049 | PCP_IM | Y | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 85 | 70 | 74 | 150 |
| 2157398 | KYLE | GROOM | 216 N Centre St | De Kalb | TX | 75559 | PCP_IM | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 10 | 22 | 79 | 160 |
| 2157498 | JAYMO | SIMPSON | 1403 S DOUGLAS BLVD | Midwest City | OK | 73130 | OTHER | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | | |
| 2157539 | NOELLE | COPE | 500 Health Center Dr | MATTOON | IL | 61938 | NP/PA | Y | Tier 8 | Effingham, IL | St Louis | Central | 0 | 8 | 12 | 12 | 23 |
| 2157559 | JOANN | COLBERT | 400 GILL LN | ISELIN | NJ | 08830 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 27 |
| 2157627 | JACQUELINE | JIMENEZ-RAMOS | 12859 PALMS WEST DR | Loxahatchee | FL | 33470 | NP/PA | Y | Tier 8 | West Palm Beach, FL | South Florida | Southeast | 0 | 6 | 13 | 24 | 48 |
| 2157730 | MARIA | HALL | 2410 DEL PASO RD | Sacramento | CA | 95834 | NP/PA | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 15 | 30 |
| 2157749 | MARY | JONES | 817 S IRVING AVE | SCRANTON | PA | 18505 | NP/PA | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 59 |
| 2158026 | STEPHEN | BLUMBERG | 109 BREELEY BLVD | MELVILLE | NY | 11747 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 4 | 3 | 5 |
| 2158230 | CHRISTINE | EBERT-SANTOS | 4281 W 16TH AVE | DENVER | CO | 80204 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 4 | 6 | 18 | 36 |
| 2158319 | ELIZABETH | SMITH | 3976 Mercantile Dr | Lake Oswego | OR | 97035 | NP/PA | Y | Tier 8 | Portland, OR | Seattle | West | 0 | 24 | 48 | 21 | 43 |
| 2158482 | JOHN | DISTLER | 844 Washington Rd Ste 201 | WESTMINSTER | MD | 21157 | NP/PA | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 6 | 12 | 87 | 210 |
| 2158497 | JILL | STEIDL | PO BOX 1 | GILA | NM | 88038 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 2158503 | SUSAN | BRAKER | 1590 Riverside Pkwy | Lawrenceville | GA | 30043 | NP/PA | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 144 | 324 |
| 2158653 | AYON | KIM | 727 N BROADWAY | MASSAPEQUA | NY | 11758 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2158729 | JENNIFER | WILLARD | 5500 ROBERT PORCHER WAY | GREENSBORO | NC | 27410 | NP/PA | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 7 | 8 | 15 |
| 2158754 | MELANIE | ANDERSON | 3653 E 104TH AVE | DENVER | CO | 80233 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 8 | 5 | 3 | 6 |
| 2158994 | CHERYL | VALLIE | 3423 CALDERA BLVD | MIDLAND | TX | 79707 | NP/PA | Y | Tier 8 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 12 | 31 |
| 2159550 | JAMES | HOLSINGER | 1603 Morgan St | Keokuk | IA | 52632 | PCP_IM | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 3 | 44 | 88 |
| 2159598 | JULIE | KEELER | 1100 HOLLY SPRINGS RD | HOLLY SPRINGS | NC | 27540 | NP/PA | N | | Durham, NC | Blue Ridge | Southeast | 1 | 1 | 2 | 1 | 2 |
| 2159961 | MARGARET | VANANTWERP | 9TH STREET & WASHINGTON | CIMARRON | NM | 87714 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 2159968 | SHARP | SHAMMA | 623 TEMPLE ST | HINTON | WV | 25951 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 1 | 2 |
| 2160074 | JEFFREY | FREDERICK | 9650 W ROCK CREEK RD | NORMAN | OK | 73072 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 2 | 8 |
| 2160128 | LEIGH | GISTINGER | 2280 HIGHLAND VILLAGE RD | DOUBLE OAK | TX | 75077 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 12 | 24 |
| 2160175 | JOHN | BEGLEY | 9222 N NEWPORT HWY | SPOKANE | WA | 99218 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | | |
| 2160286 | SUE | CHRISTENSEN | 1055 N 300 W | Provo | UT | 84604 | NP/PA | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 3 | 13 | 13 | 35 |
| 2160272 | DIANE | MORRIS | 105 MEDICAL PLZ | SULPHUR SPRINGS | TX | 75482 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 2 | 8 | 2 | 3 |
| 2160366 | DAWN | DIOMEDE | 735 Primera Blvd Ste 135 | Lake Mary | FL | 32746 | NP/PA | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 1 | 1 | 2 | 5 | 12 |
| 2160353 | BENJAMIN | CALDWELL | 2815 W Main Street | GUN BARREL CITY | TX | 75156 | NP/PA | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 14 | 20 | 19 | 31 |
| 2160377 | PAMELA | ST CLAIR | 1516 E NORRIS DR | Ottawa | IL | 61350 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 20 | 39 |
| 2160412 | DEBRA | WALTERS | 2709 N Tejon St | COLORADO SPRINGS | CO | 80907 | NP/PA | Y | Tier 2 | Colorado Springs, CO | Denver | West | 0 | 9 | 21 | 81 | 189 |
| 2160422 | WARD | PRENTICE | 914 FM 517 | Dickinson | TX | 77539 | NP/PA | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 19 | 42 |
| 2160543 | KATHLEEN | COLLINS | 1310 BROADWAY | WISCONSIN DELLS | WI | 53965 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 10 | 23 |
| 2160714 | JOAN | OLEAR | 21300 Kelly Rd | Eastpointe | MI | 48021 | NP/PA | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 10 | 28 | 94 | 244 |
| 2160720 | HEATHER | VAS | 3311 E MURDOCK ST | WICHITA | KS | 67208 | NP/PA | Y | Tier 2 | Wichita, KS | Denver | West | 0 | 17 | 65 | 126 | 277 |
| 2160811 | JACQUELINE | SMILEY | G3375 S SAGINAW ST | Burton | MI | 48529 | NP/PA | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 2 | 2 | 5 | 10 |
| 2160932 | NANCY | CROCKER | 758 East St | Pittsfield | MA | 01201 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 2 | 8 |
| 2160988 | CANDACE | BASSITT | 1428 S OSPREY AVE | Sarasota | FL | 34239 | NP/PA | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 4 | | |
| 2161087 | ELLEN | SEIFFERT-DALL | 563 WESTFIELD AVE | Westfield | NJ | 07090 | NP/PA | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 6 | 22 | 11 | 27 |
| 2161223 | JENNIFER | GERBER | 104 Hillwood Dr | Waverly | TN | 37185 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 5 | 1 | 2 |
| 2161404 | CHERYL | NIGL | 1900 SOUTH AVE | La Crosse | WI | 54601 | NP/PA | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 9 | 19 | 22 | 44 |
| 2161462 | MURRAY | ROSENBAUM | 1800 E COMMERCIAL BLVD | FORT LAUDE | FL | 33308 | OTHER | N | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 11 | 16 | 32 |
| 2161563 | JUDY | CORCORAN | 4450 Forestwood Ln #100 | MANASSAS | VA | 20110 | NP/PA | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 6 | 47 | 183 |
| 2161884 | MARY | PETERSON | 209 Main St | SOUTHINGTON | CT | 06489 | NP/PA | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 10 | 21 | 18 | 25 |
| 2162373 | TIMOTHY | CHILDERS | 1035 E WILCOX AVE | WHITE CLOUD | MI | 49349 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 4 | 9 |
| 2162418 | SUSAN | DUFFIE-MORGAN | 846 S MADISON ST | Tupelo | MS | 38801 | NP/PA | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | | |
| 2162558 | MICHAEL | JAWORSKI | 35 BARBAROSSA LN | KINGSTON | NY | 12401 | NP/PA | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 2 | 4 |
| 2162584 | DAWN | SIMMONS | 34 COMMERCE AVE | Riverhead | NY | 11901 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 16 | 31 |
| 2162831 | SACHIN | NGUYEN-TRUNG | 1473 ALLARMERE DR | San Ramon | CA | 94582 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 5 | 10 |
| 2162820 | ANDIE | LILLWITZ | 302 RANDALL RD | GENEVA | IL | 60134 | NP/PA | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 11 | 20 |
| 2162949 | KIMBERLY | TURNER | 600 N MAIN ST | TAYLORVILLE | IL | 62568 | NP/PA | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 2 | 4 | 4 | 9 |
| 2163200 | VICTORIA | CORNISH | 573 E Gadsa St | LAKELAND | FL | 33805 | NP/PA | Y | Tier 2 | Lakeland, FL | North Florida | Southeast | 0 | 8 | 18 | 121 | 241 |
| 2163208 | JOSEPH | MORIS | 150 GATEWAY DR | LINCOLN | CA | 95648 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 2 | 8 | 8 | 17 |
| 2163459 | MARY | MCKNICH | 330 BILLINGSLEY RD | CHARLOTTE | NC | 28211 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 1 | 1 | 2 | 2 | 4 |
| 2163677 | MARY | HAVERS | 1798 LARIAT LN | FORT WALTON BEACH | FL | 32547 | NP/PA | N | | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 2163770 | JENNIFER | ANGEL | 493 Prosperity Lake Dr | SAINT AUGUSTINE | FL | 32092 | NP/PA | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 11 | 26 | 8 | 17 |
| 2163843 | EMILY | BEAULIEU | 7 Greenwood Ave | Conway | NH | 03818 | NP/PA | Y | Tier 8 | Manchester, NH | New England | Northeast | 0 | 11 | 22 | 20 | 40 |
| 2163989 | DENISE | OGLETREE-MCGLINN | 6826 HATHAWAY DR | Las Vegas | NV | 89156 | NP/PA | Y | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 4 | 8 | 12 |
| 2164047 | MARY | VAUGHAN | 7553 E Osborn Rd Ste 106 | Scottsdale | AZ | 85251 | NP/PA | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 18 | 52 |
| 2164076 | ENRIQUE | DE LEON | 2201 CHESTER AVE | BAKERSFIELD | CA | 93301 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 4 | 8 | 2 | 6 |
| 2164334 | SUSAN | AMRIN | 2509 CANTERBURY DR | HAYS | KS | 67601 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 3 | 6 |
| 2164394 | MARIAN | AMARANTO | 183 S 15TH AVE | BRIGHTON | CO | 80601 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 5 | 6 | 2 | 6 |
| 2164569 | KARYN | ROGERS | 801 N WEISGARBER RD | Knoxville | TN | 37909 | NP/PA | Y | Tier 8 | Knoxville South, TN | Mid-South | Central | 0 | 3 | 8 | 42 | 101 |
| 2164726 | RICHARD | TAFF | 2005 HIGHWAY 183 N | Brownwood | TX | 76802 | NP/PA | Y | Tier 4 | Abilene, TX | Dallas | West | 0 | 8 | 6 | 5 | 10 |
| 2164750 | SUSAN | SLYE | 6500 HEATHER BROOK CT | MCLEAN | VA | 22101 | NP/PA | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 31 | 63 |
| 2164880 | BONNIE | MESSERSCHMIDT | 2205 Fort Henry Dr Ste 100 | KINGSPORT | TN | 37664 | NP/PA | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 4 | 8 | 87 | 185 |
| 2164885 | LEENDN | TRUE | 612 N ANDOVER RD | Andover | KS | 67002 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 8 | 8 | 18 |
| 2164907 | STEPHANIE | KRAUCHUNAS | 877 FOREST HILL AVE SE | GRAND RAPIDS | MI | 49546 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 5 | 6 | 12 |
| 2165028 | WENDY | SHELDON | 9370 SW Greenburg Rd | Portland | OR | 97223 | NP/PA | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 26 | 57 | 40 | 85 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165092 | SONDRA | PRICE | 1717 HIGH ST | HOPKINSVILLE | KY | 42240 | NP/PA | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 6 | 11 |
| 2165120 | WAYNE | STANBERRY | 3201 S WATER ST | BURNET | TX | 78611 | NP/PA | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 2 | 4 |
| 2165149 | CINDY | ANDERSON | 2611 WEST END AVE | NASHVILLE | TN | 37203 | NP/PA | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 10 | 21 | 25 | 49 |
| 2165167 | SUSAN | FURR | 17335 Pickwick Dr | Purcellville | VA | 20132 | NP/PA | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 25 | 49 |
| 2165215 | NOAH | SMITH | 4001 PRESTON AVE | PASADENA | TX | 77505 | NP/PA | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 7 | 15 | 3 | 11 |
| 2165238 | DELISA | MITCHELL | 2101 Crawford St | Houston | TX | 77062 | NP/PA | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 7 | 13 |
| 2165303 | MITZI | MUSICK | 698 CLINCHFIELD ST | KINGSPORT | TN | 37660 | NP/PA | N | | Tri-Cities, TN | Carolina | Southeast | 0 | 8 | 6 | | |
| 2165336 | BRADLEY | PACE | 2084 N 1700 W | LAYTON | UT | 84041 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 6 | 4 | 7 |
| 2165413 | CYRIL | REGUA | 740 Hospital Dr Ste 160 | BEAUMONT | TX | 77701 | NP/PA | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 7 | 21 | 6 | 18 |
| 2165427 | STACEY | SCROGGINS | 200 S 3rd St Ste B | McAlester | OK | 74501 | NP/PA | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 47 | 84 | 15 | 29 |
| 2165494 | EREN | SOLIZ | 720 W 34th St Ste 200 | AUSTIN | TX | 78705 | NP/PA | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 2 | 4 | 29 | 71 |
| 2165526 | WENDY | OMALLEY | 11 School St | RANDOLPH | NY | 14772 | NP/PA | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 16 | 31 | 19 | 78 |
| 2165568 | JENNIFER | BAKE | 16821 Town Ctr Two SE McGillivray Blvd Ste 110 | Vancouver | WA | 98683 | NP/PA | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 1 | 8 | 134 | 278 |
| 2165770 | MERRY | ETLING | 2420 FRANKLIN PIKE | NASHVILLE | TN | 37204 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 8 | 13 | 2 | 4 |
| 2165823 | JAMES | MONTGOMERY | 633 Morganton Square Dr | MARYVILLE | TN | 37801 | NP/PA | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 5 | 13 | 121 | 248 |
| 2165856 | DAVID | BODOSKY | 210 E State St | ALBION | PA | 16401 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 5 | 11 | 10 | 20 |
| 2166242 | KAREN | NICKELL | 1225 E WEISGARBER RD | Knoxville | TN | 37909 | NP/PA | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 1 | 1 | 2 | 8 | 17 |
| 2166244 | DOMINICK | DERAPOLI | 801 OSTRUM ST | BETHLEHEM | PA | 18015 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 14 |
| 2166368 | DEBORAH | BROWN | 11301 ASH ST | Leawood | KS | 66211 | NP/PA | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 2 | 4 |
| 2166608 | GUILLERMO | TALERO-VARGAS | 4714 N Armenia Ave | TAMPA | FL | 33603 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2166817 | PATRICIA | CAFARO | 1250 E MARSHALL ST | RICHMOND | VA | 23298 | NP/PA | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 16 | 31 |
| 2167231 | NANCY | MONTVILLE | 78 STIRLING RD | WARREN | NJ | 07059 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 6 | 12 | 20 | 53 |
| 2167500 | KIRSTEN | SCHMITT-WEBER | 447 Munson Ave | TRAVERSE CITY | MI | 49686 | NP/PA | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 8 | 7 | 14 | 32 |
| 2167550 | MYRIAM | HERNANDEZ | 16 ROTUNDA LN | SOUTH RIVER | NJ | 08882 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 9 |
| 2167628 | MARLA | KAUFFMAN | 700 MEDICAL CENTER DR | NEWTON | KS | 67114 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 0 | 8 | 17 | 1 | 2 |
| 2167779 | MARY | GRIGGS-NOLAN | 2705 WESTMINSTER PL | Alexandria | VA | 22305 | NP/PA | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 5 | 12 | 25 | 59 |
| 2167897 | MARCIA | WELLS | 115 N Main St | Anna | IL | 62906 | NP/PA | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 8 | 5 | 10 |
| 2168175 | JOAN | MACIEDO | 17001 Science Dr Ste 116 | BOWIE | MD | 20715 | NP/PA | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | 49 | 85 |
| 2168241 | THOMAS | SMITH | 592 MAIN ST N | MC KENZIE | TN | 38201 | OTHER | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 4 | | |
| 2168277 | EUGENIA | JACOBSON | 7010 Frost St | SAN DIEGO | CA | 92128 | PED | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 41 | 86 |
| 2168338 | MARCIA | COLE | 201 HIGH ST | Farmville | VA | 23909 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 2168343 | SARA | ALLEN | 939 W 4TH ST | SINTON | TX | 78387 | NP/PA | N | | Corpus Christi, TX | San Antonio | West | 0 | 1 | 6 | | |
| 2168479 | RENEE | RUSSELL | 1110 Reo Loop | Grove | OK | 74344 | PCP_IM | Y | Tier 2 | Tulsa North, OK | Kansas City | West | 0 | 14 | 28 | 55 | 115 |
| 2168728 | LEAH | COPHAM | 2121 Park St | Jacksonville | FL | 32204 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 8 | 5 | | |
| 2168737 | DAVID | DEMPSEY | 130 Park St | Malone | NY | 12953 | NP/PA | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 20 | 40 |
| 2168782 | CHEDA | REED | 508 W 6th Ave Ste 700 | SPOKANE | WA | 99204 | NP/PA | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 45 | 120 | 141 | 324 |
| 2168791 | DIANA | DURDEN | 202 S VAN RIPER RD | FOWLERVILLE | MI | 48836 | NP/PA | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 8 | 7 |
| 2169215 | DIANNE | PAINE | 190 STETSON RD | AUBURN | ME | 04210 | NP/PA | Y | Tier 3 | Portland, ME | New England | Northeast | 1 | 1 | 2 | 57 | 80 |
| 2169217 | SIMONE | PITRE | 324 B Farrel Rd | LAFAYETTE | LA | 70508 | NP/PA | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 2 | 4 | 2 | 4 |
| 2169218 | WILLIAM | BYERS | 1 Saint Dunstans Rd | Asheville | NC | 28803 | NP/PA | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 4 | 8 | 15 | 30 |
| 2169226 | RICKI | HILL | 2490 SHATTO DR | BELGRADE | MT | 59714 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2169274 | JESSE | CORPUS | 203 Walker St Ste 2 | Orland | CA | 95963 | NP/PA | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 8 | 6 | 12 | 25 |
| 2169307 | FRANCIS | KELLNER | 8370 PUMP RD | HENRICO | VA | 23233 | NP/PA | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 17 |
| 2169349 | CAROL | SNIDER | 114 Barney Dr | Joliet | IL | 60435 | NP/PA | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 9 | 18 | 7 | 14 |
| 2169357 | JOAN | GILDEA | 126 Morgan St | STAMFORD | CT | 06905 | NP/PA | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 4 | 13 | 32 |
| 2169424 | MARY ANNE | MEYER | 150 E HURON ST | CHICAGO | IL | 60611 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 8 | 12 |
| 2169437 | AMY | REYNOLDS | 207 WOODSTOWN HWY | HOLLSOPPLE | PA | 15935 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 25 |
| 2169438 | KELLY | CHASIN | 8555 LUTHERAN PKWY | WHEAT RIDGE | CO | 80033 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 4 | 8 | 19 |
| 2169479 | SHERALD | ERLUND | 34 DALE RD | AVON | CT | 06001 | NP/PA | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 8 | 12 |
| 2169477 | STACEY | BUSHELL | 520 Medical Dr | Bountiful | UT | 84010 | NP/PA | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 8 | 12 | 24 |
| 2169501 | MICHAEL | CORUBLO | 299 WASHINGTON AVE | Hamden | CT | 06518 | NP/PA | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 33 | 83 |
| 2169617 | ASHLEY | PUTNEY | 1606 Wellington Ave Ste | WILMINGTON | NC | 28401 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 6 | 1 | 4 |
| 2169654 | LYNN | NOCHISAKI | 1728 ELLINGTON RD | SOUTH WINDSOR | CT | 06074 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 4 | 9 |
| 2169781 | VICKI | HACK | 141 MAIN ST | ELLENDALE | ND | 58436 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 6 | 12 | | |
| 2169849 | LAURA | DUKE | 2531 CASTLE HILL RD | MIDLOTHIAN | VA | 23113 | NP/PA | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 7 | 88 | 95 |
| 2169879 | DANIEL | WOOD | 2102 FALLOW RUN | SAN ANTONIO | TX | 78248 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 5 | 11 | 5 | 9 |
| 2169930 | VIRGINIA | AZZARITI | 870 Palisade Ave | Teaneck | NJ | 07666 | NP/PA | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 5 | 10 | 63 | 132 |
| 2169974 | SUSAN | BERGDOLL-FAYKES | 653 MAIN ST | LUMBERTON | NJ | 08048 | NP/PA | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 28 | 51 |
| 2169998 | HEATHER | FARWELL | 4701 NORMAL BLVD | LINCOLN | NE | 68506 | NP/PA | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 8 | 15 |
| 2170259 | CHRISTINE | STABLEY | 2300 Centerville Rd | TALLAHASSEE | FL | 32308 | NP/PA | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 19 | 37 | 23 | 48 |
| 2170441 | JERI | BELYEA | 7900 FM 1826 | AUSTIN | TX | 78737 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 3 | 4 | 7 | 14 |
| 2170618 | SALLY | CONNELLY KATZ | 2228 CLINTON AVE S | ROCHESTER | NY | 14618 | NP/PA | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 4 | 8 | 14 | 28 |
| 2170841 | CANDACE | KUBEN | 401 N 17th St Ste 211 | Allentown | PA | 18104 | NP/PA | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 8 | 88 | 181 |
| 2170961 | JULIE | RHODES | 855 Belanger St | HOUMA | LA | 70360 | NP/PA | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 4 |
| 2171215 | CYNTHIA | GOFF | 2802 STONERIDGE DR | GARLAND | TX | 75044 | NP/PA | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 2 | 3 | | |
| 2171353 | LINDA | STOCKMEYER | 8560 N BUFFALO ST | ORCHARD PARK | NY | 14127 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2171464 | LAURA | MCELROY | 9800 SHELBYVILLE RD | LOUISVILLE | KY | 40223 | NP/PA | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 12 | 25 | 127 | 274 |
| 2171839 | LINDA | GATTO | 781 45th Ave Ste 108 | MUNSTER | IN | 46321 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 2171973 | CONG | NGUYEN | 11811 FM 1960 RD W | Houston | TX | 77065 | OTO | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 4 | 8 | 1 | 2 |
| 2171975 | LUCETTA | LYFORD | 430 W Centre Ave | PORTAGE | MI | 49024 | NP/PA | Y | Tier 2 | Kalamazoo, MI | Detroit | Central | 0 | 12 | 25 | 63 | 140 |
| 2172045 | PHYLLIS | TEZENO-BURRIS | 731 N BEACH BLVD | LA HABRA | CA | 90631 | NP/PA | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 11 | 23 |
| 2172397 | ERICA | BROWN | 470 E CAMPBELL AVE | CAMPBELL | CA | 95008 | NP/PA | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | | |
| 2172401 | ANDREA | SADOWSKI | 520 HARTFORD TPKE | VERNON | CT | 06066 | NP/PA | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 15 | 82 |
| 2172777 | NANCY | STEVENSON | 3980 S 700 E Ste 20 | SALT LAKE CITY | UT | 84107 | NP/PA | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 13 | 25 | 166 | 330 |
| 2172800 | DEBORAH | MASTRIANI | 1 Pomperaug Office Park Ste 204 | SOUTHBURY | CT | 06488 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 5 | 10 | 29 | 59 |
| 2172907 | ALLISON | DIX | 120 NORTHBROOK DR | GIBSONIA | PA | 15044 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 5 | 6 | 3 | 6 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2172969 | VINCENT | YACONO | 2 Navajo Rd | MANALAPAN | NJ | 07726 | NP/PA | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 38 | 69 |
| 2173148 | MARLENE | EMBER BARTOLOMEI | 4005 HIGH RESORT BLVD SE | ALBUQUERQUE | NM | 87124 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 19 |
| 2173437 | JERI | GRIGGS | 715 US HIGHWAY 64 | MANTEO | NC | 27954 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 3 | 6 |
| 2173863 | NAMRATA | SINGHAL | 815 Schmier St | COLUMBUS | IN | 47201 | ALLERGY | Y | Tier 1 | Indianapolis South, IN | Indianapolis | Central | 0 | 43 | 99 | 294 | 618 |
| 2173931 | MOLLY | EVANS | Manning Dr | CHAPEL HILL | NC | 27517 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 8 | 11 | 21 |
| 2174059 | MERILEE | BRIGGS-MEAD | 3676 PARKER BLVD | PUEBLO | CO | 81008 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 4 | 13 |
| 2174125 | MERRILL | MYERS | 100 Elden St Ste 10 | HERNDON | VA | 20170 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 72 | 211 | 68 | 214 |
| 2174321 | BENJAMIN | WALKER | 1101 OCILLA RD | DOUGLAS | GA | 31533 | NP/PA | N | Tier 4 | Valdosta, GA | Southeast Coastal | Southeast | 1 | 1 | 2 | 5 | 5 |
| 2174338 | RYAN | KNOPP | 4101 Anderson Ave | Manhattan | KS | 66503 | PCP_IM | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 4 | 8 | 21 | 41 |
| 2174379 | SUSAN | KRAUTKRAMER | 1017 W 7TH ST | WRAY | CO | 80758 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 1 | 1 | 2 | 1 | 2 |
| 2174394 | SARAH | JONES | 8910 CAYMUS CREEK CT | Missouri City | TX | 77459 | NP/PA | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 8 | 7 | 22 | 50 |
| 2174400 | MARY | WHITE | 101 E W T HARRIS BLVD | CHARLOTTE | NC | 28262 | NP/PA | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 7 | 16 | 19 | 51 |
| 2174468 | KATHRINE | HARDY | 4100 LAKE OTIS PKWY | ANCHORAGE | AK | 99508 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 2174469 | KRISTIN | MICHARS | 6303 Little River Tpke | Alexandria | VA | 22312 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 4 | 7 | 26 |
| 2174471 | SANDRA | DENMAN | 1160 Park Ave W Ste 3S | HIGHLAND PARK | IL | 60035 | NP/PA | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 26 | 58 | 94 | 229 |
| 2174572 | KRISTINE | KIVELA | 139 E STATE HWY | GWINN | MI | 49841 | NP/PA | N | Tier 4 | | | | 0 | 1 | 1 | 8 | 18 |
| 2175022 | JEANNIE | GIESI | 10415 Leo Rd | FORT WAYNE | IN | 46825 | NP/PA | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 9 | 10 | 99 | 204 |
| 2175028 | DERYCK | KORHONEN | N15993 MAIN ST | POWERS | MI | 49874 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 3 | 6 |
| 2175129 | LISA | JONES | 1227 E RUSHOLME ST | DAVENPORT | IA | 52803 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 10 | 25 |
| 2175283 | LINDA | ROSE | 1407 HUGUENOT RD | MIDLOTHIAN | VA | 23113 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 8 | 17 |
| 2175409 | DENISE | WEEMAN | 195 Fore River Pkwy Ste 410 | Portland | ME | 04102 | NP/PA | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 35 | 83 | 111 | 270 |
| 2175604 | JILL | HARTMAN | 1455 MAIN ST | WINDSOR | CO | 80550 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 14 | 29 |
| 2175682 | JULIE | KLASEN | 525 W Main St | MELROSE | MN | 56352 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | 3 | 6 |
| 2175950 | APARNA | SHARMA | 15398 Main St Ste B | Hesperia | CA | 92345 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 8 | 6 | 30 | 78 |
| 2176004 | RENE | BREEDLOVE | 611 Hospital Rd Ste 1 | Dawsonville | GA | 30529 | NP/PA | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 1 | 2 |
| 2176148 | HEIDI | GIOIA | 621 S New Ballas Rd | Creve Coeur | MO | 63141 | NP/PA | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 2 | 3 | | |
| 2176398 | KERRY | ENSMINGER | 801 N MUR LEN RD | OLATHE | KS | 66062 | NP/PA | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 7 | 13 | 1 | 2 |
| 2176397 | LOIS | MONCHARUK | 11 OVERLOOK RD | SUMMIT | NJ | 07901 | NP/PA | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 8 | 6 | 83 | 67 |
| 2176479 | MERCEDES | WIERMAN | 631 PALM SPRINGS DR | ALTAMONTE SPRINGS | FL | 32701 | NP/PA | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 4 | | |
| 2176564 | JODY | MIKKELSON | 9325 HOSPITAL DR | MAPLE GROVE | MN | 55369 | NP/PA | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 17 | 35 |
| 2176859 | ARA | MAKDESSIAN | 205 Floyd Clay Dr | WINCHESTER | KY | 40391 | OTHER | Y | Tier 1 | Lexington North, KY | Kentucky | Central | 0 | 37 | 74 | 433 | 884 |
| 2177114 | JESSIE | COCKRELL | 120 Norfleet Dr | Senatobia | MS | 38668 | PCP_IM | Y | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | 7 | 14 |
| 2177118 | STEVEN | OLLESTIN | 1100 NORTHSIDE FORSYTH DR | CUMMING | GA | 30041 | PCP_IM | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 3 | 29 | 57 |
| 2177267 | SHAWN | FRONTERHOUSE | 6300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2177268 | ANOSHIE | RATNAYAKE | 94 N Madison Ave | PASADENA | CA | 91101 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 41 | 83 | 128 | 268 |
| 2177438 | KELLI | GARLAND | 7400 S Power Rd | Gilbert | AZ | 85207 | NP/PA | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 6 | 29 | 69 |
| 2177649 | THEPPANYA | KEOLASY | 2003 STULTS RD | HUNTINGTON | IN | 46750 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 4 |
| 2177694 | CAMMIE | DAVIS | 18208 E 54TH ST | DAVENPORT | IA | 52807 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 2177703 | KARI | CATALDO | 600 N 8TH ST | MOUNT HOREB | WI | 53572 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 23 | 47 |
| 2177713 | JAMES | WOHLWEND | 9405 N OAK TRFY | KANSAS CITY | MO | 64155 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 4 | 0 | 22 | 63 |
| 2177752 | CHRISTINE | BOYD | 10436 Southwest Hwy | Chicago Ridge | IL | 60415 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 20 | 39 |
| 2177753 | LESLIE | STEFANOWICZ | 80 Erdman Way Ste 315 | LEOMINSTER | MA | 01453 | NP/PA | Y | Tier 1 | Worcester, MA | New England | Northeast | 0 | 80 | 101 | 620 | 1,303 |
| 2177768 | LEILA | ETTEHADIEH | 360 SAN MIGUEL DR | NEWPORT BEACH | CA | 92660 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 2177787 | KELLY | WILBURN | 1428 Dunwoody Village Pkwy | Dunwoody | GA | 30338 | PED | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 5 | 11 | 22 | 49 |
| 2177798 | APARNA | TAYLOR | 259 MOUNT NEBO POINTE RD | PITTSBURGH | PA | 15237 | PCP_IM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 11 | 25 |
| 2177818 | ALLENE | MCMURRER-TROY | 22 Old Waterbury Rd | SOUTHBURY | CT | 06488 | NP/PA | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 3 | 12 |
| 2177859 | TINA | GONZALEZ | 8910 VILLA LA JOLLA DR | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 10 | 33 |
| 2177978 | STEPHANIE | PITSIKOS | 42 Lambert St Ste 511 | STAUNTON | VA | 24401 | PCP_IM | Y | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 16 |
| 2178010 | LAURA | DIGIULIO | 1613 Seneca St | BUFFALO | NY | 14224 | NP/PA | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 56 | 115 | 171 | 350 |
| 2178185 | ANNE | MCNULTY-PAINE | 14903 EL CAMINO REAL | Houston | TX | 77062 | NP/PA | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 2178276 | MICHAEL | WEBER | 2500 Nesconset Hwy | STONY BROOK | NY | 11790 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2178330 | DIANA | ORTMAN | 482 GARRISONVILLE RD | STAFFORD | VA | 22554 | NP/PA | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 6 | 12 |
| 2178481 | MARILYN | BORKGREN | 800 BIESTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 2178500 | ALAN | NASSR | 901 PROFESSIONAL VIEW DR | FREEHOLD | NJ | 07728 | OTHER | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2178580 | MONA | RECHNER | 8 BROOKSITE DR | SMITHTOWN | NY | 11787 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 10 | 19 |
| 2178601 | SABRINA | ZUBAIR | 53 E LOOP RD | WHEATON | IL | 60189 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 7 | 14 | 9 | 22 |
| 2178612 | SAMUEL | FOSTER | 2617 Scripture St | Denton | TX | 76210 | PED | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 63 | 137 | 450 | 943 |
| 2178689 | KAREN | MCMURTRY | 220 Alexander St | ROCHESTER | NY | 14607 | NP/PA | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 14 | 28 | 126 | 269 |
| 2178827 | CINDY | PETTY | 4710 EVERHART RD | Corpus Christi | TX | 78411 | NP/PA | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 2 | 4 |
| 2178845 | JENNIFER | LOMBARDI | 357 Hartford Turnpike | Vernon Rockville | CT | 06066 | NP/PA | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 49 | 113 |
| 2179153 | CHARLES | DOUGHERTY | 777 TOWNSHIP LINE RD | YARDLEY | PA | 19067 | PCP_IM | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 26 | 52 |
| 2179210 | ERIN | PROSKOP | 515 W MACPHAIL RD | BEL AIR | MD | 21014 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2179328 | MOLLY | FRANKE | 1005 PENNSYLVANIA AVE | OTTUMWA | IA | 52501 | NP/PA | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 15 | 20 | 2 | 8 |
| 2179338 | CORAL | BENGE | 100 GENEVIEVE CT | Fayetteville | GA | 30215 | NP/PA | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 0 | 12 |
| 2179348 | MARY | ELDER | 825 Nicollet Mall | Minneapolis | MN | 55402 | NP/PA | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 4 | 10 | 32 | 77 |
| 2179470 | LORETTA | KASTENDIECK | 421 SAINT MICHAELS DR | SANTA FE | NM | 87505 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 3 | 8 | 7 |
| 2179529 | CASEY | WELSH | 1000 Division Rd | Great Falls | MT | 59404 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 6 | 13 | 18 |
| 2179889 | STACEY | BINKLEY | 114 Highway 70 E Bldg A Ste 9 | Dickson | TN | 37055 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 8 | 6 | 7 | 14 |
| 2180099 | KAREN | LOVETT | 59 PAGE HILL RD | BERLIN | NH | 03570 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 5 | 10 | 33 | 69 |
| 2180121 | KATRINA MARIE | CIRCA | 224 3RD AVE S | JACKSONVILLE BEACH | FL | 32250 | NP/PA | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 15 | 33 |
| 2180125 | KARLA | HOLTZMAN | 2272 W 95TH ST | Naperville | IL | 60564 | NP/PA | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 2180207 | RHONDA | LEE | 2540 WASHINGTON BLVD | OGDEN | UT | 84401 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 2180288 | JOSEPHINE | PIZZURRO | 2017 DEER PARK AVE | DEER PARK | NY | 11729 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 5 | 6 | 6 | 14 |
| 2180312 | KEVIN | WHITE | 2650 E Main St Ste 204 | VENTURA | CA | 93003 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 24 | 50 |
| 2180831 | TAMMY | MCBRIDE | 1404 BALTIMORE ST | HANOVER | PA | 17331 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2180811 | VALERIE | JEXDEE | 1300 CRANE ST | MENLO PARK | CA | 94025 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 4 | 8 | 159 | 332 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2180931 | CHRISTINE | DENIS | 140 Bandage Ct | MURRELLS INLET | SC | 29576 | NP/PA | N | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 3 | 7 | 11 | 22 |
| 2181011 | WILLIAM | BENNETT | 125 Executive Dr | DANVILLE | VA | 24541 | NP/PA | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 8 | 24 | 31 | 65 |
| 2181169 | DONNA | ROMANO | 379 OAKWOOD RD | HUNTINGTON STATION | NY | 11746 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2181194 | LINDA | BUSER | 15 TOWER CT | GURNEE | IL | 60031 | NP/PA | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 17 | 33 |
| 2181259 | JOYCE | HERMES | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 8 | 20 | 1 | 2 |
| 2181307 | BENJAMIN | LAMB | 148 Sauls St | LAKE CITY | SC | 29560 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 4 | 7 | 7 | 14 |
| 2181332 | NANCY | GASPER | 9639 TABERNA LN | OLMSTED TWP | OH | 44138 | NP/PA | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 8 | 2 | 4 |
| 2181517 | ALISON | NEAL | 1134 N Road St Ste 8 | Elizabeth City | NC | 27909 | NP/PA | Y | Tier 2 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 84 | 215 | 44 | 117 |
| 2181570 | ANNE | MCGRORTY | 1068 GYPSY HILL RD | Ambler | PA | 19002 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 4 | 8 |
| 2181631 | RICHARD | WALLACE | 4211 VAN DYKE RD | LUTZ | FL | 33558 | PCP_IM | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 1 | 2 | 5 | 4 | 8 |
| 2181670 | SAMEER | MATHUR | University Of Wisconsin | MADISON | WI | 53792 | ALLERGY | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 5 | 10 | 89 | 170 |
| 2181681 | ROBERT | FISHER | 4405 WEAVER PKWY | WARRENVILLE | IL | 60555 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 6 | | |
| 2181715 | KARL | TREIBER | 865 LINCOLN RD | Bettendorf | IA | 52722 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 2 | 4 | 2 | 4 |
| 2181732 | TERRENCE | DELUKAT | 1350 E. Main St. Suite A-5 | BARTOW | FL | 33830 | PCP_IM | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 3 | 5 | 18 | 35 |
| 2181855 | JENNIFER | GEORGE | 865 LINCOLN RD | Bettendorf | IA | 52722 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 2182100 | NATALIE | SUEDEKUM | 8757 E Bell Rd | Scottsdale | AZ | 85260 | PCP_IM | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 16 | 32 |
| 2182154 | SUZAN | SYED | 2300 HAGGERTY RD | WEST BLOOMFIELD | MI | 48323 | PCP_IM | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 3 | 6 | 11 | 23 |
| 2182184 | KIMBERLY | MCCUEN | 7015C MANCHESTER BLVD | Alexandria | VA | 22310 | NP/PA | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 4 | 10 | 30 | 83 |
| 2182197 | CASEY-ARROUX | CHARLOT | 10 Plaza St E Ste 1E | BROOKLYN | NY | 11238 | PCP_IM | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 7 | 14 | 78 | 165 |
| 2182198 | DANA | MUELLER | 250 COLLEGE AVE | BEAVER | PA | 15009 | NP/PA | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 9 | 18 |
| 2182204 | JEAN | MCHENRY | 3263 EATON RD | Green Bay | WI | 54311 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 3 | 6 | 1 | 2 |
| 2182253 | KIMBERLY | MYERS | 701 N PRESTON RD | CELINA | TX | 75009 | NP/PA | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 1 | 8 |
| 2182285 | SHERRY | MILLER | 145 CITIZENS LN | HAZARD | KY | 41701 | NP/PA | Y | Tier 3 | Somerset, KY | Kentucky | Central | 0 | 4 | 8 | 11 | 22 |
| 2182318 | JODI | ZALEWITZ | 517 Cleveland Ave | HIGHLAND PARK | NJ | 08904 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 15 | 38 | 19 | 35 |
| 2182412 | SUREKHA | SHENOY | 108 NOROTON AVE | DARIEN | CT | 06820 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 1 | 1 | 2 | 14 | 29 |
| 2182434 | ANDREW | BEATY | 1149 Keller Pkwy | Keller | TX | 76248 | ALLERGY | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 6 | 13 | 94 | 197 |
| 2182465 | JENNIFER | RAFFIN | 1701 SOUTH BLVD E | ROCHESTER HILLS | MI | 48307 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 11 | 25 |
| 2182472 | KIMBERLY | KASTNER | 680 GEORGES AVE | BROOKFIELD | WI | 53045 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 27 | 77 |
| 2182489 | DANIEL | DORRINGTON | 4855 S MOORLAND RD | NEW BERLIN | WI | 53151 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 29 | 72 |
| 2182732 | JOEL | DENHAM | 750 10TH ST NW | MILACA | MN | 56353 | NP/PA | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 18 | 35 |
| 2182825 | BRIAN | EVERHART | 500 SHARON RD | BEAVER | PA | 15009 | PCP_IM | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 23 | 47 |
| 2182878 | KAREN | GELFAND | 622 W MAPLE ST | Farmington | NM | 87401 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 7 | 5 | 10 |
| 2183054 | ANGELA | DELVECCHIO | 322 MAIN ST | BAR HARBOR | ME | 04609 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 7 | 28 | 11 | 22 |
| 2183216 | SANDRA | JAESCHKE | 4201 W MEDICAL CENTER DR | McHenry | IL | 60050 | NP/PA | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 16 | 37 | 17 | 35 |
| 2183218 | MICHAEL | RUA | 201 MARY HIGGINSON LN | Uniontown | PA | 15401 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 15 |
| 2183232 | LORI | MCLAUGHLIN | 40 Crossways Park Dr | WOODBURY | NY | 11797 | NP/PA | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 4 | 8 | 49 | 100 |
| 2183267 | JANE | RANEY | 2402 W Pierce St 575 | CARLSBAD | NM | 88220 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | | |
| 2183275 | BONNIE | TOUCHETTE | 2296 Opitz Blvd | Woodbridge | VA | 22191 | NP/PA | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 22 | 70 |
| 2183309 | MONICA | CHIRILA | 1124 W STEARNS RD | Bartlett | IL | 60103 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 11 | 24 |
| 2183420 | JONATHAN | ROZACK | 2775 CHANNING WAY | IDAHO FALLS | ID | 83404 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | | |
| 2183469 | LISA | KALAR | 1650 WALNUT ST | BERKELEY | CA | 94709 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 7 | 14 | 29 | 64 |
| 2183512 | MARNIE | BAKER | 250 E Yale Loop Ste 200 | IRVINE | CA | 92604 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 19 | 88 | 88 | 80 |
| 2183518 | MARIA | WILLIAMS | 5340 MISSION RD | Prairie Village | KS | 66208 | NP/PA | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 4 | 11 | 8 | 22 |
| 2183593 | MARIA | BERNARDI | 160 Robbins St | Waterbury | CT | 06708 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 14 | 33 |
| 2183685 | TRACI | KIRKLAND | 3024 HIGHWAY 121 | BEDFORD | TX | 76021 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 2 | 6 | 12 |
| 2183745 | CHRISTINA | JOSLIN | 5701 BOW POINTE DR | CLARKSTON | MI | 48348 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 8 | 19 |
| 2183761 | BRADFORD | GWYTHER | 4710 JEFFERSON ST NE | ALBUQUERQUE | NM | 87109 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 2183804 | TRICIA | FOLCZYNSKI | 300 MERIDIAN CENTRE BLVD | ROCHESTER | NY | 14618 | NP/PA | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 21 | 43 | 102 | 220 |
| 2183832 | CLAUDIA | GONZALEZ | 620 JOHN PAUL JONES CIR | PORTSMOUTH | VA | 23708 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 2183840 | WARREN | JENKINS | 2240 Legacy Dr | FRISCO | TX | 75034 | PCP_IM | N | Tier 3 | Plano, TX | Dallas | West | 0 | 1 | 2 | 16 | 33 |
| 2183852 | PETER | KORTTERS | 2348 FOOTHILL BLVD | LA CANADA | CA | 91011 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 18 |
| 2183883 | ERICA | FORD | 600 S CHURCH ST | HERTFORD | NC | 27944 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 1 | 2 | 3 | 3 | 9 |
| 2183891 | DONNA | MITCHELL | 13600 Cartwright Ln | RICHMOND | VA | 23233 | NP/PA | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 19 | 39 | 134 | 292 |
| 2183984 | CYNTHIA | SANFORD | 101 Oklahoma Ave | McAlester | OK | 74501 | NP/PA | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 33 | 66 | 24 | 49 |
| 2184005 | RAFFI | TACHDJIAN | 1301 20th St Ste 220 | SANTA MONICA | CA | 90404 | ALLERGY | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 83 | 151 | 138 | 281 |
| 2184089 | MILDRED | DRIGGERS | 705 SUMMIT CROSSING PL | GASTONIA | NC | 28054 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 3 | 7 |
| 2184120 | MONICA | KORFF | 10025 Governor Warfield Pkwy Ste 410 | COLUMBIA | MD | 21044 | ALLERGY | Y | Tier 1 | Baltimore South, MD | Baltimore | Northeast | 0 | 67 | 336 | 256 | 660 |
| 2184175 | SANDRA | HEADRICK | 600 Bass Lake Pkwy | ROLLA | MO | 65401 | NP/PA | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 3 | 13 | 27 |
| 2184260 | JULIE | SCHMIDT | 300 LINWOOD AVE | BUFFALO | NY | 14209 | NP/PA | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 20 | 41 |
| 2184370 | JOANNA | BOCHENEK | 400 MIDWAY PARK DR | MIDDLETOWN | NY | 10940 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 8 | 18 | 38 |
| 2184401 | QIAO | NEWMAN | 2149 State line Rd W | Southaven | MS | 38671 | PCP_IM | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 2 | 4 | 28 | 64 |
| 2184457 | SUNGWU | SUH | 12 N 7TH AVE | MOUNT VERNON | NY | 10550 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 2184560 | CAMELIA | MARIAN | 2401 HARNISH DR | ALGONQUIN | IL | 60102 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 2184598 | MEHMET | MILLU | 2502 S UNION AVE | TACOMA | WA | 98405 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 2184604 | MELISSA | ROSIN | 2212 E 4th St Ste 201 | SANTA ANA | CA | 92705 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 1 | 19 | 45 |
| 2184832 | KALI | ZIVITZ | 1720 El Camino Real Ste 225 | Burlingame | CA | 94010 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 8 | 11 | 43 | 98 |
| 2184867 | RAJIV | IANA | 4341 NORTHERN PIKE | MONROEVILLE | PA | 15146 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 2 | 4 |
| 2184910 | CAROUCEL | CHUATECO | 1883 BEVERLY BLVD | LOS ANGELES | CA | 90026 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 2184952 | ELIZABETH | MUSOLF | 5111 Minnetonka Blvd | MINNEAPOLI | MN | 55416 | PED | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 64 | 142 |
| 2185002 | ANNA | CAGNINA-REILLY | 291 SUNRISE HWY | LINDENHURST | NY | 11757 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2185063 | ASHER | NIAZI | 149 N Medical Pkwy | Woodstock | GA | 30189 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 1 | 1 | 2 | 7 | 14 |
| 2185118 | MARION | KATZ | 225 E 2ND AVE | ESCONDIDO | CA | 92025 | NP/PA | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 7 | 9 | 20 |
| 2185337 | JULIE | NIELSEN | 2200 W 49TH ST | SIOUX FALLS | SD | 57105 | NP/PA | Y | Tier 2 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 49 | 100 |
| 2185433 | SARADA | KADEWARI | Gilbert Medical Ctr + Rt-20 | Gilbert | PA | 18331 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 4 | 8 | 24 | 50 |
| 2185531 | ERIKA | MEYER | 1130 NW 22ND AVE | Portland | OR | 97210 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 15 | 38 | 15 | 35 |
| 2185551 | ANDREW | IGNASD | 2540 W ARBORWOOD RD | CHARLOTTE | NC | 28273 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 102 | 204 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185662 | VALERIA | KOZAK | 14642 NEWPORT AVE | TUSTIN | CA | 92780 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 27 | 60 |
| 2185729 | KERRI | ST GEORGE | 3455 MAIN ST | SPRINGFIELD | MA | 01107 | NP/PA | Y | Tier 1 | Springfield, MA | Connecticut | Northeast | 0 | 28 | 78 | 407 | 1,035 |
| 2185983 | ELMER | DODGE | 9858 W STATE ST | STAR | ID | 83669 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 4 | 6 | 13 |
| 2186125 | THOMAS | GAMMILL | 800 E 9TH AVE | TRUTH OR CONSEQUENCE | NM | 87901 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 2186148 | KATRINA | STACHOWIAK | 4190 24TH AVE | FORT GRATIOT | MI | 48059 | NP/PA | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 2 | 5 | 3 | 8 |
| 2186340 | WEI-LI | HU | 2020 CENTRAL AVE | DODGE CITY | KS | 67801 | OTO | N | Tier 1 | | | | 0 | 88 | 176 | 218 | 485 |
| 2186484 | GEORGE | KALAW | 501 S BUENA VISTA ST | BURBANK | CA | 91505 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 2186636 | MANUEL | PALAFOX | 7812 GATEWAY BLVD E | EL PASO | TX | 79915 | PCP_IM | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 3 | 6 | 28 | 78 |
| 2186878 | ERIN | MARSHALL | 7200 Wyoming Spgs | Round Rock | TX | 78681 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 1 | 5 | 29 | 82 |
| 2186912 | AMANDA | MCBANE | 27961 US HIGHWAY 98 | DAPHNE | AL | 36526 | PCP_IM | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 3 | 10 | 9 | 17 |
| 2187129 | SANDRA | DAVE | 120 LOCKWOOD AVE | New Rochelle | NY | 10801 | NP/PA | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 2 | 5 |
| 2187148 | BARBARA | BRITSCH | 1983 LIBERTY ST SE | SALEM | OR | 97302 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 2187203 | EILEEN | MCELLIGOTT | 600 NW 11th St | Hermiston | OR | 97838 | NP/PA | Y | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 6 | 12 |
| 2187241 | ARA | MACDOWELL | 1317 Medical Dr | Fayetteville | NC | 28304 | ALLERGY | Y | Tier 1 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 8 | 8 | 570 | 1,377 |
| 2187570 | WADE | HENDRICHS | 6000 Firestone Blvd | Firestone | CO | 80504 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 44 | 115 |
| 2187624 | HENRY | RASCOFF | 33 RIVER RD | COS COB | CT | 06807 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 10 | 19 | 51 | 148 |
| 2187701 | JENNIFER | HAMMOND | 4150 WOODLANDS PKWY | Palm Harbor | FL | 34685 | NP/PA | N | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 3 | 6 | 13 | 25 |
| 2187778 | LINDSAY | FITCH-ALEXANDER | 8821 Columbia 100 Pwky Ste 1A | COLUMBIA | MD | 21045 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 5 | 10 | 18 | 35 |
| 2187951 | JULIANA | OFORI-MANTE | 13557 STEELECROFT PKWY | CHARLOTTE | NC | 28278 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 3 | 10 |
| 2187974 | VINAY | MEHTA | 600 N Cotner Blvd Ste 208 | LINCOLN | NE | 68505 | ALLERGY | Y | Tier 2 | Lincoln, NE | Denver | West | 0 | 55 | 115 | 118 | 244 |
| 2188022 | AVRIL | SWAN | 1788 SANCHEZ ST | SAN FRANCISCO | CA | 94114 | PCP_IM | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 4 | 17 | 19 | 42 |
| 2188079 | CASEY | VANLARE | 17742 Beach Blvd Ste 310 | HUNTINGTON BEACH | CA | 92647 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 17 |
| 2188114 | ROSE | RUBIN | 5528 Main St | Flushing | NY | 11355 | NP/PA | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 3 | 6 | 27 | 59 |
| 2188302 | THOMAS | CHAMBERS | 1 MEDICAL PLAZA DR | ROSEVILLE | CA | 95661 | NP/PA | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 15 | 31 |
| 2188443 | KATIE | CHRISTENSEN | 980 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 5 | | |
| 2188579 | LEIGH | FORBUSH | 601 MAIN RD N | HAMPDEN | ME | 04444 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 8 | 16 | 3 | 10 |
| 2188580 | LEEANNA | COPELAND | 130 IMPERIAL BLVD | HENDERSONVILLE | TN | 37075 | NP/PA | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 18 | 35 |
| 2188594 | HEATHER | DUDLEY | 2308 STERN DR | BLOOMINGTON | IL | 61704 | OTHER | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2188710 | MARIBETH | GAMBILL | 1601 N CHURCH ST | ATKINS | AR | 72823 | NP/PA | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 3 | 6 | | |
| 2188829 | MARY | SIMON | W4325 TOWER LN | La Crosse | WI | 54601 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 8 | 8 | 16 |
| 2188880 | DIANE | ZIMMERMAN | 15 TOWER CT | GURNEE | IL | 60031 | NP/PA | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 8 | 18 |
| 2188902 | VALERIE | KIMBALL | 1025 Howard St | EVANSTON | IL | 60202 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 19 | 49 |
| 2188928 | PATRICIA | CONKLING | 4200 MEADOWLARK LN SE | RIO RANCHO | NM | 87124 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 39 | 89 |
| 2189110 | GERARD | GEURTS | 7 Blanchard Cir | WHEATON | IL | 60189 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 1 | 2 | 4 |
| 2189112 | HENRY | TORREY | 431 RUIN CREEK RD | HENDERSON | NC | 27536 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 25 |
| 2189189 | DAWN | BOKELS | 988103 NEBRASKA MEDICAL CTR | Omaha | NE | 68198 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 2189198 | KATHERINE | VOSS | 379 Naubuc Ave | Glastonbury | CT | 06033 | NP/PA | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 4 | 8 | 8 | 17 |
| 2189208 | NIKKI | ADAMS | 345 W BROAD ST | COOKEVILLE | TN | 38501 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | 2 | 5 |
| 2189229 | HEATHER | GANGLOFF | 20 WALL ST | BURLINGTON | MA | 01803 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 3 | 10 |
| 2189318 | MEENAL | LOHTIA | 4000 Civic Center Dr Ste 200 | SAN RAFAEL | CA | 94903 | PCP_IM | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 15 | 32 | 15 | 31 |
| 2189376 | JOHN | FRIEDLI | 718 E AYER ST | IRONWOOD | MI | 49938 | NP/PA | N | Tier 4 | | | | 0 | 2 | 4 | 3 | 6 |
| 2189386 | SOWMINI | KOMMIREDDI | 719 N Beers St | Holmdel | NJ | 07733 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 9 | 22 | 13 | 26 |
| 2189493 | GINA | DUDLEY | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 2189629 | TIMOTHY | VIVIAN | 675 S JEFFERSON AVE | COOKEVILLE | TN | 38501 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 20 |
| 2189646 | PHILIP | FAVIA | 1345 RYAN PKWY | ALGONQUIN | IL | 60102 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 14 | 31 |
| 2189741 | COLLEEN | BACON | 30210 Rancho Viejo Rd Ste A | San Juan Capistrano | CA | 92675 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 2189775 | KIMBERLY | LEWIS | 51 Office Park Dr | Jacksonville | NC | 28546 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 6 | 18 | 58 |
| 2189902 | KATHRYN | REANEY | 360 PEAK ONE DR | FRISCO | CO | 80443 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 2190253 | MARIA | GUERRA | 982 E MAIN ST | BRIDGEPORT | CT | 06608 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 6 | 12 | 9 | 29 |
| 2190300 | ROBERT | CARTWRIGHT | 1220 Brookstone Centre Pkwy | COLUMBUS | GA | 31904 | ALLERGY | Y | Tier 1 | Columbus, GA | Atlanta | Southeast | 0 | 8 | 17 | 577 | 1,237 |
| 2190404 | ANDREA | THRUSH | 1021 PARK AVE | Quakertown | PA | 18951 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2190489 | STEVEN | PRUS | 275 PARKWAY DR | LINCOLNSHIRE | IL | 60069 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | | |
| 2190517 | JEANETTE | CAMPBELL | 414 SILVERADO AVE | SANTA MARIA | CA | 93453 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 10 | 19 |
| 2190582 | BETH | DICKINSON | 207 MAIN ST | SENECA | SC | 29678 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 9 | 18 |
| 2190703 | KIMBERLY | BULLER | 4958 SUN N LAKE BLVD | Sebring | FL | 33872 | NP/PA | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 9 | 19 |
| 2190728 | SEAN | FLANNERY | 4085 WADSWORTH BLVD | WHEAT RIDGE | CO | 80033 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 3 | 6 | 6 | 12 |
| 2190759 | DEANNA | FRYSON | 1121 Johnson Ferry Rd | MARIETTA | GA | 30068 | NP/PA | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 7 | 28 | 83 |
| 2190765 | KATHERINE | KENNEDY | 4545 RESEARCH FOREST DR | Spring | TX | 77381 | NP/PA | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 21 |
| 2190960 | UMESH | KODU | 44050 Ashburn Shopping Plz #178 | Ashburn | VA | 20147 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 89 | 107 |
| 2190968 | BILLIE-ANN | BLACK | 19963 MORSE ST | CEDAR LAKE | IN | 46303 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 2191059 | CYNTHIA | NEWTON | 14701 HANOVER PIKE | Reisterstown | MD | 21136 | NP/PA | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 20 | 81 |
| 2191148 | MARY | DUTHIE | 2024 SW TRAILSIDE PATH | Stuart | FL | 34997 | NP/PA | N | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 4 | 8 | 19 |
| 2191821 | OLIVER | EARLE | 1350 Cleveland St | GREENVILLE | SC | 29607 | PED | Y | Tier 2 | Greenville, SC | Carolina | Southeast | 0 | 8 | 42 | 25 | 78 |
| 2191820 | KENECHUKWU | EMELI | 1901 S 1ST ST | TEMPLE | TX | 76504 | PCP_IM | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 2 | 4 | 1 | 2 |
| 2191841 | IVY | BRAUN | 106 WASHINGTON AVE | PLEASANTVILLE | NY | 10570 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 4 | 9 |
| 2191846 | SHARON | DEHART | 1005 GEORGE JACKSON RD | MAUPIN | OR | 97037 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 6 | 12 |
| 2191900 | BENJAMIN | FLEMING | 3315 JESSE JEWELL PKWY NE | GAINESVILLE | GA | 30501 | NP/PA | N | Tier 4 | Dekalb/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2191965 | DAVID | PHELPS | 330 S GARDEN WAY | EUGENE | OR | 97401 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 2192104 | TANYA | MEDINA | 539 13TH ST | SAINT CLOUD | FL | 34769 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 7 | 7 | 15 |
| 2192111 | OSITADINMA | OPARA | 224 S BLISS AVE | DUMAS | TX | 79029 | PCP_IM | N | | Lubbock, TX | Denver | West | 0 | 4 | 8 | 21 | 41 |
| 2192113 | MAGGIE | WEST-BUMP | 400 PATROON CREEK BLVD | ALBANY | NY | 12206 | NP/PA | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 11 | 22 | 83 | 73 |
| 2192261 | BARBARA | STITT | 211 N Eddy St | South Bend | IN | 46617 | NP/PA | Y | Tier 1 | South Bend, IN | Indianapolis | Central | 0 | 6 | 19 | 308 | 668 |
| 2192288 | DIRMANT | SHELAT | 1721 W YOSEMITE AVE | Manteca | CA | 95337 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 2192324 | JASON | FIFE | 380 N 400 W | KAYSVILLE | UT | 84037 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 2192508 | PENELYTERE | FLORES | 5868 Elm St Ste 801 | MCLEAN | VA | 22101 | NP/PA | N | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 72 | 83 | 260 | 783 |
| 2192509 | AIMEE | RUBLETT-SMITH | 140 Hospital Dr | BENNINGTON | VT | 05201 | NP/PA | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 30 | 60 | 91 | 186 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2192328 | RUSSELL | DURKEE | 2741 N CLAIREMONT AVE | Eau Claire | WI | 54703 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 3 | 6 | 4 | 9 |
| 2192571 | TRACY | ESTES | 179 W Chestnut Hill Rd | Newark | DE | 19713 | NP/PA | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 19 | 43 | 58 | 124 |
| 2192659 | ROSALYN | KEMERY | 28 STILES RD | SALEM | NH | 03079 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 10 | 10 | 6 | 12 |
| 2192763 | HEIDY | HAYDEN | 206 Center St | Gulf Breeze | FL | 32561 | NP/PA | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 6 | 11 | 7 | 13 |
| 2192806 | MARY | DECKER | 5031 RIVERS AVE | N CHARLESTON | SC | 20406 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 16 |
| 2193041 | ANGELICA | YDAREZ | 3051 Churchill Dr Ste 280 | Flower Mound | TX | 75022 | NP/PA | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 53 | 115 | 55 | 118 |
| 2193193 | JIMMY | HAWKINS | 200 FORT SANDERS WEST BLVD | Knoxville | TN | 37922 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 3 | 9 | 13 | 28 |
| 2193385 | BRENDA | RUDD | 6750 N MACARTHUR BLVD | IRVING | TX | 75039 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | | |
| 2193962 | JAMES | ZELENAK | 1800 GLENSIDE DR | RICHMOND | VA | 23226 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 19 |
| 2194187 | KETAN | HIRA | 9335 Park West Blvd | Knoxville | TN | 37923 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |
| 2194391 | MANDY | BOST | 68 Lake Concord Rd NE | Concord | NC | 28025 | NP/PA | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 24 |
| 2194429 | AMMAR | HATAB | 5435 Lake Ridge Dr | DUBUQUE | IA | 52003 | ALLERGY | Y | Tier 2 | Davenport, IA | Chicago | Central | 0 | 11 | 20 | 165 | 332 |
| 2194564 | JH | ZHOU | 79 FRANCIS ST | Boston | MA | 02115 | OTHER | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 2 | 3 | 12 | 83 |
| 2194606 | DEBRA | PETERSON | 12450 Wayzata Blvd Ste 215 | Hopkins | MN | 55305 | NP/PA | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 39 | 103 | 88 | 195 |
| 2194654 | CHRISTINE | YOST | 159 WATERDAM RD | MC Murray | PA | 15317 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 64 | 153 |
| 2194703 | MARCIA | HENDRICKS | PO BOX 185 | LANCASTER | CA | 93584 | NP/PA | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 6 | 12 | 7 | 15 |
| 2194733 | KRISTEN | BRAUN | 302 St. Joseph Drive | BLOOMINGTON | IL | 61701 | NP/PA | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 3 | 10 | 27 |
| 2194759 | DEBRA | MYERS | 517 BROOKS LN | STRASBURG | VA | 22657 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 2194834 | KIMBERLY | WARD | 1001 W SOUTHLAKE BLVD | GRAPEVINE | TX | 76092 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 3 | 8 |
| 2194906 | SARA | DABROWSKI | 1220 HOBSON RD | Naperville | IL | 60540 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 2194947 | CATHERINE | MENG | 193 E ORANGE GROVE BLVD | PASADENA | CA | 91103 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 12 |
| 2194979 | ROZELLA | RANES | 9411 N OAK TRFY | KANSAS CITY | MO | 64153 | PCP_IM | Y | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 7 | 14 | 6 | 13 |
| 2195158 | LORIN | CATALENA | 1730 Birmingham Dr | College Station | TX | 77845 | NP/PA | Y | Tier 3 | Austin East, TX | San Antonio | West | 1 | 1 | 2 | 42 | 87 |
| 2195238 | ROBERT | BARRANCO | 277 Peninsula Farm Rd | ARNOLD | MD | 21012 | NP/PA | Y | Tier 1 | Annapolis, MD | Baltimore | Northeast | 0 | 11 | 35 | 243 | 616 |
| 2195252 | EDWARD | MCKEITHAN | 3876 BUSINESS 17 E | BOLIVIA | NC | 28422 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 5 | | |
| 2195395 | SANJAY | SAXENA | 2427 Maloney Dr | BLOOMINGTON | IL | 61704 | PED | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 47 | 113 |
| 2195399 | MISSY | NAWES | 400 Blankenbaker Pkwy Ste 200 | LOUISVILLE | KY | 40243 | NP/PA | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 3 | 6 | 4 | 8 |
| 2195497 | KWENDA | JOHNSON | 7810 PROVIDENCE RD | CHARLOTTE | NC | 28226 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 2 | 4 | 9 |
| 2195609 | ALISA | NOLLENDORFS | 6410 PRAIRIE RIM RD | LINCOLN | NE | 68526 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 1 | 1 | 2 | 1 | 2 |
| 2195620 | TINA | LAPEZANA | 270 UNION AVE | HOLBROOK | NY | 11741 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 20 | 33 |
| 2195753 | MAUREEN | BAILEY | 1028 N Church St | GREENVILLE | SC | 29601 | NP/PA | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 6 | 11 | 22 | 43 |
| 2195854 | COLLEEN | VENERI | 1358 SEA VILLAGE DR | CARDIFF BY THE SEA | CA | 92007 | NP/PA | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 2195943 | CLAIRE | SUTTON | 1012 95TH ST | Naperville | IL | 60564 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 2195958 | KATHLEEN | DEMPSEY | 78 STIRLING RD | WARREN | NJ | 07059 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 14 | 9 | 19 |
| 2196056 | PUNITA | SHAH | 7767 SAN JACINTO PL | Plano | TX | 75024 | PED | N | Tier 3 | Plano, TX | Dallas | West | 0 | 5 | 10 | 6 | 15 |
| 2196069 | MONICA | HAUGER | 5250 E US HIGHWAY 36 | AVON | IN | 46123 | NP/PA | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2196111 | JEANINE | GORAN | 2120 Centerpointe West Dr | PRESCOTT | AZ | 86301 | NP/PA | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 3 | 19 | 81 |
| 2196312 | ANNIE | SHUGARMAN | 6 SAFEGUARD PL | IRVINE | CA | 92602 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |
| 2196364 | RANA | BILLEN | 4913 ELLSWORTH AVE | PITTSBURGH | PA | 15213 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 17 | 35 |
| 2196579 | SHANNON | MCMEEKIN HAGADORN | 39 Farrell Rd | Willsboro | NY | 12996 | NP/PA | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 3 | 8 | 43 | 108 |
| 2196758 | CHARLES | CAREY | 19 CIDER MILL LN | PORT MURRAY | NJ | 07865 | NP/PA | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 15 |
| 2196826 | NATALIE | MARTINEZ | 16950 VIA TAZON | SAN DIEGO | CA | 92127 | NP/PA | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 27 | 67 |
| 2196978 | JENNIFER | ROLAND | 2750 Broadway St | Boulder | CO | 80304 | NP/PA | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 16 | 34 | 293 | 536 |
| 2197028 | IDALINA | YOAKUM | 950 N DAVIS DR | ARLINGTON | TX | 76012 | NP/PA | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 2 | | |
| 2197076 | MELISSA | ALGIERI | 83 S PROSPECT ST | VERONA | NJ | 07044 | NP/PA | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 18 | 15 | 34 |
| 2197131 | JONATHAN | YOUSEF | 5801 Argerian drive Suite 103 | Wesley Chapel | FL | 33544 | PCP_IM | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 9 | 18 |
| 2197212 | MELISSA | BEYER-THISTLE | 8821 COLUMBIA 100 PKWY | COLUMBIA | MD | 21045 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 10 | 27 |
| 2197230 | IAIN | GALLEGO | 2701 CHESTER AVE | BAKERSFIELD | CA | 93301 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 2 | 4 | 1 | 2 |
| 2197417 | ADRIENNE | MUCHA | 14003 EL CAMINO REAL | Houston | TX | 77062 | NP/PA | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 3 | 6 |
| 2197439 | JAY | JOHNSON | 2103 INGERSOLL AVE | DES MOINES | IA | 50312 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 10 | 19 |
| 2197471 | MALEK | AL-AKHAL | 329 REMINGTON BLVD | BOLINGBROOK | IL | 60440 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 11 | 27 |
| 2197509 | SNEHA | PATEL | 700 N Pearl Street Suite N208 | DALLAS | TX | 75201 | NP/PA | Y | Tier 1 | Dallas, TX | Dallas | West | 0 | 31 | 62 | 247 | 493 |
| 2197573 | SARAH | DONAHUE | 5190 MAIN ST | BRIDGEPORT | CT | 06606 | NP/PA | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 1 | 11 | 28 |
| 2197611 | SHANNON | ECKHOFF | 3020 NAMAMEN CT | FAIRFAX | VA | 22031 | NP/PA | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 8 | 43 | 110 |
| 2197637 | AUTUMN | HURM | 508 S MULBERRY ST | BATESVILLE | IN | 47006 | NP/PA | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 2197921 | JOSEPH | REID | 2244 BOONES CREEK RD | JOHNSON CITY | TN | 37615 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 12 | 24 |
| 2197925 | SARAH | ASHBY | 1159 E 200 N | AMERICAN FORK | UT | 84003 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 10 | 21 |
| 2197926 | CHRISTINE | BROKEN LEG | 715 W 800 N | OREM | UT | 84057 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 4 | 9 |
| 2197958 | ANGELIA | MAXEINER | 1025 Maine St | Quincy | IL | 62301 | NP/PA | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 3 | 9 | 20 |
| 2198040 | COURTNEY | ELLIS | Charlotte Pediatric Clinic + S | CHARLOTTE | NC | 28211 | NP/PA | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 11 | 31 | 92 |
| 2198050 | CYNTHIA | JAMISON | 15523 PLAZA ROAD EXT | CHARLOTTE | NC | 28215 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 8 | 20 |
| 2198194 | JOHN | KHALIFA | 83 W DEVON DR | Exton | PA | 19341 | PCP_IM | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 19 | 39 |
| 2198255 | RAJESH | KUMAR | 2300 N CHILDRENS PLZ | CHICAGO | IL | 60614 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 4 | 10 | 17 | 52 |
| 2198432 | SUZANNE | BRILL | 2150 WHITE ST | YORK | PA | 17404 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 6 | 13 |
| 2198470 | CHRISTY | BENTON | 1095 PINGREE RD | CRYSTAL LAKE | IL | 60014 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 9 | 18 |
| 2198711 | LONNIE | GRANT | 2187 Box Butte Ave | ALLIANCE | NE | 69301 | NP/PA | Y | Tier 4 | Fort Collins, CO | Denver | West | 0 | 10 | 20 | 3 | 8 |
| 2198784 | KIMBERLY | SCHAEFER | 1777 GREEN BAY RD | HIGHLAND PARK | IL | 60035 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 2198832 | JOSE | SANCHEZ | 106 N MAIN ST | LA FERIA | TX | 78559 | NP/PA | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 1 | 8 | 1 | 8 |
| 2198882 | CARI | FRAIDAY | 500 Health Center Dr | MATTOON | IL | 61938 | NP/PA | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 5 | 10 | 8 | 15 |
| 2199143 | CATHERINE | ADKINS | 10735-39 W 159th St | ORLAND PARK | IL | 60467 | NP/PA | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 6 | 11 | 27 |
| 2199205 | AMANDA | JOHNSON | 7030 ARCO CORPORATE DR | RALEIGH | NC | 27617 | NP/PA | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 7 | 8 | 23 |
| 2199237 | DAVID | MARTIN | 8580 Peach St | ERIE | PA | 16509 | NP/PA | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 12 | 23 | 8 | 12 |
| 2199299 | WILLIAM | WILLIAMS | 3300 ROSELAND BLVD | Tyler | TX | 75701 | NP/PA | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 6 | 13 | 6 | 12 |
| 2199459 | AARON | SAPP | 1202 W FARM RD | STILLWATER | OK | 74074 | PCP_IM | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 1 | 2 | 3 | 6 |
| 2199533 | JEFFREY | RYAN | 4650 Harrison Blvd | OGDEN | UT | 84403 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 15 | 20 |
| 2199690 | ROCHELLE | DYER | 1502 S MAIN ST | MOUNT AIRY | MD | 21771 | NP/PA | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 17 | 33 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2200034 | MICHELLE | MCDOWELL | 4781 Kaybee Dr | Gas City | IN | 46933 | NP/PA | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 9 | 19 |
| 2200040 | SACHA | NIEMI | 1580 VALENCIA ST | SAN FRANCISCO | CA | 94110 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 8 | 7 | 14 |
| 2200060 | BARBARA | FEDERMANN | 4401 ATLANTIC AVE | LONG BEACH | CA | 90807 | NP/PA | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 9 | 5 | 11 |
| 2200072 | PATRICK | STOWELL | 214 S MIDLAND BLVD | Nampa | ID | 83686 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | | |
| 2200119 | JAMILA | MARTIN | 701 E El Camino Real-2nd Fl | Blossom Valley | CA | 94040 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 9 | 18 | 183 | 383 |
| 2200256 | DOUGLAS | DORRIAN | 1500 SYCAMORE RD | YORKVILLE | IL | 60560 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 2200296 | ANNE | LENT | 2350 N Lake Dr Ste 502 | Milwaukee | WI | 53211 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 5 | 10 | 218 | 434 |
| 2200313 | AMY | VERLSTEFFEN | 4570 LYONS RD | Coconut Creek | FL | 33073 | NP/PA | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2200316 | TOMMY | CAMP | 4300 W MEMORIAL RD | Oklahoma City | OK | 73120 | NP/PA | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 3 | 5 |
| 2200361 | GAIL | BEDELL | 165 JEFFERSON ST | Newark | NJ | 07105 | OTHER | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 1 | 6 | 12 |
| 2200431 | JENNIFER | KWAK | 15040 FAIRFIELD VILLAGE SQUARE | Cypress | TX | 77433 | PCP_IM | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 9 | 19 |
| 2200516 | LENORA | DREES | 1106 N MERCHANT ST | EFFINGHAM | IL | 62401 | NP/PA | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 2 | 4 | | |
| 2200702 | JEFFREY | NOFTZ | 1069 KLOTZ RD | BOWLING GREEN | OH | 43402 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 2200758 | CHRISTY | SPARKMAN | 2611 WEST END AVE | NASHVILLE | TN | 37203 | NP/PA | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 3 | 21 | 43 |
| 2200834 | NOLAN | MCMULLIN | 3801 E FARWELL RD | MEAD | WA | 99021 | OTHER | N | | Spokane, WA | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 2200854 | SHARON | CORRIVEAU | 19500 Sandridge Way #130 | LEESBURG | VA | 20176 | NP/PA | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 20 | 48 |
| 2201034 | SUSAN | CLAYDON | 150 CATHERINE LN | GRASS VALLEY | CA | 95945 | NP/PA | N | Tier 3 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 7 | 18 |
| 2201333 | BENJAMIN | FRANCISCO | 1 Hospital Dr | COLUMBIA | MO | 65212 | NP/PA | N | Tier 4 | Columbia, MO | St Louis | Central | 0 | 2 | 5 | 1 | 2 |
| 2201463 | MICHAEL | GRASSO | 500 SCOTT ST | WILKES BARRE | PA | 18702 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 3 | 7 | 13 |
| 2201755 | JENNIFER | BENZ | 156 1ST ST | MINEOLA | NY | 11501 | NP/PA | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 17 | 84 | 13 | 28 |
| 2201871 | SARAH | BOLSTAD | 17599 Kenwood Trl | LAKEVILLE | MN | 55044 | NP/PA | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 4 | 8 | 42 | 88 |
| 2201924 | NANCE | OLIVER | 2351 AUGUSTA HWY | Lexington | SC | 29072 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | | |
| 2201964 | ELENA | VOLKOV | 10065 Red Run Blvd | Owings Mills | MD | 21117 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 21 |
| 2202025 | ROBERT | BEMISS | Hosp Way Lowe 350 | Somerset | KY | 42503 | NP/PA | Y | Tier 4 | Somerset, KY | Kentucky | Central | 1 | 2 | 5 | 13 | 27 |
| 2202052 | ADOLFO | SUAREZ | Thomas Professional Park | Commerce | GA | 30529 | PCP_IM | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 7 | 14 | 27 | 55 |
| 2202152 | CAROL | FORSYTH | 692A Ritchie Hwy | Severna Park | MD | 21146 | NP/PA | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 47 | 109 |
| 2202192 | MAYA | JERATH | 6013 Farrington Rd Suit 801 | CHAPEL HILL | NC | 27517 | ALLERGY | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 7 | 13 | 38 | 77 |
| 2202274 | GLEN | COTTRELL | 1401 Duncan Regional Loop Rd | Duncan | OK | 73533 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | 2 | 3 |
| 2202386 | ELLAINE | PINGOL | 10001 S EASTERN AVE | HENDERSON | NV | 89052 | PCP_IM | Y | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 9 | 20 |
| 2202428 | RAJA | ABUSHAKRA | 6886 WOODLANDS PKWY | Spring | TX | 77382 | PCP_IM | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 3 | 10 | 23 |
| 2202547 | DIVYA | RAI | 4361 RAILROAD AVE | Pleasanton | CA | 94566 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 2202609 | MICHAEL | GUFFEY | 2580 CONSTITUTION BLVD | BEAVER FALLS | PA | 15010 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 5 | 10 |
| 2202731 | STACY | MICKEY | 20713 E OCOTILLO RD | QUEEN CREEK | AZ | 85142 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 4 | 9 |
| 2202754 | KARL | LUXARDO | 2407 REICHART RD | BLOOMSBURG | PA | 17815 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 3 | 13 | 26 |
| 2202771 | JENNIFER | ELLIS | PO BOX 1177 | SIMPSONVILLE | SC | 29681 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 4 | 13 | 4 | 8 |
| 2202972 | ASHLEY | LOWELL | 1842 CORDOVA AVE | GLENDALE | CA | 91207 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2203031 | MATTHEW | HALL | 801 Kimole Ln Ste A4 | Adrian | MI | 49221 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 8 | 15 |
| 2203390 | PATRICIA | DIBELLA | 441 N LAKEVIEW AVE | Anaheim | CA | 92807 | NP/PA | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 8 | 11 | 23 |
| 2203645 | JULIANNE | WAGNON | 3601 TVC | NASHVILLE | TN | 37232 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 13 | 20 |
| 2203694 | JODI | BURAS | 3225 Danny Park Ste 100 | Metairie | LA | 70002 | NP/PA | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 2 | 5 | 119 | 287 |
| 2203964 | CARLA | MCCOURT | 891 E BALTIMORE PIKE | Kennett Square | PA | 19348 | NP/PA | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 22 | 44 |
| 2204109 | BELINDA | DRAKE | 30420 HAUN RD | MENIFEE | CA | 92584 | NP/PA | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 15 |
| 2204162 | BENJAMIN | BATCHELOR | 9017 Cross Park Dr | Knoxville | TN | 37923 | NP/PA | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 7 | 21 | 24 | 72 |
| 2204188 | SUSAN | MCGILVRA | 15370 WELLS HWY | SENECA | SC | 29678 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 7 | 15 | 5 | 11 |
| 2204253 | BRETT | BRECHNER | 9150 E 109TH AVE | Crown Point | IN | 46307 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 8 | 6 | 4 | 8 |
| 2204284 | MARY | HAMM | 5401 College Blvd | Leawood | KS | 66211 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 14 | 28 | 19 | 42 |
| 2204289 | BILAL | KATARKI | 1850 TOWN CENTER DR | RESTON | VA | 20190 | PCP_IM | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 10 | 23 |
| 2204292 | SCOTT | DYER | 12 shuman ave | AUGUSTA | ME | 04330 | ALLERGY | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 14 | 80 | 148 | 343 |
| 2204471 | SANDRA | CONNOR | 1635 W DIVISION ST | ARLINGTON | TX | 76012 | NP/PA | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 5 | 13 |
| 2204482 | JANET | STARKEY | 7551 GREY WOLF CIR | ANCHORAGE | AK | 99507 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | | |
| 2204513 | MICHELLE | WOLF | 2050 CLAIRE CT | Glenview | IL | 60025 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |
| 2204536 | KAROL | TIMMONS | 300 Longwood Ave # FEGAN6 | Boston | MA | 02115 | NP/PA | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 10 | 83 | 190 | 531 |
| 2204571 | JUSTIN | MORGAN | 3901 Central Pike Ste 351 | Hermitage | TN | 37076 | OTO | N | | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 47 | 93 |
| 2204788 | DEBORAH | GUNNING | 700 N Shady Retreat Rd | Doylestown | PA | 18901 | NP/PA | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 7 | 14 | 30 | 59 |
| 2204832 | JILL | HOPPER | 8680 SKILLMAN ST | DALLAS | TX | 75243 | NP/PA | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 3 | 2 | 4 |
| 2204899 | KAREN | ARNOLD | 1722 S Utica Ave | Tulsa | OK | 74104 | NP/PA | N | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 3 | 6 | 153 | 349 |
| 2204916 | MELISSA | ABERLE | 5410 SHERIDAN LAKE RD | RAPID CITY | SD | 57702 | NP/PA | N | Tier 4 | | | | 0 | 2 | 5 | 1 | 2 |
| 2204928 | ALISON | GARR | 970 MONUMENT ST | PACIFIC PALISADES | CA | 90272 | PCP_IM | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 24 |
| 2204985 | MILAGROS | PENA | 200 AIRPORT EXECUTIVE PARK | NANUET | NY | 10954 | NP/PA | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 16 | 32 |
| 2205331 | PAMELA | ENGEL | 1330 S COLUMBIA RD | GRAND FORKS | ND | 58201 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 2205701 | KAREN | VORSTEG | 5450 Knoll North Dr Ste 300 | COLUMBIA | MD | 21045 | NP/PA | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 9 | 20 |
| 2205805 | SUZANNE | MONTJOIN | 1975 CENTURY BLVD NE | ATLANTA | GA | 30345 | NP/PA | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 20 | 48 |
| 2205903 | DEBORAH | BERRY-TAYLOR | 213 W 4TH NORTH ST | SUMMERVILLE | SC | 29483 | NP/PA | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 5 | 7 | 22 | 44 |
| 2206159 | RICHARD | MARTIN | 1631 WOODS CT | HOOD RIVER | OR | 97031 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 5 | 12 |
| 2206229 | ROBIN | SCHUCKMAN | 7829 LAUREL AVE | CINCINNATI | OH | 45243 | NP/PA | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 14 | 31 |
| 2206435 | STANTON | EZZELL | 3510 Windsor Dr | Trent Woods | NC | 28562 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 16 | 6 | 15 |
| 2206462 | MELANIE | KLENE | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | NP/PA | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 7 | 14 |
| 2206532 | MARY | MORRISON | 21300 Kelly Rd | Eastpointe | MI | 48021 | NP/PA | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 12 | 96 | 227 |
| 2206541 | SUSANNE | GODDARD | 25 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | NP/PA | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 8 | 14 | 53 | 103 |
| 2206559 | NOAH | ZINKIN | 775 Park Ave | HUNTINGTON | NY | 11743 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 8 |
| 2206582 | MOLLY | TROSTLE | 681 Mills Plaza Suite 330 | EBENSBURG | PA | 15931 | PCP_IM | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 1 | 2 | 3 | 17 | 42 |
| 2206820 | AYDRIAN | THOMAS | 1799 DEVINEY RD | YORK | SC | 29745 | PCP_IM | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 18 | 38 |
| 2206860 | MELISSA | FITZGERALD | 7811 N POINT BLVD | WINSTON SA | NC | 27106 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 15 |
| 2206979 | THOMAS | BOYCE | 13250 HAZEL DELL PKWY | CARMEL | IN | 46033 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 6 | 18 | 41 |
| 2207160 | CYNTHIA | TRENT | 1232 Lake James Dr | VIRGINIA BEACH | VA | 23464 | NP/PA | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 6 | 22 | 11 | 41 |
| 2207308 | COLLEEN | CIANCIARULO | 51 HITCHCOCK WAY | Santa Barbara | CA | 93105 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 3 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MIS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2207341 | DEANNS | ANTHONY | 5964 GOLF CLUB LN | HAMILTON | OH | 45011 | PCP_IM | Y | Tier 8 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 18 | 28 |
| 2207359 | JUSTIN | BANES | 4321 Washington St Ste 6000 | KANSAS CITY | MO | 64111 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 1 | 3 |
| 2207523 | DENNY | TORRES | 5402 SW LEE BLVD | LAWTON | OK | 73505 | NP/PA | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 52 | 114 |
| 2207770 | THERESA | MASSEY | 2000 E SHILOH RD | CORINTH | MS | 38834 | NP/PA | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |
| 2207926 | JEFFREY | OWENS | 77 Nelson St | AUBURN | NY | 13021 | NP/PA | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 4 | 8 | 105 | 214 |
| 2207929 | MELANIE | WILHELM | 885 KEMPSVILLE RD | NORFOLK | VA | 23502 | NP/PA | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 19 | 69 |
| 2208039 | BETH | JABRICKY | 5858 Herring Run Rd | SEAFORD | DE | 19973 | NP/PA | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 12 | 22 | 27 | 55 |
| 2208065 | JOSETTE | SKAKEY | 10030 Gilead Rd | HUNTERSVILLE | NC | 28078 | NP/PA | Y | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 4 | 41 | 87 |
| 2208095 | ANJA | LANDIS | 175 S WILKES BARRE BLVD | WILKES BARRE | PA | 18702 | PCP_IM | N | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 15 | 30 |
| 2208097 | JOHN | PHILLIPS | 4050 Lafayette Center Dr Ste 170 | CHANTILLY | VA | 20151 | PCP_IM | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 33 | 81 |
| 2208119 | JOHN | YOUK | 12330 PINECREST RD | RESTON | VA | 20191 | PCP_IM | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 2 | 23 | 38 |
| 2208121 | JANINE | BROWN | 6201 CENTREVILLE RD | Centreville | VA | 20121 | PCP_IM | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 17 | 40 |
| 2208427 | ALEXA | KOHLER | 940 N New St | BETHLEHEM | PA | 18018 | NP/PA | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 12 | 54 | 108 |
| 2208431 | DENENE | SMITH | 923 W 3rd St | Pembroke | NC | 28372 | NP/PA | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 6 | 12 | 53 | 107 |
| 2208507 | SANDRA | MEYER | 1781 CLARKSON RD | CHESTERFIELD | MO | 63017 | NP/PA | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | | | |
| 2208961 | NICOLE | GOLDING | 2506 N MONROE ST | TALLAHASSEE | FL | 32303 | OTHER | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 4 | | |
| 2208963 | DONNA | MCCLANAHAN | 2700 Clay Edwards Dr Ste 600 | KANSAS CITY | MO | 64116 | NP/PA | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | [illegible] | 6 | 11 |
| 2209162 | JULIE | RICE | 50 Eastern Avenue Suite 144 | GREENCASTLE | PA | 17225 | NP/PA | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 14 | 28 | 27 | 53 |
| 2209173 | MICHAEL | SPECA | 813 W BARR ST | MC DONALD | PA | 15057 | PCP_IM | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 18 | 34 |
| 2209326 | KATHLEEN | ADRAGNA | 1717 S Orange Ave | Orlando | FL | 32806 | NP/PA | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 10 | 21 | 58 | 118 |
| 2209571 | VU | NGUYEN | 1350 GLENLIVET DR | Allentown | PA | 18106 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 17 |
| 2210056 | PATRICIA | GRIFFITH | 345 POLK ST | Warsaw | IL | 62379 | NP/PA | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 2 | 7 | 15 |
| 2210175 | THOMAS | CAPELLI | 2490 ORA ST | KILAUEA | HI | 96754 | PCP_IM | N | Tier 8 | | | | 0 | 3 | 7 | 22 | 44 |
| 2210353 | AIMEE | VERLASKY | 5098 GASCONADE AVE | SAN DIEGO | CA | 92110 | NP/PA | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 1 | 3 | 20 | 39 |
| 2210368 | PHIL | LUGO | 2579 E BIDWELL ST | Folsom | CA | 95630 | PCP_IM | N | Tier 8 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 16 | 32 |
| 2210414 | WAYNE | CHRISTIANSON | 2550 W MAIN ST | LOWELL | MI | 49331 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | 7 | 16 |
| 2210433 | MICHELLE | POOLE | 1701 IDLE HOUR CV | AUSTIN | TX | 78734 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 1 | 3 |
| 2210597 | PRASHANT | PONDA | 52 Hudson Vly Professional | NEWBURGH | NY | 12550 | PCP_IM | Y | Tier 1 | Poughkeepsie, NY | Albany | Northeast | 0 | 6 | 11 | 424 | 888 |
| 2210632 | DANA | RUSSELL | 40900 MERCHANTS LN | LEONARDTOWN | MD | 20650 | NP/PA | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 17 |
| 2210681 | MICHAEL | OBRIEN | 6613 CLINGAN RD | POLAND | OH | 44514 | PCP_IM | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 3 | 10 | 24 | 48 |
| 2210823 | MICHAEL | LUDWIG | 95 E Chautauqua St | Mayville | NY | 14757 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 9 | 18 |
| 2210838 | OLGA | GELDER | 69 HIGHWAY 516 | Old Bridge | NJ | 08857 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 28 |
| 2210870 | LEONARDO | LOPEZ | 470 Stillwell Corner Rd | FREEHOLD | NJ | 07728 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 25 | 50 |
| 2210871 | LEAH | CERVANTES | 1 HOLLOW LN | New Hyde Park | NY | 11042 | NP/PA | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 4 | 7 | 7 | 13 |
| 2210875 | JOHN | SPENCE | 4294 KELSON AVE | MARIANNA | FL | 32446 | PCP_IM | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 2210978 | JASON | GUTT | 5253 E Stop 11 Rd Ste 400 | Indianapolis | IN | 46237 | OTO | Y | Tier 1 | Indianapolis South, IN | Indianapolis | Central | 0 | 0 | 18 | 100 | 200 |
| 2211018 | ANDREW | COGHILL | 1115 RONALD REAGAN PKWY | AVON | IN | 46123 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 8 | 4 | 8 |
| 2211020 | DEENA | WISE | 2502 W Elk Ave | Duncan | OK | 73533 | PED | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 4 | 8 | 13 | 43 |
| 2211067 | BRIAN | KURONYA | 41 Community Dr | EASTON | PA | 18045 | PCP_IM | N | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 23 |
| 2211228 | TODD | BALDWIN | 30 COLUMBIA ST | POUGHKEEPSIE | NY | 12601 | PCP_IM | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 5 |
| 2211319 | MARCUS | CORNWALL | 6975 SW LAKE RD | MILWAUKIE | OR | 97267 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 2211358 | ALICIA | TOLBERT | 522 College Ave Ste 1 | Clemson | SC | 29631 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 1 | 8 | 13 | 29 |
| 2211481 | PATRICK | CONWAY | 7001 Granbury Rd | FORT WORTH | TX | 76133 | PCP_IM | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 2 | 8 | 43 | 125 |
| 2211468 | MAURA | LINDENFELD | 1500 COOPER ST | FORT WORTH | TX | 76104 | NP/PA | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 3 | 7 |
| 2211519 | SUSAN | MADONNA | 8871 GORMAN RD | LAUREL | MD | 20723 | PCP_IM | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 9 | 8 | 10 |
| 2211541 | RISA | CROSSE | 8150 MAPLE LAWN BLVD | Fulton | MD | 20759 | PCP_IM | N | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 19 | 38 |
| 2211642 | KOOFUNSU | BADRA | 2880 Freedom Dr | CHARLOTTE | NC | 28208 | PCP_IM | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 7 | 14 | 60 | 118 |
| 2211734 | LISA | BRAZIL | 105 MILLS AVE | Las Vegas | NM | 87701 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 2211789 | NADINE | KLEIN | 2201 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 5 | | |
| 2211883 | ASMA | SYEDA | 2027 LEBANON CHURCH RD | WEST MIFFLIN | PA | 15122 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 21 |
| 2211901 | JAMES | YOUNG | 21210 Northwest Fwy Ste 320 | Cypress | TX | 77429 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 8 | 15 | 84 | 168 |
| 2211998 | LEENA | JINDAL | G3375 S SAGINAW ST | Burton | MI | 48529 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 32 | 64 |
| 2212098 | ANNE | FREMIN | 3939 Houma Blvd Ste 20 | Metairie | LA | 70006 | ALLERGY | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 2 | 10 | 11 | 45 |
| 2212216 | TORI | PICERNO | 6251 STATE ROUTE 31 | CICERO | NY | 13039 | PED | Y | Tier 1 | Syracuse, NY | Albany | Northeast | 0 | 6 | 12 | 23 | 53 |
| 2212278 | MELISA | STEELE | 2000 S 900 E | SALT LAKE CITY | UT | 84105 | NP/PA | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 3 | 6 | 25 | 50 |
| 2212300 | DINA | NEWMAN | 24502 MARIPOSA CIR | MALIBU | CA | 90265 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 1 | 1 | 2 | 3 | 6 |
| 2212328 | RODERICK | MCPHEE | 4600 INVESTMENT DR | TROY | MI | 48098 | ALLERGY | Y | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 24 | 47 | 26 | 60 |
| 2212397 | UJWALA | KAZA | 150 Broadway | NEW YORK | NY | 10038 | PCP_IM | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 5 | 11 | 242 | 484 |
| 2212540 | KRISTINE | ARRIETA | 2625 N CRAYCROFT RD | TUCSON | AZ | 85712 | NP/PA | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | | |
| 2212683 | LAURA | CONSELLO | 550 SUNRISE HWY | WEST BABYLON | NY | 11704 | PCP_IM | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 3 | 6 | 17 | 34 |
| 2212744 | PIERRE | SAKALI | 7520 N Oracle Rd Ste 202 | TUCSON | AZ | 85704 | ALLERGY | Y | Tier 1 | Tucson, AZ | Phoenix | West | 0 | 18 | 36 | 441 | 886 |
| 2212864 | RESHAM | BATRA | 7300 N CANTON CENTER RD | CANTON | MI | 48187 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 10 | 7 | 14 |
| 2212974 | NORA | CREIGHTON | 19020 Fort St | Riverview | MI | 48193 | NP/PA | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 3 | 12 | 5 | 10 |
| 2213049 | ZOE | DROSKE | 2929 Health Center Dr | SAN DIEGO | CA | 92123 | NP/PA | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 4 | 21 | 43 |
| 2213232 | PAMELA | CRUSE-MARTOCCI | 1803 W MAIN ST | STROUDSBURG | PA | 18360 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2213401 | CHRISTINE | KRUEGER | 1500 SANDPOINT RD | MUNISING | MI | 49862 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 10 | 19 |
| 2213454 | ILAH | JONES | 9 MEDICAL CENTER RD | EDGEWOOD | NM | 87015 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 9 |
| 2213468 | LEONIDAS | MOSCHOURIS | 25650 Kelly Rd | ROSEVILLE | MI | 48066 | PED | Y | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 9 | 23 | 14 | 35 |
| 2213470 | SARA | UEKERT | 990 Parchment Dr SE Ste 203 | GRAND RAPIDS | MI | 49548 | ALLERGY | Y | Tier 1 | Grand Rapids, MI | Detroit | Central | 0 | 49 | 148 | 339 | 840 |
| 2213526 | SEAN | KANE | 8815 E Bell Rd Ste B200 | Phoenix | AZ | 85032 | NP/PA | Y | Tier 2 | Phoenix NE, AZ | Phoenix | West | 0 | 8 | 16 | 77 | 156 |
| 2213582 | STEVEN | ANTONE | 75 Barclay Cir Ste 118 | ROCHESTER HILLS | MI | 48307 | PED | Y | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 7 | 14 | 28 | 69 |
| 2213699 | BRADLEY | BEER | 1790 Blairsferry Rd | CEDAR RAPIDS | IA | 52401 | PCP_IM | Y | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 3 | 5 | 7 | 15 |
| 2213782 | KRISTA | ADAMSON | 700 W Ironwood Dr Ste 202 | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 3 | 7 | 6 | 12 |
| 2214095 | CLAUDENE | GEORGE | 111 E 210TH ST | BRONX | NY | 10467 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 2214277 | MARIA | PEPPER | 728 BROAD AVE | BELLE VERNON | PA | 15012 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 14 | 27 |
| 2214387 | ALYSSA | SAPP | 3906 Dayfly Ct | COLUMBIA | MO | 65203 | NP/PA | Y | Tier 8 | Columbia, MO | St Louis | Central | 0 | 4 | 7 | 21 | 41 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2214329 | KAREN | FLYNN | 20 BURLEY AVE | NASHUA | NH | 03062 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 4 | 14 | 61 | 189 |
| 2214455 | BRYAN | MANHARDT | 1405 State Route 31 S | ANNANDALE | NJ | 08801 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 11 | 33 | 82 |
| 2214581 | ALLYSON | KIRK | 500 CORPORATE PKWY | AMHERST | NY | 14226 | NP/PA | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 93 | 191 |
| 2214698 | CHRISTIAN | LIGE | 100 E Dove St | NAGS HEAD | NC | 27959 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 21 | 41 |
| 2214849 | KEVIN | BOEHM | 1044 S 88TH ST | LOUISVILLE | CO | 80027 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 8 | 7 | 5 | 12 |
| 2214860 | DOUGLAS | ZANG | 302 W SENECA ST | Ithaca | NY | 14850 | PCP_IM | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 3 | 6 | 4 | 8 |
| 2214922 | SUSAN | WIEBE | 818 N Carriage Pkwy | WICHITA | KS | 67208 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 3 | 7 | 3 | 6 |
| 2214933 | MICHAEL | VILLADELGADO | 26691 Plaza #120 A | MISSION VIEJO | CA | 92691 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 19 | 53 | 133 |
| 2214945 | GEORGE | VASCELLARO | 781 GRAND CASINO BLVD | SHAWNEE | OK | 74804 | OTHER | N | | Tulsa South, OK | Kansas City | West | 0 | 1 | 2 | | |
| 2215060 | ROBERT | YU | 7508 Eliot Ave | Middle Village | NY | 11379 | PED | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 107 | 258 |
| 2215129 | MELISSA | RICKARD | 600 MAPLE AVE | HONESDALE | PA | 18431 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 9 | 17 |
| 2215130 | DEENA | DOROSHEFF | 14851 NW US HIGHWAY 441 | ALACHUA | FL | 32615 | NP/PA | Y | Tier 8 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 3 | 12 | 20 |
| 2215142 | AMBER | RENN | 125 RAWLS RD | ANGIER | NC | 27501 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 4 | 11 |
| 2215183 | VERONICA | WIZES | 1450 LESLIE RD | EUREKA | CA | 95503 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 9 | 21 |
| 2215195 | JULIE | HALVORSEN | 132 Franklin Corner Rd | Lawrenceville | NJ | 08648 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 9 | 27 | 55 | 91 |
| 2215257 | NANCE | WEDDLE | 1550 S Main St | McAlester | OK | 74501 | PCP_IM | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 31 | 61 | 94 | 191 |
| 2215359 | JUSTIN | SMITH | PO BOX 729 | LINCOLN | MT | 59639 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 6 | 4 | 8 |
| 2215616 | IONUT | ANTON | 171 Grandview Ave | Waterbury | CT | 06708 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 6 | 13 |
| 2215624 | JAMES | GETTYS | 0 McElhaney Rd | Travelers Rest | SC | 29690 | PCP_IM | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 4 | 8 | 22 | 61 |
| 2215633 | BEVERLY | UHLENHAKE | 1830 UNION CITY RD | FORT RECOVERY | OH | 45846 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 4 | 7 | | |
| 2215671 | TERESA | ROBINSON | 306 Hospital Dr | South Williamson | KY | 41503 | NP/PA | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 2 | 3 | 1 | 2 |
| 2215690 | MEGAN | KANE | 1555 N RAND RD | PALATINE | IL | 60074 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 4 | 8 | 4 | 8 |
| 2215733 | ANGELA | MIX | 5300 W Parker Rd | Plano | TX | 75093 | PED | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 9 | 19 | 35 | 71 |
| 2215823 | JENNIFER | JOHNSON | 2820 MOUNT RUSHMORE RD | RAPID CITY | SD | 57701 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 2215894 | CHARLOTTE | MOORE | 1405 KILN CREEK PKWY | NEWPORT NEWS | VA | 23602 | PCP_IM | N | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 17 | 34 |
| 2215974 | DAVID | TOPA | 59 Monroe Ave Ste 8 | PITTSFORD | NY | 14534 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 4 | 8 | 22 | 50 |
| 2216095 | ERIC | TEPPER | 9030 J ST | Sacramento | CA | 95819 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 6 | 13 |
| 2216099 | STEVE | HWANG | 2410 DEL PASO RD | Sacramento | CA | 95834 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 11 | 22 |
| 2216161 | MELANIE | MIXON | 639 Morganton Square Dr | MARYVILLE | TN | 37801 | NP/PA | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 9 | 29 | 115 | 260 |
| 2216184 | PANDORA | CHRISTIE | 901 Boren Ave Ste 1780 | SEATTLE | WA | 98104 | ALLERGY | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 20 | 44 | 82 | 168 |
| 2216272 | LOIS | COOPER | 213 NW 10TH ST | FAIRFIELD | IL | 62837 | NP/PA | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 1 | 7 | 14 |
| 2216323 | MARIE | SAJOUS | 5 Washington Pl | BEDFORD | NH | 03110 | ALLERGY | N | | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 236 | 641 |
| 2216371 | SHAWN | DILLON | 3333 N Calvert St | BALTIMORE | MD | 21218 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 14 |
| 2216522 | MARTHA | STRONG | 580 W ARAPAHO RD | Richardson | TX | 75080 | NP/PA | N | | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 1 | 2 |
| 2216610 | CHRISTOPHER | BAILEY | 874 University Dr | Prestonsburg | KY | 41653 | PCP_IM | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 19 | 41 |
| 2216651 | LAURA | FRANCISCO | 2720 8TH ST SW | ALTOONA | IA | 50009 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 7 | 4 | 7 |
| 2216986 | NATHAN | PETULA | 97 PROGRESS BLVD | SHIPPENSBURG | PA | 17257 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 5 | 10 |
| 2217013 | KELLY | ROTHE | 23 MAIN ST | Burnsville | NC | 28714 | PCP_IM | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 3 | 6 | 9 | 21 |
| 2217204 | EUGENIA | GARCIA | 2499 S Capital Of Texas Hwy | AUSTIN | TX | 78746 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 2 | 3 | 15 | 30 |
| 2217223 | KEISHA | BROWN | 1008 Goodlette Rd N Ste 100 | NAPLES | FL | 34102 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 24 | 53 |
| 2217242 | STEPHEN | GOSS | PO BOX 259 | STRONG | ME | 04983 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 4 | 9 |
| 2217298 | SARAH | LATCHFORD | 8245 Sheridan Dr | WILLIAMSVILLE | NY | 14221 | NP/PA | Y | Tier 1 | Buffalo North, NY | Albany | Northeast | 0 | 15 | 37 | 283 | 588 |
| 2217312 | MARY | MEEHAN | 409 E CENTRAL AVE | Winter Haven | FL | 33880 | NP/PA | Y | Tier 8 | Orlando South, FL | North Florida | Southeast | 0 | 4 | 9 | 10 | 20 |
| 2217351 | ELIZABETH | DURGEE | 4343 W Newberry Rd Ste 1 | GAINESVILLE | FL | 32607 | NP/PA | Y | Tier 2 | Tallahassee, FL | North Florida | Southeast | 1 | 1 | 2 | 99 | 199 |
| 2217478 | NIREN | GANDHI | 1801 FAIRFAX DR | ARLINGTON | VA | 22209 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 10 | 49 | 93 |
| 2217671 | ANASUYA | KULKARNI | 681 MEDICAL CENTER DR W | CLOVIS | CA | 93611 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 13 | 28 |
| 2217812 | NADINE | CHAVEZ | 1947 BENTWOOD DR | FLORESVILLE | TX | 78114 | NP/PA | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 4 | 8 |
| 2217817 | ROSA | MAIRA | 8001 ANGLING RD | PORTAGE | MI | 49024 | PED | Y | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 16 | 40 |
| 2217830 | JAMES | SANDERS | 2000 FOXFIELD RD | ST CHARLES | IL | 60174 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 12 | 30 |
| 2217837 | HEIDI | BAILEY | 7180 E Orchard Rd Ste 208 | CENTENNIAL | CO | 80111 | NP/PA | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 27 | 62 | 80 | 115 |
| 2217899 | STACI | HEMMERLEIN | 2100 TRANCAS ST | NAPA | CA | 94558 | NP/PA | N | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 14 | 28 |
| 2218000 | SAUL | FELDMAN | 8504 16th Ave | BROOKLYN | NY | 11218 | PED | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 3 | 5 | 10 |
| 2218050 | MEREDITH | NELSEN | 10 9TH AVE E | LISBON | ND | 58054 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 4 | 8 | 6 | 13 |
| 2218082 | RAYMOND | MYERS | 202 N DIVISION ST | AUBURN | WA | 98001 | PED | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 2218319 | TODD | SPECTOR | 2001 Santa Monica Blvd | SANTA MONICA | CA | 90404 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 15 |
| 2218351 | TAMMY | PASKO | 223 W Spring St | New Albany | IN | 47150 | NP/PA | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 34 |
| 2218443 | CYNTHIA | CAPRIS | 200 Beth Stacey Blvd Ste 1 | Lehigh Acres | FL | 33936 | NP/PA | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 2218494 | REBECCA | VANDEKOP | 400 22ND AVE | BROOKINGS | SD | 57006 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 3 | 7 | 2 | 3 |
| 2218505 | RACHEL | BAUER | 655 Redwood Hwy Frontage Rd Ste 216 | MILL VALLEY | CA | 94941 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 13 | 43 | 24 | 74 |
| 2218542 | RONALD | THOMPSON | 353 N JEFF DAVIS DR | Fayetteville | GA | 30214 | NP/PA | N | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 8 | 10 | 21 |
| 2219050 | SARA | DENNING | 1818 CHAPEL DR | FINDLAY | OH | 45840 | NP/PA | N | Tier 8 | Toledo, OH | Ohio | Central | 0 | 3 | 6 | 19 | 35 |
| 2219088 | AUSTIN | HUDSON | 2920 S MCINTIRE DR | BLOOMINGTON | IN | 47403 | OTHER | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 3 | 6 | | |
| 2219236 | CHRISTINE | KRAUSE | 2300 N Rockton Ave | Rockford | IL | 61103 | NP/PA | N | | Davenport, IA | Chicago | Central | 0 | 4 | 7 | 38 | 77 |
| 2219321 | ANDREA | GUADAGNINO | 1175 Montauk Hwy | WEST ISLIP | NY | 11795 | NP/PA | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 6 | 15 | 45 | 124 |
| 2219405 | ROSE | EGGERS | 1200 W STATE ST | Rockford | IL | 61102 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | | |
| 2219431 | ELYSE | LEWITCH | 820 W 7th Ave | SPOKANE | WA | 99204 | NP/PA | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 12 | 25 | 108 | 225 |
| 2219455 | STEPHANIE | VOGELER | 9253 ATLANTIC DR SW | CEDAR RAPIDS | IA | 52404 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 8 | 17 |
| 2219459 | RUTH | TOMLINSON | 1110 Maple Way | JACKSON | WY | 83002 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 6 | 3 | 6 |
| 2219478 | MICHELLE | HERNANDEZ | 104 MASON FARM RD CLUB 7810 | CHAPEL HILL | NC | 27599 | PED | Y | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 5 | 13 | 38 | 88 |
| 2219573 | JENNIFFER | LAVALLEE | 505 W HOLLIS ST | NASHUA | NH | 03062 | NP/PA | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 13 | 27 |
| 2219570 | FLORENCE | HSU | 333 CEDAR ST | NEW HAVEN | CT | 06510 | ALLERGY | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 10 | 19 |
| 2219580 | MICHAEL | WALLACE | 400 Market Blvd Ste 101 | Collierville | TN | 38017 | PCP_IM | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 3 | 10 | 12 | 26 |
| 2219603 | NICOLE | PELTZ | 27332 Woodward Ave Ste 100 | ROYAL OAK | MI | 48067 | PCP_IM | N | Tier 8 | Detroit, MI | Detroit | Central | 0 | 4 | 15 | 16 | 42 |
| 2219633 | KURSTEEW | PRICE | 233 NW 15th Ave | Portland | OR | 97209 | ALLERGY | Y | Tier 1 | Portland, OR | Seattle | West | 0 | 6 | 12 | 334 | 804 |
| 2219840 | DEBORAH | PAGAN | 150 MAIN ST | Chester | CT | 06412 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 3 | 2 | 4 |
| 2219842 | TARA | MOSTOFI | 130 La Casa Via Ste 209 | WALNUT CREEK | CA | 94598 | NP/PA | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 25 | 62 | 73 | 172 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2219882 | TABRINA | SCHREIER | 2540 Sheridan Dr | BUFFALO | NY | 14217 | NP/PA | Y | Tier 1 | Buffalo North, NY | Albany | Northeast | 0 | 40 | 84 | 614 | 1,248 |
| 2220034 | DIANA | FRANCU | 671 Goodlette Rd N | NAPLES | FL | 34102 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 9 |
| 2220082 | JONI | VANDUINEN | 182 STONEHENGE DR SW | Grandville | MI | 49418 | PED | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 10 | 22 |
| 2220154 | REENA | SHAH | 2500 W FABYAN PKWY | BATAVIA | IL | 60510 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 5 | 10 | 8 | 6 |
| 2220213 | DONNA | OTT | 123 HAMPTON DR | Langhorne | PA | 19047 | PCP_IM | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 9 | 27 | 11 | 29 |
| 2220232 | ANNE | PERANTONI | 1610 NE 155TH ST | STARKE | FL | 32091 | NP/PA | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 4 | 20 | 43 |
| 2220280 | PAMELA | WRIGHT | 3019 Millers Point Dr | MORRISTOWN | TN | 37813 | NP/PA | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 8 | 27 | 151 | 322 |
| 2220298 | MARGARET | DISHEROON | 103 CHEROKEE BLVD | Chattanooga | TN | 37405 | NP/PA | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 4 | | |
| 2220335 | RICHARD | RAWIS | 6401 KIMBALL DR | GIG HARBOR | WA | 98335 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 11 |
| 2220407 | NANCY | HERIOT | 411 E NELSON AVE | DEFUNIAK SPGS | FL | 32433 | NP/PA | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 8 | 15 | | |
| 2220463 | LAUREN | HARTING | 1356 S LAKE PARK AVE | HOBART | IN | 46342 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 18 | 39 |
| 2220531 | ASHLEY | SANDERS | 272 S Collins Rd # 200 | SUNNYVALE | TX | 75182 | NP/PA | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 18 | 25 |
| 2220606 | JENNIFER | SCHZURE | 4411 STILLEY RD | PITTSBURGH | PA | 15227 | NP/PA | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 21 | 44 |
| 2220643 | KAREN | SIEBER | 1700 BRAZOS AVE | ROCKDALE | TX | 76567 | NP/PA | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 6 | 17 | 7 | 14 |
| 2220750 | RANA | RUSSELL | 1353 PASEO DEL PUEBLO SUR | TAOS | NM | 87571 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 2220891 | AMY | TOMKINS | 940 Hesters Crossing Rd | Round Rock | TX | 78681 | PED | Y | Tier 8 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 12 | 33 |
| 2220945 | HERNANDO | CHONG | 9045 SW 87TH CT | MIAMI | FL | 33176 | PCP_IM | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 8 | 9 | 9 | 17 |
| 2221153 | JOSEPH | CAVALLARO | 565 EGG HARBOR RD | SEWELL | NJ | 08080 | PCP_IM | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 58 | 118 |
| 2221188 | DIANA | BREWSTER | 4124 FULTON DR NW | CANTON | OH | 44718 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 2221247 | ANDREA | BROWN | 8460 KATELLA AVE | Los Alamitos | CA | 90720 | PCP_IM | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 3 | 6 | 15 | 30 |
| 2221283 | MARIA | BOURNIAS | 877 Stewart Ave Ste 33 | GARDEN CITY | NY | 11530 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 32 | 68 |
| 2221309 | FAREEDAH | GOODWIN | 8843 E MARKET ST | WARREN | OH | 44484 | PCP_IM | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 2 | 15 | 29 |
| 2221466 | BETH | BOOKER | 3915 Sherman Avenue | St. Joseph | MO | 64506 | PCP_IM | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 8 | 16 | 31 | 66 |
| 2221627 | SARAH | SLATER LANG | 9318 STATE ROUTE 14 | STREETSBORO | OH | 44241 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 8 | 9 | 18 |
| 2221638 | SHADI | RESHEIDAT | 3554 Promenade Pkwy Ste F | LAFAYETTE | IN | 47909 | PCP_IM | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 24 |
| 2221662 | CHRISTOPHER | STETLER | 11832 King Church Ave NW | Uniontown | OH | 44685 | PCP_IM | Y | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 6 | 15 | 30 |
| 2221702 | JOHN | CAROLINE | 915 NOBLES FERRY RD | Live Oak | FL | 32064 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2221824 | KERRI | MURRY | 1100 WESCOTT DR | FLEMINGTON | NJ | 08822 | NP/PA | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 25 |
| 2221855 | KAYLA | GIBBS | 3555 KNICKERBOCKER RD | SAN ANGELO | TX | 76904 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 2221962 | NEIL | GOLDBERG | 7378 W Jefferson Ave | LAKEWOOD | CO | 80235 | PED | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 8 | 6 | 38 | 78 |
| 2222120 | MELISSA | CARTER | PO BOX 710 | GOODLETTSVILLE | TN | 37070 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 2 | 4 |
| 2222154 | STEPHANIE | JEFFREY | 7605 Forest Ave Ste 103 | RICHMOND | VA | 23229 | NP/PA | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 13 | 178 | 270 |
| 2222314 | CODY | MIHRLS | 1001 W SOUTHLAKE BLVD | Southlake | TX | 76092 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 57 | 112 | 120 | 243 |
| 2222327 | KATI | DAVENPORT | 528 IRWIN CIR | FORT SILL | OK | 73503 | NP/PA | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 15 | 30 |
| 2222618 | ELIZMA | MERCIER | 5512 NW 43RD ST | GAINESVILLE | FL | 32653 | NP/PA | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 4 | | |
| 2222621 | CANDACE | MILLER | 6018 McGinnis Ferry Rd | SUWANEE | GA | 30024 | NP/PA | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 7 | 28 | 10 | 24 |
| 2222718 | COLLEEN | SCOTT | 6072 NEWARK RD | IMLAY CITY | MI | 48444 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 9 | 18 |
| 2223151 | CINDY | LUTHERN | 575 MOUNT AUBURN ST | CAMBRIDGE | MA | 02138 | NP/PA | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 23 | 46 |
| 2223153 | STEPHANIE | GUIZE | 3950 E Robinson Rd | WEST AMHERST | NY | 14228 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 11 |
| 2223168 | KAREN | FREEDLE | 2015 UPPER GATE DR NE | ATLANTA | GA | 30322 | ALLERGY | Y | Tier 1 | Decatur, GA | Atlanta | Southeast | 0 | 15 | 64 | 461 | 1,020 |
| 2223337 | TATYANA | SAYKO | 326 SOUTHBRIDGE ST | AUBURN | MA | 01501 | PCP_IM | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 7 | 17 | 28 |
| 2223358 | MAGGIE | HULL | 4548 S ATHERTON DR | TAYLORSVILLE | UT | 84123 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2223442 | KENNETH | BETZING | 1453 E Bert Kouns Industrial Loop | Shreveport | LA | 71105 | NP/PA | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 17 | 86 | 4 | 9 |
| 2223529 | WESLEY | ACKER | 6435 S FM 549 Ste 2 | Heath | TX | 75032 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 4 | 12 | 5 | 11 |
| 2223823 | CATHY | POWERS | 5001 Bell St Ste C | Amarillo | TX | 79109 | NP/PA | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 6 | 12 | 123 | 245 |
| 2223841 | HENRY | LAU | 300 Steam Plant Rd Ste 300 | GALLATIN | TN | 37066 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 3 | 9 |
| 2223895 | TIMOTHY | GROGEAN | 538 LITCHFIELD ST | TORRINGTON | CT | 06790 | PED | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 7 | 18 | 80 |
| 2223921 | KELLY | LIME | 26224 N Tatum Blvd., Ste 1 | Phoenix | AZ | 85050 | NP/PA | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 40 | 81 |
| 2224057 | COLLEEN | CARRELL | 305 E 3rd St | Alice | TX | 78332 | NP/PA | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 8 | 16 |
| 2224180 | LISA | SANTUCCI | 5700 CORPORATE DR | PITTSBURGH | PA | 15237 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 3 |
| 2224208 | DONNA | GUSTAFSON | 257 LOW ST | NEWBURYPORT | MA | 01950 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 1 | 1 | 7 | 18 | 49 |
| 2224784 | TAMARA | PARRISH | 107 Glen Oak Blvd | HENDERSONVILLE | TN | 37075 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 1 | 1 | 2 | 8 | 23 |
| 2224294 | KEVIN | DOLLEY | 9 BROOKSITE DR | SMITHTOWN | NY | 11787 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 6 | 63 |
| 2224326 | SARAH | DICUGNO | 10004 204th Ave E, Ste 1500 | Bonney Lake | WA | 98391 | NP/PA | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 10 | 87 | 102 | 298 |
| 2224350 | CAROLINE | RENKES | 1001 BLYTHE BLVD | CHARLOTTE | NC | 28203 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 9 | 18 |
| 2224363 | ANDREA | DUNCAN | 13690 OH US 12 | CHELSEA | MI | 48118 | NP/PA | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 14 | 56 |
| 2224409 | ZORA | RAMOS | 2900 MAIN ST | STRATFORD | CT | 06614 | NP/PA | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 13 | 29 |
| 2224410 | MEGAN | REVIS | 2121 Highland Ave | Knoxville | TN | 37916 | NP/PA | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 10 | 19 | 64 | 138 |
| 2224443 | ZIVI | NAHUM | 58 Main St | East Rockaway | NY | 11518 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 9 | 18 |
| 2224504 | CLAUDIA | GERSTEN | 90 SOUTH ST | Glens Falls | NY | 12801 | NP/PA | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2224905 | JOEL | WALSON | 4235 Secor Rd | TOLEDO | OH | 43623 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 8 | 7 | 18 |
| 2224938 | ELIZABETH | PECKHAM | 7741 BALLANTYNE COMMONS PKWY | CHARLOTTE | NC | 28277 | OTHER | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | | |
| 2225023 | SELAM | BULLOCK | 1708 Trawick Rd Ste 1 | RALEIGH | NC | 27604 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 23 | 43 |
| 2225030 | AIMEE | WHITMER | 2525 5TH AVE S | ESCANABA | MI | 49829 | NP/PA | N | Tier 3 | | | | 0 | 3 | 7 | 15 | 30 |
| 2225072 | CHRISTOPHER | GIULIANO | 132 Central St #118 | Foxborough | MA | 02035 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 1 | 1 | 2 | 88 | 236 |
| 2225145 | DANIELLE | CHIARAVALLOTI | 84 ROUTE 403 | GARRISON | NY | 10524 | NP/PA | N | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 31 |
| 2225189 | SUSAN | SWANSON | 4309 W MEDICAL CENTER DR | McHenry | IL | 60050 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 8 | 16 |
| 2225229 | LETICIA | DELGADO | 10641 CANDLEWOOD AVE | EL PASO | TX | 79925 | NP/PA | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 2 | 4 | 16 | 31 |
| 2225279 | BRENDA | NICKEL | 151 Boston Post Rd | East Lyme | CT | 06333 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 6 | 6 | 19 |
| 2225352 | JOAQUIN | GARCIA | 2301 Columbia Ave | LANCASTER | PA | 17603 | NP/PA | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 15 | 30 |
| 2225353 | ROBERT | LEMOINE | 59 BANGOR ST | HOULTON | ME | 04730 | NP/PA | N | Tier 8 | Portland, ME | New England | Northeast | 0 | 1 | 8 | 14 | 31 |
| 2225354 | ROBERT | OSTENDORF | 219 S 5th St | GADSDEN | AL | 35901 | OTO | Y | Tier 2 | Huntsville, AL | Gulf Coast | Southeast | 0 | 15 | 50 | 105 | 228 |
| 2225378 | CLAY | ANSLEY | 7400 FRANCE AVE S | Edina | MN | 55435 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | | |
| 2225437 | BRIGITTE | RIZZO | 1097 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2225481 | JENNIFER | HARTMAN | 1460 N HALSTED ST | CHICAGO | IL | 60642 | NP/PA | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 11 | 25 |
| 2225665 | DANIEL | LAHN | 12350 INDUSTRY WAY | ANCHORAGE | AK | 99515 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 7 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | CI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2225634 | LIPING | ZHONG | 755 S MILWAUKEE AVE | LIBERTYVILLE | IL | 60048 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 7 | 15 |
| 2226120 | ROBIN | ROSKINEN | 10 ESPER AVE | MAYNARD | MA | 01754 | NP/PA | Y | Tier 3 | Worcester, MA | New England | Northeast | 0 | 4 | 12 | 35 | 97 |
| 2226148 | PATRICIA | VARCEY | 1941 Limestone Rd | WILMINGTON | DE | 19808 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2226310 | GISELA | WAGNER | 1223 Gateway Dr | MELBOURNE | FL | 32901 | OTO | Y | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 6 | 12 | 21 | 42 |
| 2226408 | ROBERT | TRUESDALE | 20713 E OCOTILLO RD | QUEEN CREEK | AZ | 85142 | PCP_IM | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 21 | 43 |
| 2226633 | GAURANG | PATEL | 512 Village Dr | Avenel | NJ | 07001 | PED | Y | Tier 9 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 4 | 36 | 84 |
| 2226683 | SHANNON | BOCK | 403 SUMMIT BLVD | BROOMFIELD | CO | 80021 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 3 | 4 |
| 2226805 | SHERRY | BARNETT | 3051 Churchill Dr Ste 130 | Flower Mound | TX | 75022 | ALLERGY | Y | Tier 1 | North Texas, TX | Dallas | West | 0 | 232 | 473 | 421 | 859 |
| 2226827 | MICHAEL | FOURNIER | 3300 MAIN ST | SPRINGFIELD | MA | 01199 | NP/PA | N | Tier 6 | Springfield, MA | Connecticut | Northeast | 0 | 3 | 6 | 2 | 4 |
| 2227043 | AMY | REISING | 6221 Physicians Ct | Evansville | IN | 47715 | NP/PA | Y | Tier 1 | Evansville, IN | Indianapolis | Central | 0 | 82 | 171 | 228 | 572 |
| 2227083 | MICHELLE | ROBATIN | 100 N ACADEMY AVE | DANVILLE | PA | 17822 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 8 | 6 | 12 |
| 2227114 | JANICE | WARE | 3901 BELLEMEADE AVE | Evansville | IN | 47714 | NP/PA | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 8 | 16 | 1 | 2 |
| 2227134 | DAVID | MANGOLD | 900 N Orange St Ste 207 | Missoula | MT | 59802 | NP/PA | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 50 | 100 | 97 | 192 |
| 2227167 | PATRICIA | LAWRENCE | 2650 RIDGE AVE | EVANSTON | IL | 60201 | NP/PA | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 20 | 32 |
| 2227192 | KATHERINE | RATHAN | 204 LUNDEEN DR | SANDSTONE | MN | 55072 | NP/PA | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 3 | 7 | | |
| 2227215 | SUSAN | ROBERTS | 1 DOCK HILL RD | MIDDLEBURG | PA | 17842 | NP/PA | Y | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 7 | 15 | 10 | 20 |
| 2227314 | LYNN | LEWIS | 820 E ARKONA RD | Milan | MI | 48160 | NP/PA | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 13 | 25 |
| 2227383 | JONATHAN | BAYUK | 269 Locust St Ste 81C | FLORENCE | MA | 01062 | ALLERGY | Y | Tier 1 | Springfield, MA | Connecticut | Northeast | 0 | 63 | 154 | 526 | 1,144 |
| 2227387 | VANESSA | VANSTEE | 93 Southampton Rd | Westfield | MA | 01085 | ALLERGY | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 6 | 15 | 217 | 481 |
| 2227506 | ERIKA | NUBERTY | 17704 JEAN WAY | Lake Oswego | OR | 97035 | OTO | N | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 7 | 28 |
| 2227830 | LAURA | MILLER | 70 MEDICAL PARK | WHEELING | WV | 26003 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 2227892 | LYNN | BIRCKET | 1650 Huntingdon Pike | Meadowbrook | PA | 19046 | NP/PA | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 5 | 10 | 9 | 25 |
| 2228022 | KERRY | HARRINGTON | 2520 NW EDENBOWER BLVD | ROSEBURG | OR | 97471 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 4 | 7 |
| 2228064 | NICOLE | SINGER | 10211 ALM ST | RALEIGH | NC | 27617 | NP/PA | Y | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 9 |
| 2228319 | SUBAR | HALL | 118 W 6 St | Tehachapi | CA | 93561 | PCP_IM | Y | Tier 9 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 21 | 56 |
| 2228390 | SUELLEN | CIRELLI | 1054 N BROADWAY AVE | BARTOW | FL | 33830 | NP/PA | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 3 | 6 | 3 | 7 |
| 2228448 | RODNEY | MOSER | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 9 | 18 |
| 2228501 | JOHN | BLANKENSHIP | 600 RB WILSON DR | HUNTINGDON | TN | 38344 | PCP_IM | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 20 |
| 2228604 | STACIE | CEFRANICK | 3615 Seneca St | BUFFALO | NY | 14224 | NP/PA | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 21 | 41 | 249 | 489 |
| 2228719 | TARA | MARCUS | 110 N Corners Pkwy | CUMMING | GA | 30040 | NP/PA | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 8 | 11 | 28 |
| 2228813 | RACHELENE | MIDDLETON | 3231 S NATIONAL AVE | SPRINGFIELD | MO | 65807 | PCP_IM | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 6 | 11 |
| 2228820 | SHILPI | MITTAL | 2344 GREENCREST BLVD | Rockwall | TX | 75087 | PCP_IM | Y | Tier 8 | Northeast Texas, TX | Dallas | West | 0 | 7 | 15 | 41 | 65 |
| 2228947 | REBECCA | ROSENBERGER | 2543 APPLE ST | NELLERTOWN | PA | 18055 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 8 | 15 | 1 | 2 |
| 2229050 | JUDY | LIM | 620 STANTON CHRISTIANA RD | Newark | DE | 19713 | PCP_IM | N | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 27 |
| 2229238 | GISELA | LAMOUR | 4578 Main St | BRIDGEPORT | CT | 06606 | NP/PA | N | | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 2229252 | CATHERINE | GIORDANO | 3288 S BROADWAY AVE | Tyler | TX | 75703 | NP/PA | N | Tier 8 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 10 | 37 |
| 2229602 | MICHAEL | REDER | 400 BURDICK EXPY E | Minot | ND | 58701 | ALLERGY | Y | Tier 2 | Fargo, ND | Minneapolis | Central | 0 | 56 | 114 | 151 | 307 |
| 2229520 | LYDIA | TANNER | 200 Doctors Dr Ste 224 | DOUGLAS | GA | 31533 | PCP_IM | N | Tier 4 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 8 | 4 | 7 |
| 2229528 | ERIC | LEWANDOWSKI | 1650 HASLETT RD | HASLETT | MI | 48840 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 3 | 8 |
| 2229638 | CAROLYN | TURPIN | 9027 SCOTT ST | SPRINGFIELD | VA | 22153 | NP/PA | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 8 | 6 | 3 | 10 |
| 2229838 | MICHAEL | ALLRED | 2121 N 1700 W | LAYTON | UT | 84041 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 7 | 14 |
| 2229928 | HEATHER | BOORS | 2500 E CAPITOL DR | Appleton | WI | 54911 | NP/PA | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 3 | 12 | 24 |
| 2229970 | SUE | PEREZ | 526 MAIN ST | PHOENIXVILLE | PA | 19460 | NP/PA | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 8 | 108 | 209 |
| 2230039 | HON-WAI | LAM | 501 S SHORE CTR W | ALAMEDA | CA | 94501 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 10 | 21 | 2 | 4 |
| 2230081 | BRIAN | DARKELL | 497 W LOTT ST | BUFFALO | WY | 82834 | PCP_IM | N | | | | | 0 | 1 | 2 | 4 | 9 |
| 2230091 | JOEL | KRAVITZ | 99 ROUTE 37 W | Toms River | NJ | 08755 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2230096 | CYNTHIA | KING | 10215 FERNWOOD RD | BETHESDA | MD | 20817 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 1 | 1 | 2 | | |
| 2230202 | LARISSA | COBIAN | 2201 Maitland Summit Blvd | Orlando | FL | 32810 | PED | Y | Tier 8 | Orlando North, FL | North Florida | Southeast | 0 | 6 | 14 | 15 | 46 |
| 2230413 | CHRISTOPHER | POPE | 2044 TRINITY OAKS BLVD | Trinity | FL | 34655 | NP/PA | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 19 | 41 |
| 2230602 | CHRISTOPHER | LAURICELLA | 810 Falls Creek Dr., Suite B | VANDALIA | OH | 45377 | PCP_IM | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 2 | 11 | 20 | 40 |
| 2230664 | SETH | KLEINBECK | 151 S Livermore | Hoxie | AR | 72064 | PCP_IM | Y | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 11 | 21 |
| 2230681 | ASHLEY | WILKERSON | 1200 OLD YORK RD | Abington | PA | 19001 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 1 | 1 | 2 | 1 | 2 |
| 2230716 | FRANCHON | SCALES | 1000 COMMERCE DR | PEACHTREE CITY | GA | 30269 | NP/PA | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2230758 | JAMES | BLEDSOE | 5740 CRESTWOOD DR | OGDEN | UT | 84405 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 7 | 13 |
| 2230769 | DANIEL | JONES | 5830 CHESTNUT ST | PHILADELPHIA | PA | 19139 | NP/PA | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 1 | 2 |
| 2230789 | MATINA | GOODWIN | 10810 RIDGEFIELD PKWY | RICHMOND | VA | 23233 | NP/PA | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 10 | 39 | 93 |
| 2230837 | JENNIFER | BARLOW | 8501 NE 109TH CT | Vancouver | WA | 98662 | NP/PA | N | Tier 8 | Portland, OR | Seattle | West | 0 | 6 | 12 | 15 | 31 |
| 2230895 | DAVIDA | GRIFFIN | 100 RIDGE VIEW DR | CARY | NC | 27511 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 26 |
| 2231091 | MARGARET | HALLMAN | 8250 Winton Rd | CINCINNATI | OH | 45231 | NP/PA | N | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 10 | 24 |
| 2231148 | RHONDA | BROWN | 3055 HIGHWAY 17 | MURRELLS INLET | SC | 29576 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 8 | 17 |
| 2231404 | VASU | NALAJALA | 1928 FOREST RIDGE DR | BEDFORD | TX | 76021 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 8 | 10 |
| 2231612 | JEFFREY | LINDABERRY | 108 FINNEGAN CT | MYRTLE BEACH | SC | 29579 | PCP_IM | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 6 | 12 |
| 2231744 | JOHN | CHAN | 215 W 4TH ST | PERRIS | CA | 92570 | NP/PA | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 2231756 | ELISE | LELAND | 8501 NE 109TH CT | Vancouver | WA | 98662 | PCP_IM | N | Tier 8 | Portland, OR | Seattle | West | 0 | 1 | 2 | 10 | 43 |
| 2231783 | APRILLE | ASSTON-TURNS | 2008 Exeter Rd | GERMANTOWN | TN | 38138 | NP/PA | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 9 | 17 | 54 | 115 |
| 2231807 | KELLY | WILSTEAD | 20958 Professional Plz | Ashburn | VA | 20147 | NP/PA | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 17 | 33 |
| 2231937 | RIAN | MORENO | 1504 TAUB LOOP | Houston | TX | 77030 | NP/PA | N | | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 2231948 | SWAT | KRATISRAVER | 208 Maccorkle Ave SE | CHARLESTON | WV | 25314 | ALLERGY | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 82 | 87 | 283 | 515 |
| 2231978 | VANESSA | PETERS | 225 E 2ND AVE | ESCONDIDO | CA | 92025 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 2 |
| 2231992 | TAMARA | REEMSTER | 60 Bryan Blvd | Corbin | KY | 40701 | NP/PA | N | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 2 | 4 | 8 | 15 |
| 2232000 | JANET | TULL | 1501 S Main St Ste 6 | Charles City | IA | 50616 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 4 | 8 | 10 | 21 |
| 2232013 | HEMALATA | NANDI | 103 COMMERCE DR | BROCKWAY | MI | 48097 | PED | N | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 17 | 33 |
| 2232189 | SANDRA | MICELI | 300 Meridian Centre Blvd Ste 300 | ROCHESTER | NY | 14618 | NP/PA | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 4 | 9 | 38 | 89 |
| 2232227 | JULIE | BAIN | 5350 S MAIN ST | WINSTON SALEM | NC | 27107 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2232268 | DAVID | GERSON | 1306 E KIEHL AVE | SHERWOOD | AR | 72120 | PCP_IM | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 37 | 73 |
| 2232308 | MELISSA | HOWIE | 430 E Avenida de Los Arboles | THOUSAND OAKS | CA | 91360 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 3 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2232359 | YURIY | LYUBANSKYY | 2511 BELLE FLEUR WAY | Sacramento | CA | 95833 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 8 | 6 | 4 | 8 |
| 2232336 | SANDRA | HONEYCUTT | 301 W CHESTER PIKE | Havertown | PA | 19083 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 6 | 13 |
| 2232479 | ELISSA | FARMER | 645 Azalea St NE | Concord | NC | 28025 | NP/PA | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 10 | 23 | 76 | 153 |
| 2232538 | ALAN | BAPTIST | 24 Frank Lloyd Wright Dr | ANN ARBOR | MI | 48106 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 27 | 50 | 98 | 200 |
| 2232593 | MEREDITH | PIKE | 2500 W Higgins Rd Ste 480 | Hoffman Estates | IL | 60169 | NP/PA | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 28 | 89 |
| 2232600 | MOHAMMAD | JARVANDI | 3700 Joseph Siewick Dr Ste 300 | FAIRFAX | VA | 22033 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 29 | 55 | 56 | 172 |
| 2232704 | CHADEN | SDAI | 2 CLUBSIDE CT | BURR RIDGE | IL | 60527 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 2232713 | NATASHA | BEILIN | 3200 KEARNEY ST | FREMONT | CA | 94538 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 4 | 80 | 284 |
| 2232812 | ARIOSSA | HAMMOUD | 3201 CHALLIS RD | BRIGHTON | MI | 48116 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 19 | 44 |
| 2232821 | NICOLE | HICKS | 145 Mission Ranch Blvd Ste 1 | Chico | CA | 95926 | NP/PA | Y | Tier 2 | Redding, CA | San Francisco | West | 0 | 5 | 9 | 53 | 124 |
| 2232834 | RAJAN | RAVIKUMAR | 120 Almshouse Rd Ste 105 | Richboro | PA | 18954 | ALLERGY | Y | Tier 1 | Bucks County, PA | Philadelphia | Northeast | 0 | 12 | 24 | 858 | 822 |
| 2232837 | VIRGINIA | KAKACEK | 500 LAKE DR E | CHANHASSEN | MN | 55317 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 25 | 53 |
| 2232882 | AUDREY | FAN | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 14 | 83 |
| 2233231 | NICOLE | BRADY | 2601 FIELDCREST DR | KAUKAUNA | WI | 54130 | PCP_IM | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 3 | 6 | 16 | 33 |
| 2233238 | ANNE | GREGOR | 140 NUTT RD | PHOENIXVILLE | PA | 19460 | NP/PA | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 10 | 13 | 28 |
| 2233338 | JAMES | QUIRK | 625 E HENRICK | PINEDALE | WY | 82941 | PCP_IM | N | Tier 3 | | | | 0 | 7 | 14 | 17 | 35 |
| 2233363 | NANCY | CLAY | 26317 US HIGHWAY 119 N | BELFRY | KY | 41514 | NP/PA | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 7 | 14 |
| 2233432 | JOSE | ARRAIANO | 41 GERMANTOWN RD | Danbury | CT | 06810 | NP/PA | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 6 | 13 | 6 | 15 |
| 2233524 | DANIEL | OLNEY | 2615 Northgate Dr | IOWA CITY | IA | 52245 | OTO | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 19 | 39 | 89 | 77 |
| 2233744 | SCOTT | KONOPKA | 3213 ROGERS RD | WAKE FOREST | NC | 27587 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 21 | 44 |
| 2233782 | KELLY | SMITH | 4314 POND HILL RD | SAN ANTONIO | TX | 78231 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 11 | 28 | 41 | 92 |
| 2233819 | MARGARET | DODDS | 6701 FANNIN ST | Houston | TX | 77030 | NP/PA | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 110 | 268 |
| 2233950 | PADMA | VAELA | 900 6TH ST | HOWARD LAKE | MN | 55349 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 2233953 | JONATHAN | PIERCY | 750 MORTON BLVD | HAZARD | KY | 41701 | PCP_IM | N | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 2234084 | ROMEO | AMBROSIO | 601 S FLOYD ST | LOUISVILLE | KY | 40202 | OTHER | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 2234094 | ABIGAIL | HARADA | 1329 Lusitana St | HONOLULU | HI | 96813 | ALLERGY | Y | Tier 2 | Honolulu, HI | Los Angeles | West | 0 | 21 | 56 | 195 | 697 |
| 2234119 | ELIZABETH | BURTA | 2296 Opitz Blvd | Woodbridge | VA | 22191 | NP/PA | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 12 | 26 | 78 |
| 2234306 | DANIELLE | STEBBINS | 7405 Renner Rd | SHAWNEE | KS | 66217 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 2 | 3 |
| 2234309 | RANDY | WALL | 2020 21ST AVE S | NASHVILLE | TN | 37212 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 1 | 1 | 2 | 10 | 39 |
| 2234374 | LUIS | ROJAS | 471 BARNUM AVE | BRIDGEPORT | CT | 06608 | NP/PA | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 8 | 7 | 1 | 2 |
| 2234411 | LINDA | SIPLE | 1570 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 7 | 14 | 17 | 44 |
| 2234644 | KELLY | MICKULIK | 2210 Ridgewood Rd Ste 200 | READING | PA | 19610 | NP/PA | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 11 | 36 | 165 | 395 |
| 2234791 | JULIA | BOOTHE | 700 University Blvd E | Tuscaloosa | AL | 35401 | PCP_IM | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 9 | 3 | 9 | 18 |
| 2234854 | KRISTIN | WOODARD | 7640 Sylvania Ave Ste K | SYLVANIA | OH | 43560 | PCP_IM | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 13 | 28 |
| 2234874 | OZDEN | COKSAYGAN | 221 W Main St | ELKTON | MD | 21921 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2234882 | SARAH | TAYLOR | 183 LITTLETON RD | WESTFORD | MA | 01886 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 1 | 0 | 18 |
| 2234886 | HANS | HINTERKOPF | 38 Water St | Cuba | NY | 14727 | NP/PA | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 28 | 52 |
| 2235015 | ANGELA | JEFFRIES | 4043 S ROUTE 59 | Naperville | IL | 60564 | NP/PA | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 2 | 8 | 80 | 69 |
| 2235047 | F ELAINE | MONTANO | 130 SIRINGO RD | SANTA FE | NM | 87505 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 4 |
| 2235080 | KRISTINE | BROWN | 1401 Avocado Ave Ste 709 | NEWPORT BEACH | CA | 92660 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 13 | 29 | 23 | 74 |
| 2235098 | STEPHEN | MADDOX | 1625 Straits Tpke Ste 302 | MIDDLEBURY | CT | 06762 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 44 | 106 |
| 2235166 | VINCENT | CODELLA | 1000 GALLOPING HILL RD | UNION | NJ | 07083 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 29 |
| 2235319 | MARYELLEN | ALLEN | 1802 Lakewood Dr Ste 200 | MORGAN CITY | LA | 70380 | PCP_IM | Y | Tier 2 | Lafayette, LA | Houston | Southeast | 0 | 25 | 49 | 49 | 101 |
| 2235403 | AARON | DAVID | 2400 NW KINGS BLVD | CORVALLIS | OR | 97330 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 20 | 20 |
| 2235408 | MELINDA | STRICKLAND | 2770 3rd Ave Ste 350 | Lake Charles | LA | 70601 | NP/PA | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 3 | 8 |
| 2235450 | SUSAN | KRANZPILLER | 19950 RINALDI ST | Northridge | CA | 91326 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 4 | 8 | 16 |
| 2235505 | TITUS | CHANG | 1870 W GALENA BLVD | AURORA | IL | 60506 | ALLERGY | Y | Tier 1 | Aurora, IL | Chicago | Central | 0 | 105 | 315 | 348 | 658 |
| 2235530 | JOSEPH | CASGAS | 107 N MAIN ST | COLUMBIA | IL | 62236 | PED | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 3 | 8 | 11 | 22 |
| 2235603 | JAMES | BRYAN | 1215 S COULTER ST | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 18 | 35 | 25 | 51 |
| 2235831 | DARRELL | ELKIN | 2825 ALBERT PIKE RD | HOT SPRINGS | AR | 71913 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 10 | 20 |
| 2235874 | JANEL | POST | 1140 PARSIPPANY BLVD | Parsippany | NJ | 07054 | NP/PA | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 42 | 65 |
| 2236147 | DANA | CORTEZ | 4200 W MEMORIAL RD | Oklahoma City | OK | 73120 | NP/PA | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | 1 | 2 |
| 2236202 | RANDALL | CARTER | 1400 SE 4th St., Suite H | MOORE | OK | 73160 | NP/PA | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 165 | 829 | 97 | 194 |
| 2236280 | SHARLENE | PEREIRA | 3100 TELEGRAPH AVE | OAKLAND | CA | 94609 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 2236324 | SANDEEP | REDDY | 7777 FOREST LN | DALLAS | TX | 75230 | PCP_IM | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 27 | 61 | 114 | 278 |
| 2236339 | NILADRI | AICHBHAUMIK | 565 Snelling Ave S | Saint Paul | MN | 55116 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 6 | 14 | 124 | 313 |
| 2236389 | KUSUM | SHARMA | 10788 SCRIPPS POWAY PKWY | SAN DIEGO | CA | 92131 | PCP_IM | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 29 | 58 | 21 | 42 |
| 2236456 | JONATHAN | FOX | 418 BELLE MONTI CT | APTOS | CA | 95003 | OTHER | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 3 | 8 |
| 2236540 | DAVID | NORCROSS | 6500 E 2ND ST | CASPER | WY | 82609 | OTO | N | Tier 3 | | | | 0 | 7 | 14 | 22 | 48 |
| 2236679 | JUAN | PEREZ | 840 E REDD RD | EL PASO | TX | 79912 | PCP_IM | N | Tier 3 | El Paso, TX | Denver | West | 0 | 1 | 2 | 9 | 28 |
| 2236730 | AMY | THOMPSON | 231 13th Avenue Pl NW | Hickory | NC | 28601 | NP/PA | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 2 | 12 | 33 | 110 |
| 2236768 | JENNIFER | DEWAR | 60 CAPITAL DR | CHILLICOTHE | OH | 45601 | PCP_IM | Y | Tier 3 | Portsmouth, OH | Ohio | Central | 0 | 8 | 18 | 9 | 18 |
| 2236774 | MARIA | OLISH | 2201 WHITE ELM CT | CHESTERFIELD | MO | 63017 | NP/PA | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 6 | 12 | | |
| 2236779 | LISA | SHEPHERD | 2015 W 5TH ST | STORM LAKE | IA | 50588 | PCP_IM | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 7 | 13 | 9 | 21 |
| 2236879 | ALISON | CURTZINGER | 8330 NAVARRE PKWY | NAVARRE | FL | 32566 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 3 | 6 | 4 | 11 |
| 2236935 | EDWIN | JONES | 8033 RAY MEARS BLVD | Knoxville | TN | 37919 | OTHER | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 8 | 10 | | |
| 2237454 | LOUIS | COMORELLI | 4397 YORK RD | BUCKINGHAM | PA | 18912 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 4 | 11 | 21 |
| 2237517 | IOSIF | GOLDMAN | 7 AUER CT | East Brunswick | NJ | 08816 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2237527 | LIBBY | JOFFE | 1777 HAMBURG TPKE | WAYNE | NJ | 07470 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 18 |
| 2237568 | ANUPAMA | BHARGAVA | 4500 HILLCREST RD | FRISCO | TX | 75035 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 2 | 4 | 8 | 17 |
| 2237573 | DANA | KILLMAN | 971 S Highway 27 | Somerset | KY | 42501 | NP/PA | Y | Tier 1 | Somerset, KY | Kentucky | Central | 0 | 3 | 6 | 370 | 741 |
| 2237782 | PATRICIA | HORNSBY | 9329 Garland Rd | DALLAS | TX | 75218 | NP/PA | N | Tier 3 | Dallas, TX | Dallas | West | 0 | 8 | 10 | 11 | 24 |
| 2237826 | JULIE | AVERBECK | 4855 S MOORLAND RD | NEW BERLIN | WI | 53151 | NP/PA | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 5 | 20 | 51 |
| 2237842 | ERIC | CHENWORTH | 24 South 1100 East / suite 201 | SALT LAKE CITY | UT | 84102 | PCP_IM | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 157 | 316 |
| 2238017 | ALISON | WATKINS | 6252 Yellowstone Rd | CHEYENNE | WY | 82009 | NP/PA | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 8 | 6 | 178 | 391 |
| 2238287 | TERESA | WILLIAMS | 221 Northcrest Dr | SPRINGFIELD | TN | 37172 | PCP_IM | Y | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 20 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2238377 | DAVID | ROSENTHAL | 865 Northern Blvd | Great Neck | NY | 11021 | PCP_IM | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 4 | 8 | 37 | 89 |
| 2238533 | NATHAN | JACOBSON | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 10 | 14 | 80 |
| 2238629 | BARBARA | MORLAN | 2151 HERNDON AVE | CLOVIS | CA | 93611 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 3 | 6 |
| 2238664 | DORIAN | CARROLL | 6098 Fashion Blvd Ste 300 | SALT LAKE CITY | UT | 84107 | NP/PA | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 89 | 90 | 219 | 460 |
| 2239045 | ROOPALI | AGGARWAL | 1 WEXFORD DR | MONMOUTH JUNCTION | NJ | 08852 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 9 | 25 | 20 | 47 |
| 2239113 | NUSHEEN | AMEENUDDIN | 200 1ST ST SW | ROCHESTER | MN | 55905 | PED | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 13 | 37 |
| 2239178 | DANA | SERLING | 315 W 57TH ST | NEW YORK | NY | 10019 | NP/PA | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 42 | 66 | 53 | 112 |
| 2239235 | ALEJANDRO | PEREZ TREPICHIO | 1750 SW HEALTH PKWY | NAPLES | FL | 34109 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2239297 | SANDRA | JARVIS | 16433 STATESVILLE RD | HUNTERSVILLE | NC | 28078 | NP/PA | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 7 | 18 | 13 | 33 |
| 2239458 | JESSIE | FLUHMAN | 315 N 3RD AVE | CLAYTON | NM | 88415 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 16 | 31 |
| 2239579 | AMANDA | STEELE | 7100 SIX FORKS RD | RALEIGH | NC | 27615 | OTHER | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 2239676 | CHRISTOPHER | BARRY | 2406 BLUE RIDGE RD | RALEIGH | NC | 27607 | NP/PA | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 28 | 94 |
| 2239723 | JULIE | JONES | 31 Mall Rd | BURLINGTON | MA | 01803 | NP/PA | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 3 | 9 | 182 | 568 |
| 2240006 | CARRIE | KAUFMANN | 2577 Samaritan Dr Ste 830 | San Jose | CA | 95124 | NP/PA | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 8 | 14 |
| 2240117 | DANA | DALBAR | 2010 Jacobssen Dr Ste A | NORMAL | IL | 61761 | NP/PA | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 7 | 15 | 144 | 298 |
| 2240143 | AMY | MORROW | 407 W 66TH ST | RICHFIELD | MN | 55423 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 17 | 35 |
| 2240185 | WANDA | LANCASTER | 415 COLE DR | PIGEON FORGE | TN | 37863 | NP/PA | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 2240193 | RENEE | LECUYER | 2117 GERVAIS ST | COLUMBIA | SC | 29204 | NP/PA | N | | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | | |
| 2240265 | DENISE | JOHNSON | 12101 OLD LINE CTR | Waldorf | MD | 20602 | NP/PA | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 9 | 20 | 88 | 177 |
| 2240424 | RYAN | STERN | 34512 6th Ave S | FEDERAL WAY | WA | 98003 | OTO | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 11 | 22 | 25 | 50 |
| 2240473 | MELITA | LANE | 1656 PROFESSIONAL DR | PETALUMA | CA | 94954 | NP/PA | N | Tier 4 | San Fancisco, CA | San Francisco | West | 0 | 3 | 6 | 5 | 10 |
| 2240540 | JARED | MARKS | 2949 S Union St | Opelousas | LA | 70570 | NP/PA | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 7 | 17 | 25 | 59 |
| 2240758 | CARRIE | BELL | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 2240803 | SCOTT | MAYFIELD | 3331 E Baseline Rd | Gilbert | AZ | 85234 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 16 |
| 2240853 | MICHAEL | DEMICK | 40285 WINCHESTER RD | Temecula | CA | 92591 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 2241004 | MARIETA | QUINTERO | 970 N BROADWAY | YONKERS | NY | 10701 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 3 | 5 | 33 | 69 |
| 2241168 | DONNA | SILVERNAIL | 400 Patroon Creek Blvd Ste 207 | ALBANY | NY | 12206 | NP/PA | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 4 | 9 | 51 | 107 |
| 2241402 | PENNY | ASHTON | 21 RED JACKET ST | Dansville | NY | 14437 | NP/PA | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 2 | 5 | 12 | 24 |
| 2241428 | PATRICIA | RAINEY | 3400 Old Milton Pkwy | ALPHARETTA | GA | 30005 | NP/PA | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 1 | 3 |
| 2241515 | MELISSA | GARCIA | 2414 Babcock Rd Ste 109 | SAN ANTONIO | TX | 78229 | NP/PA | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 185 | 419 |
| 2241531 | BETTY | RAMOS | 3110 Nogalitos | SAN ANTONI | TX | 78225 | NP/PA | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 5 | 10 | 34 | 67 |
| 2241835 | SANDRA | KOSH | 801 PACIFIC AVE | TILLAMOOK | OR | 97141 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2241949 | MARK | SU | 85 NEWBURYPORT TPKE | NEWBURY | MA | 01951 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 18 | 35 |
| 2242023 | KELLY | SNYDER | 200 S CROSS BRIDGES RD | MT PLEASANT | TN | 38474 | PCP_IM | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 14 | 28 |
| 2242200 | JOHN | RORVELL | 400 Sugartree Ln Ste 300 | Franklin | TN | 37064 | ALLERGY | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 6 | 12 | 87 | 175 |
| 2242203 | JOSE | MILLER | 806 S BERKLEY RD | KOKOMO | IN | 46901 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 2242339 | CHRISTOPHER | DOWD | 5849 HARBOUR VIEW BLVD | SUFFOLK | VA | 23435 | PCP_IM | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 6 | 11 | 10 | 19 |
| 2242534 | EMILIE | SEBESTA | 5590 MSC 10 | ALBUQUERQUE | NM | 87131 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 11 | 23 |
| 2242700 | NICOLE | GOLDBERG | 1830 TOWN CENTER DR | RESTON | VA | 20190 | NP/PA | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 6 | 22 | 8 | 12 |
| 2242723 | SARA | CHARBECKI | 620 IRIS DR | STERLING | CO | 80751 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 8 | 6 | 2 | 8 |
| 2242745 | JEFFREY | GEORGE | 5236 W UNIVERSITY DR | MCKINNEY | TX | 75071 | PCP_IM | N | Tier 3 | Plano, TX | Dallas | West | 0 | 5 | 10 | 8 | 17 |
| 2242812 | SARAH | LOGAN | 858 W Bristol Rd | Warminster | PA | 18974 | NP/PA | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2243090 | IRENE | FU | 2020 Capitol St NE | SALEM | OR | 97301 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 3 | 6 | 3 | 12 |
| 2243212 | IOANNIS | KITRAGAS-ATHANASSOPOULOS | 5246 Summit Bridge Rd | MIDDLETOWN | DE | 19709 | PCP_IM | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 8 | 21 | 19 | 45 |
| 2243276 | NANCY | BLUM | 211 E Sheldon St Ste A | PRESCOTT | AZ | 86301 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 18 |
| 2243428 | RENEE | OLESEN | 5121 S COTTONWOOD ST | MURRAY | UT | 84107 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 4 | 9 |
| 2243429 | ANDREJ | PETROV | 3601 5TH AVE | PITTSBURGH | PA | 15213 | ALLERGY | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 9 | 112 | 223 |
| 2243431 | JACQUES | ETIENNE | 205 Main St | Danbury | CT | 06810 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 5 | 25 | 70 |
| 2243434 | ROBERT | PEDERSEN | 5531 W 18th St | GREELEY | CO | 80634 | PED | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 4 | 14 | 28 | 70 |
| 2243492 | CHRISTIANE | SANBURN | 455 SAINT MICHAELS DR | SANTA FE | NM | 87505 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 8 | 13 |
| 2243534 | CHRIS | COX | 78 WASHINGTON ST | NORWELL | MA | 02061 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 6 | 16 | 50 | 132 |
| 2243536 | MONIQUE | NAIFEH | 1200 CHILDRENS AVE | Oklahoma City | OK | 73104 | PED | Y | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 8 | 23 |
| 2243595 | LISA | IRVINE | 17341 Pickwick Dr Ste A | Purcellville | VA | 20132 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 3 | 6 | 38 | 88 |
| 2243676 | SCOTT | NEUMANN | 4461 COIT RD | FRISCO | TX | 75035 | PCP_IM | N | Tier 3 | Plano, TX | Dallas | West | 0 | 2 | 4 | 9 | 19 |
| 2243709 | ARLIN | DU | 155 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | ALLERGY | Y | Tier 1 | Poughkeepsie, NY | Albany | Northeast | 0 | 46 | 96 | 313 | 650 |
| 2243857 | ROGER | STOUDT | 358 SAN LORENZO AVE | Coral Gables | FL | 33146 | PED | N | Tier 4 | Miami South, FL | South Florida | Southeast | 1 | 2 | 4 | 15 | 33 |
| 2243860 | DANIELLE | CURITORE | 2140 Meadow Rd | CUMBERLAND | RI | 02864 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 3 | 6 | 8 | 32 |
| 2243908 | KIMBERLY | WILLIAMS | 27 CEMS LN | MIFFLINTOWN | PA | 17059 | NP/PA | N | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 20 | 40 |
| 2243933 | KAREN | WESTHOVEN | 155 WAYNE PARK DR | NAPOLEON | OH | 43545 | NP/PA | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 2 | 8 | 14 | 27 |
| 2243938 | JODI | JOHNSON | 2025 Technology Pkwy Ste 310 | Mechanicsburg | PA | 17050 | NP/PA | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 12 | 143 | 427 |
| 2243967 | PAUL | GANNINGER | 1475 Kisker Rd | SAINT CHARLES | MO | 63304 | PCP_IM | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 2 | 8 | 16 | 35 |
| 2244143 | CAROLE | MANTZ | 1951 STATE ROUTE 59 | Kent | OH | 44240 | NP/PA | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 4 | 9 | 24 |
| 2244201 | LISA | FANTROY | 4001 VOLLMER RD | OLYMPIA FIELDS | IL | 60461 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 2244235 | ANN | WAITT | 417 State St | BANGOR | ME | 04401 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 3 | 6 | 28 | 56 |
| 2244275 | LINDA | HOOVER | 110 DOWELL AVE | Bellefontaine | OH | 43311 | NP/PA | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 5 | 10 |
| 2244329 | VICKI | ANDREWS | 1200 KENWOOD AVE | DULUTH | MN | 55811 | NP/PA | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 7 |
| 2244544 | GREGORY | WALLMAN | 3300 MILWAUKEE AVE | NORTHBROOK | IL | 60062 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 2244745 | JULIE | DANIEL VOUNT | 1826 W Arlington Blvd | GREENVILLE | NC | 27834 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 12 |
| 2244999 | NANCY | JACKSON | 3624 Dewey Gray Cir Ste 240 | AUGUSTA | GA | 30909 | NP/PA | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 5 | 1 | 2 |
| 2245031 | MELANIE | PETCHEL | 500 Discovery Dr | CHESAPEAKE | VA | 23320 | NP/PA | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 29 | 43 |
| 2245143 | DAWNA-MARIE | TOWNSEND-FIKOTT | 215 SW 7TH ST | REDMOND | OR | 97756 | PCP_IM | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 13 | 28 |
| 2245273 | DOROTHY | ALBRECHT | 2480 LIBERTY ST NE | SALEM | OR | 97301 | NP/PA | N | Tier 3 | Portland, OR | Seattle | West | 0 | 4 | 9 | 11 | 23 |
| 2245298 | DOLSIE | ALLEN | PO Box 246 | SHAWNEE ON DELAWARE | PA | 18356 | NP/PA | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 8 | 16 | 41 | 89 |
| 2245407 | CATHERINE | THAL-LARSEN | 13590 Braddock Rd | Centreville | VA | 20121 | NP/PA | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 16 | 40 | 200 | 282 |
| 2245443 | JAMES | KLEMENS | 7301 N KNOXVILLE AVE | PEORIA | IL | 61614 | OTO | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 2245783 | KATHLEEN | DAGATO | 201 23RD ST | LAKEWOOD | NJ | 08701 | NP/PA | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 12 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | OT Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2245854 | LAUREN | VOGAN | 18328 LIMESTONE CT | LEESBURG | VA | 20176 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 6 | 17 | 41 |
| 2245874 | HEATHER | MONTGOMERY | 310 HOSPITAL RD | PRINCE FREDERICK | MD | 20678 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 14 | 28 |
| 2245909 | THOMAS | SHERWOOD | 3000 N SAGINAW RD | MIDLAND | MI | 48640 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 3 | 6 | 5 | 11 |
| 2246120 | MARJORIE | STEWART | 765 LIBERTY ST | MEADVILLE | PA | 16335 | NP/PA | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 7 | 13 | 8 | 24 |
| 2246316 | JONATHAN | DAVIS | 40 Crossways Park Dr | WOODBURY | NY | 11797 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 31 | 72 | 44 | 92 |
| 2246411 | JACQUELINE | FREDERICK | 110 INDIAN FOREST TRL | PELHAM | AL | 35124 | NP/PA | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 5 | 10 | 2 | 5 |
| 2246475 | LORI | KANDEL | 201 Old San Francisco Rd | SUNNYVALE | CA | 94086 | PED | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 38 | 111 |
| 2246691 | WILLIAM | BOOTH | 111 TURNER RD | Dayton | OH | 45415 | NP/PA | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 19 | 20 |
| 2246763 | ERIN | TRENT | 3617 RAMSEY ST | Fayetteville | NC | 28311 | NP/PA | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 3 | 6 | 20 | 74 |
| 2246787 | BECKY | BOCKENHAUER | 1015 Summit St | ELGIN | IL | 60120 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 7 | 19 |
| 2246951 | AMY | PARIS | 11350 SPRINGFIELD PIKE | CINCINNATI | OH | 45246 | NP/PA | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 6 | 12 |
| 2247133 | MATTHEW | LOPEZ | 4316 YOAKUM BLVD | Houston | TX | 77006 | NP/PA | N | Tier 4 | Houston Central, TX | Houston | Southwest | 0 | 5 | 11 | | |
| 2247314 | JANE | MCSWEENEY | 293 Route 100 Ste 204 | SOMERS | NY | 10589 | NP/PA | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 4 | 47 | 125 |
| 2247323 | SUMIT | SIRUTANI | 1850 W Lake Houston Pkwy | KINGWOOD | TX | 77339 | ALLERGY | Y | Tier 2 | Houston NE, TX | Houston | Southwest | 0 | 93 | 245 | 133 | 281 |
| 2247330 | ANNA | BURKE | 1614 Scripture St | Denton | TX | 76201 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 3 | 19 | 10 |
| 2247375 | KATHLEEN | VANKLAVEREN | 3816 WOODRUFF AVE | LONG BEACH | CA | 90808 | NP/PA | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 4 | 8 | 8 | 9 |
| 2247483 | SANDRA | LERNER | 17800 NEWBURGH RD | LIVONIA | MI | 48152 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 3 | 6 | 2 | 4 |
| 2247707 | MICHAEL | DITERESA | 425 HOLDERRIETH BLVD | TOMBALL | TX | 77375 | PCP_IM | N | Tier 3 | Houston NW, TX | Houston | Southwest | 0 | 1 | 2 | 17 | 84 |
| 2247764 | CHRISTINE | ALLOCCO | 2611 West End Ave Ste 210 | NASHVILLE | TN | 37203 | NP/PA | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 16 | 27 | 40 | 81 |
| 2247772 | TIMOTHY | BEATTY | 13108 PELICAN WATCH VILLAS | JOHNS ISLAND | SC | 29455 | OTHER | N | | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 21 | 43 |
| 2247928 | MEI | XU | 75 FRANCIS ST | Boston | MA | 02115 | NP/PA | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | | |
| 2247959 | ALIREZA | PESSARAN | 6437 FAIR OAKS BLVD | CARMICHAEL | CA | 95608 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 3 | 6 | 5 | 10 |
| 2248390 | BRETT | ODUM | 280 Medical Park Blvd Ste 3000 | Bristol | TN | 37620 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 5 | 12 | 23 |
| 2248624 | ELLEN | STEPNIEWSKI | 814 S 11TH AVE | YAKIMA | WA | 98902 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 3 | 6 | 7 | 13 |
| 2248939 | LYDIA | MOORE | 23521 Paseo de Valencia Ste 200 | LAGUNA HILLS | CA | 92653 | NP/PA | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 12 | 14 | 30 |
| 2249005 | JAMES | CHANEY | 130 KATE IRELAND DR | HYDEN | KY | 41749 | PCP_IM | N | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 1 | 3 | 2 | 4 |
| 2249009 | DEREK | MULLINIX | 3091 KIRBY WHITTEN RD | Bartlett | TN | 38134 | PCP_IM | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 15 | 30 |
| 2249032 | PATRICIA | GILBERT | 1928 W KANSAS CITY ST | RAPID CITY | SD | 57702 | NP/PA | N | Tier 3 | | | | 0 | 12 | 23 | 8 | 16 |
| 2249183 | SUZANN | SZEWCZAK | 658 HARLEYSVILLE PIKE | HARLEYSVILLE | PA | 19438 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 1 | 1 | 2 | 5 | 11 |
| 2249428 | DONATUS | WEITHMAN | 1220 HOBSON RD | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 11 | 21 |
| 2249725 | TRI | LE | 837 CYPRESS CREEK PKWY | Houston | TX | 77090 | OTHER | N | Tier 4 | Houston NE, TX | Houston | Southwest | 0 | 1 | 2 | | |
| 2249727 | KARASSA | YEOMANS | 522 W MAPLE ST | Farmington | NM | 87401 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 16 | 33 |
| 2249859 | TERESA | WORKMAN | 109 BOLT RD | GLEN DANIEL | WV | 25844 | NP/PA | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 3 | 15 | 29 |
| 2249907 | ROBERTO | GARCIA | 2501 N PATTERSON ST | Valdosta | GA | 31602 | PCP_IM | Y | Tier 3 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 1 | 11 | 24 |
| 2250057 | GEORGE | ACHA | 6653 MAIN ST | WILLIAMSVILLE | NY | 14221 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 5 | 11 |
| 2250059 | LINDA | LANTINO | 4545 E Chandler Blvd | Phoenix | AZ | 85048 | PCP_IM | N | | Phoenix SW, AZ | Phoenix | West | 1 | 1 | 2 | | |
| 2250090 | KRISTEN | BRAID | 9055 OCONNORS POINT DR | BELLE CENTER | OH | 43310 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 6 | 14 | 28 |
| 2250122 | PRISCILLA | CHIU | 3855 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 14 | 30 |
| 2250416 | THOMAS | BREYER | 349 MONMOUTH AVE N | MONMOUTH | OR | 97361 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | | |
| 2250524 | SUSAN | LAKATOS | 1329 SE 25th Loop | OCALA | FL | 34471 | NP/PA | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 4 | 7 | 26 | 68 |
| 2250618 | JANE | POST | 8485 ALGOMA AVE NE | Rockford | MI | 49341 | PED | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 9 | 20 |
| 2250656 | WILLIAM | YOUNG | 2300 E 30TH ST | Farmington | NM | 87401 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 10 | 10 | 20 |
| 2250758 | LAURA | BROOKS | 187 W MAIN ST | SPINDALE | NC | 28160 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 2250787 | LISA | ZOFFEL | 240 MOUNT LEBANON BLVD | PITTSBURGH | PA | 15234 | NP/PA | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | | |
| 2250805 | DEEPAK | PATEL | 1100 W VETERANS PKWY | YORKVILLE | IL | 60560 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 2250825 | NICOLE | NORRIS | 415 E 2nd St | Spring Valley | IL | 61362 | PCP_IM | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 3 | 21 | 13 | 27 |
| 2250942 | LORI | KESCHNER | 100 MANETTO HILL RD | PLAINVIEW | NY | 11803 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 8 | 15 | 11 | 27 |
| 2250968 | LAURA | FITZPATRICK | 7689 SAGAMORE HILLS BLVD | SAGAMORE HILLS | OH | 44067 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 11 |
| 2251018 | CHADI | KABA | 19 STURDY ST | Attleboro | MA | 02703 | PCP_IM | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 10 | 20 |
| 2251069 | HANITA | ON-TAN | 407 N Washington St | FALLS CHURCH | VA | 22046 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 37 | 96 |
| 2251097 | MARY | DAHL | 1235 OSOS ST | San Luis Obispo | CA | 93401 | NP/PA | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 5 | 15 | 30 |
| 2251220 | AMANDA | ODOM | 101 N ROBINSON AVE | Oklahoma City | OK | 73102 | NP/PA | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 7 | 88 | 2 | 3 |
| 2251248 | CATHLEEN | DUFFY | 79 RED VALLEY RD | Clarksburg | NJ | 08510 | NP/PA | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 3 | 2 | 4 |
| 2251858 | SARA | DORSEY | 1140 HAMMOND DR | ATLANTA | GA | 30328 | NP/PA | Y | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 20 | 39 | 13 | 29 |
| 2251979 | MARY | DUCOTE | 520 Jesse Jewell Pkwy SE | GAINESVILLE | GA | 30501 | NP/PA | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 12 | 23 | 95 | 190 |
| 2251708 | ZERA | VATMAN | 2181 LONG RIDGE RD | STAMFORD | CT | 06903 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 1 | 5 | 9 |
| 2251939 | LAURA | NICOLL | 807 STATE ROUTE 17M | MONROE | NY | 10950 | PCP_IM | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 1 | 1 | 2 | 43 | 89 |
| 2251943 | JESSICA | POLLACK | 248 PLEASANT ST | Concord | NH | 03301 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 14 | 32 |
| 2252019 | JOHN | BOSTON | 950 E BOGARD RD | WASILLA | AK | 99654 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 5 | 12 |
| 2252171 | TRICIA | WRIGHT | 2705 N LEBANON ST | LEBANON | IN | 46052 | PCP_IM | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 10 | 19 |
| 2252189 | JOSEPH | ORO | 112 Columbia Point Dr | RICHLAND | WA | 99352 | PCP_IM | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 8 | 16 | 20 | 39 |
| 2253811 | RICHARD | DAVIS | 1400 Pershing Hwy | Smackover | AR | 71762 | PCP_IM | N | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 7 | 14 | 18 | 37 |
| 2253458 | PURNIMA | VALLABHANENI | 18 REVIUS DR | FLEMINGTON | NJ | 08822 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 39 |
| 2253731 | CARL | PELLUSO | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | PED | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 9 | 28 |
| 2254057 | CRISTY | WICKMAN | 1227 SAN JOSE AVE | SANTA FE | NM | 87505 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 7 | 19 |
| 2254367 | NORA | BARRETT | 850 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 11 | 21 | 19 | 37 |
| 2254388 | PAMELA | PRICE | 1505 Franklin Rd SW | ROANOKE | VA | 24016 | NP/PA | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 30 | 63 | 158 | 384 |
| 2254640 | CARLA | WARD | 8545 Madaca Ln | TAMPA | FL | 33618 | ALLERGY | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 22 | 45 | 236 | 493 |
| 2254642 | BRIAN | HEADERLIN | 5170 US ROUTE 60 | HUNTINGTON | WV | 25705 | OTO | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 26 | 51 | 72 | 147 |
| 2254705 | DANNA | CHUNG | 1458 MADISON AVE | NEW YORK | NY | 10029 | ALLERGY | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 8 | 39 | 79 |
| 2254797 | ANU | MONGIA | 100 Market Place Blvd | CARTERSVILLE | GA | 30121 | ALLERGY | Y | Tier 2 | Rome, GA | Atlanta | Southeast | 0 | 1 | 3 | 201 | 418 |
| 2254932 | PATRICK | KEANEY | 121 Medical Center Dr Ste 3300 | BRUNSWICK | ME | 04011 | PCP_IM | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 11 | 24 |
| 2255019 | LAURA | DOUGHERTY | 7045 Saint Andrews Rd Ste A | COLUMBIA | SC | 29212 | ALLERGY | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 8 | 7 | 144 | 354 |
| 2255055 | TANYA | SU | 874 Ed Hall Dr Ste 8108 | Kaufman | TX | 75142 | NP/PA | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 31 | 63 |
| 2255851 | SHOAIB | QURESHI | 6590 Summer Knoll Cir # 101 | Bartlett | TN | 38134 | PCP_IM | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 30 | 62 |
| 2255899 | HOLLY | HEID | 1305 SHERWOOD DR | ARLINGTON | TX | 76013 | NP/PA | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 6 | 12 | 84 | 78 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | CU Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253638 | KRISTIN | BUSSEY-SMITH | 19260 Stone Oak Pkwy Ste 101 | SAN ANTONIO | TX | 78258 | OTHER | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 19 | 43 | 65 | 130 |
| 2253738 | KIM | TENEYCK | 1050 Isaac Streets Drive, Ste. 187 | Oregon | OH | 43616 | NP/PA | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 4 | 8 | 14 | 28 |
| 2253771 | ROBERT | CARLISLE | 1718 BRAESWOOD DR | CORPUS CHRI | TX | 78414 | NP/PA | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 41 | 84 | 35 | 73 |
| 2255835 | MATTHEW | SHARPE | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66103 | PULMO | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 1 | 1 | 2 | 1 | 2 |
| 2256019 | ANATOLII | KLENER | 1000 SOUTH AVE | ROCHESTER | NY | 14620 | OTHER | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 20 | 39 | 112 | 230 |
| 2256974 | JEFFREY | CUTLER | 850 E HARVARD AVE | DENVER | CO | 80210 | OTO | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 28 | 57 | 57 | 113 |
| 2257242 | JAMES | FAIRLAMB | 1605 E BROADWAY | COLUMBIA | MO | 65201 | OTHER | Y | Tier 3 | Columbia, MO | St Louis | Central | 0 | 2 | 4 | 29 | 57 |
| 2257259 | MIKHAIL | KHODARKOVSKIY | 333 E IL ROUTE 83 | MUNDELEIN | IL | 60060 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 2257262 | BRIAN | BURROWS | 55 E Canyon Commercial Ave. | Cedar City | UT | 84721 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 14 | 29 |
| 2257311 | JON | HUTCHINSON | 129 SHERLOCK DR | STATESVILLE | NC | 28625 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 27 | 55 | 8 | 20 |
| 2257493 | PEGGY | MIRACLE | 1025 Maine St | Quincy | IL | 62301 | NP/PA | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 43 | 98 | 78 | 159 |
| 2257668 | TOBY | HAMPTON | 600 RB WILSON DR | HUNTINGDON | TN | 38344 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 5 | | |
| 2257728 | KATHLEEN | KEYES | 1600 STEWART AVE | WESTBURY | NY | 11590 | NP/PA | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 28 | 58 |
| 2258473 | EDGARDO | GONZALEZ | 1218 SW MILITARY DR | SAN ANTONIO | TX | 78221 | OTHER | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 15 | 39 | 60 | 130 |
| 2258592 | CHERYL | HERRMANN | 1100 LONG POND RD | ROCHESTER | NY | 14626 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 2 | 4 |
| 2258752 | JILL | MUTH | 1445 NORTH AVE | SPEARFISH | SD | 57783 | NP/PA | N | | | | | 0 | 4 | 8 | | |
| 2259237 | ROBIN | ABRAMOWICZ | 156 Kings Hwy N | Westport | CT | 06880 | PED | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 5 | | |
| 2259279 | GREGORY | MARTOCCI | 520 Franklin Ave Ste 150 | GARDEN CITY | NY | 11530 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 9 | 22 | 21 | 43 |
| 2259671 | JAMES | DERNOCOEUR | 200 JEFFERSON AVE SE | GRAND RAPIDS | MI | 49503 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | 2 | 4 |
| 2260159 | ERNA | ROBERTS | 2218 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 24 |
| 2260172 | VANIA | NGUYEN | 3699 W 3RD ST | LOS ANGELES | CA | 90048 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 6 | 21 | 2 | 6 |
| 2260724 | JENNIFER | BALON | 620 7TH ST | WINDBER | PA | 15963 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 2260734 | JOHN | ANSPAUGH | 5501 NW 86TH ST | JOHNSTON | IA | 50131 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 4 | 7 | 6 | 11 |
| 2260752 | AARON | HARTMAN | 1401 Johnston Willis Dr | Bon Air | VA | 23235 | PCP_IM | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 18 | 42 | 10 | 21 |
| 2260833 | ANGELA | ORSINI GARRY | 209 Main St | SOUTHINGTON | CT | 06489 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 18 | 16 | 43 |
| 2261136 | DONNA | MANTEL | 4026 LA CREMA DR | CHARLOTTE | NC | 28214 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 1 | 2 |
| 2261156 | SHERI | WILSON | 1324 N SHERIDAN RD | WAUKEGAN | IL | 60085 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 2261232 | NATHANAEL | HORNE | 200 W 57th St Fl. 15th | NEW YORK | NY | 10019 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 39 | 103 | 78 | 189 |
| 2261233 | ANDREA | ROBERTS | 10489 N FLORIDA AVE | CITRUS SPRINGS | FL | 34434 | NP/PA | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 8 | 9 | 18 | 30 |
| 2261481 | DAVID | AXELROD | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 8 | 4 | 8 |
| 2261671 | KIM | DAVIS | 631 SW HORNE ST | TOPEKA | KS | 66606 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 4 | 10 | 20 |
| 2261675 | CYNTHIA | SMITH | 225 S MAIN ST | BARRE | VT | 05641 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2261711 | CHRISTY | ARTHUR | 3707 BRAMBLETON AVE | ROANOKE | VA | 24018 | PCP_IM | N | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 29 |
| 2261820 | AMYLYN | CRAWFORD | 737 E SEVIER AVE | KINGSPORT | TN | 37660 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 18 | 33 |
| 2261858 | DANIELLE | RUSSO | 207 N ELKHART ST | WAKARUSA | IN | 46573 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2261951 | PAMELA | RUSTVANG | 1000 S Columbia Rd | GRAND FORKS | ND | 58201 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 4 | 7 | 3 | 6 |
| 2262211 | REED | MATHIAS | 10 Enterprise Blvd Ste 1 | GREENVILLE | SC | 29615 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 9 | 18 |
| 2262271 | STEPHEN | WHITE | 1455 E BERT KOUNS INDUSTRIAL L | Shreveport | LA | 71105 | OTHER | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 8 | 4 | 9 |
| 2262424 | TERI | YOSHITAKE | 1770 N ORANGE GROVE AVE | Pomona | CA | 91767 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 15 |
| 2262833 | JOLENE | DUONG | 200 REDWOOD SHORES PKWY | REDWOOD CITY | CA | 94065 | PCP_IM | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 6 | 12 |
| 2262858 | SANDRA | ROMERO | 3420 S Mercy Rd Ste 124 | Gilbert | AZ | 85297 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 9 | 28 | 55 |
| 2263091 | RASHMI | AGGARWAL | 5454 HOHMAN AVE | HAMMOND | IN | 46320 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 2263216 | PRINCESS | OGBOGU | 2050 KENNY RD | COLUMBUS | OH | 43221 | PCP_IM | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 8 | 16 | 34 | 68 |
| 2263250 | CHRISTINA | WILLIAMS | 553 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 24 | 52 |
| 2263467 | AMY | SNELL | 5575 W Las Positas Blvd Ste 230 | Pleasanton | CA | 94588 | NP/PA | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 8 | 6 | 69 | 139 |
| 2263630 | SHANNON | PRICE | 25055 Riding Plz Ste 150 | South Riding | VA | 20152 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 22 | 76 | 214 |
| 2263637 | ROSARIO | MANALO | 189 EAGLE ROCK AVE | Roseland | NJ | 07068 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2263953 | VALERIE | BEARD | 3041 W US HIGHWAY 36 | Pendleton | IN | 46064 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 2263961 | CARRIE | MELLON | 13050 PARKSIDE DR | FISHERS | IN | 46038 | PCP_IM | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 19 | 39 |
| 2263991 | BETSY | HOPKINS | 2101 Medical Park Dr Ste 300R | SILVER SPRING | MD | 20902 | NP/PA | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 5 | 10 | 23 | 53 |
| 2264001 | CAREY | GULLY | 457-B Bypass 123 | SENECA | SC | 29678 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 6 | 16 | 22 | 73 |
| 2264068 | JOHN | ROBINSON | 643 KANAWHA AVE | Rainelle | WV | 25962 | NP/PA | Y | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 4 | 8 | 8 | 16 |
| 2264118 | BERNARD | RICHARD | 740 W GREEN MEADOWS DR | GREENFIELD | IN | 46140 | PCP_IM | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 9 | 9 | 18 |
| 2264193 | RICHARD | BARG | 1005 W Ralph Hall Pkwy Ste 203 | Rockwall | TX | 75032 | PCP_IM | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 3 | 6 | 87 | 180 |
| 2264247 | GLEB | GLUHOVSKY | 15273 S LENNOX ST | OLATHE | KS | 66062 | NP/PA | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 5 | 16 | 4 | 7 |
| 2264283 | CHIN | KIM | 8530 PENDER DR | FAIRFAX | VA | 22030 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2264407 | DANIEL | BUSSE | 100 HEALTH PARK DR | LOUISVILLE | CO | 80027 | OTHER | N | | Denver West, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2264437 | OSCAR | OROPEZA | 425 S 11th St Ste | Lake Wales | FL | 33853 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 6 | 15 |
| 2264443 | JAMES | CONNOLLY | 7030 Highway 190 East Service Rd | COVINGTON | LA | 70433 | OTO | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 0 | 18 |
| 2264496 | TODD | FUNKHOUSER | 5005 N PIEDRAS ST | EL PASO | TX | 79920 | PCP_IM | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 25 | 49 | 244 | 489 |
| 2264565 | NATHANIEL | HARR | 2824 Old Turnpike Rd | Lewisburg | PA | 17837 | ALLERGY | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 69 | 149 | 90 | 207 |
| 2264590 | DONALD | GLADDEN | 3923 WALSH RANCH BLVD | Round Rock | TX | 78681 | PCP_IM | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 6 | 13 |
| 2264724 | JOSEPH | BORRA | 915 DYSART DR | DYSART | PA | 16636 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 3 | 6 |
| 2264808 | SHERRY | MAURTS | 431 W Chew St | Allentown | PA | 18102 | NP/PA | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 28 | 75 | 174 | 380 |
| 2264829 | SIDNEY | WU | 7223 Church St | HIGHLAND | CA | 92346 | PCP_IM | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 16 | 32 |
| 2265014 | VERONICA | CROWE-CARPENTER | 2500 Metrohealth Dr | Cleveland | OH | 44109 | NP/PA | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 2265019 | EDRIA | SWARTZ | 1001 Blythe Blvd Ste 403 | CHARLOTTE | NC | 28203 | ALLERGY | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 33 | 63 | 104 | 224 |
| 2265129 | SUSAN | OBRIEN | 1 HOLLOW LN | New Hyde Park | NY | 11042 | NP/PA | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 19 | 35 | 24 | 63 |
| 2265189 | LYNN | AZUMA | 425 University Blvd | Round Rock | TX | 78665 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 10 | 20 | 30 | 63 |
| 2265247 | RAIZY | KLAFR | 222 Route 59 Ste 109 | SUFFERN | NY | 10901 | NP/PA | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 8 | 114 | 231 |
| 2265272 | MICHELLE | LEGALL | 15321 W LAKE HOUSTON PKWY | ATASCOCITA | TX | 77346 | PCP_IM | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 7 | 14 | 20 | 41 |
| 2265437 | JASON | EATOUGH | 830 N 980 W | OREM | UT | 84057 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 12 | 2 | 4 |
| 2265458 | DOUGLAS | BARSTOW | 3420 Far West Blvd W | AUSTIN | TX | 78731 | PCP_IM | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 24 | 47 | 109 | 244 |
| 2265513 | KRISTOFFER | PEPPERELL | 4500 HILLCREST RD | FRISCO | TX | 75035 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 6 | 12 | 10 | 21 |
| 2265521 | TRACI | BRAGG | 475 W TOWN PL | SAINT AUGUSTINE | FL | 32092 | PCP_IM | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 3 | 7 | 13 | 26 |
| 2265568 | TARA MICHELLE | HUGHES | 1483 TOBIAS GADSON BLVD | CHARLESTON | SC | 29407 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2265666 | LISA | BORDUIN | 2004 ROUTE 8 | SLATE HILL | NY | 10973 | NP/PA | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 2265758 | ELIZABETH | LANCOS | 8821 COLUMBIA 100 PKWY | COLUMBIA | MD | 21045 | NP/PA | Y | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 43 | 111 |
| 2265767 | LORETTA | HAYNES | 4351 E LOHMAN AVE | LAS CRUCES | NM | 88011 | NP/PA | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 1 | 2 | 20 | 38 |
| 2266063 | HOLLY | JEFFREYS | PO BOX 10 | PANHANDLE | TX | 79068 | NP/PA | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 10 | 20 | 18 | 86 |
| 2266170 | JAMES | WHITLEY | 1303 MCCULLOUGH AVE | OLMOS PARK | TX | 78212 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | | |
| 2266229 | DONALD | BENO | 1160 KEPLER DR | Green Bay | WI | 54311 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 17 | 35 |
| 2266492 | PHILIP | BARRERA | 2902 PORTER ST NW | WASHINGTON | DC | 20008 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 9 | 19 |
| 2266635 | RAHIM | POONAWALA | 44084 RIVERSIDE PKWY | LEESBURG | VA | 20176 | PCP_IM | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 12 | 9 | 22 |
| 2266741 | LEIGH | WALLING | 100 Covey Dr Ste 210 | Franklin | TN | 37067 | NP/PA | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 8 | 17 | 88 | 175 |
| 2266953 | DAVID | VIDRINE | 1169 Highway 1 S Ste 100 | Lugoff | SC | 29078 | OTO | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 4 | 7 | 131 | 269 |
| 2266994 | PRASAD | REKULAPELLI | 4229 Lafayette Center Dr Ste 1475 | CHANTILLY | VA | 20151 | PED | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 22 | 87 | 89 |
| 2267412 | AMY | EBY | 965 W Chandler Heights Rd | CHANDLER | AZ | 85248 | NP/PA | Y | Tier 8 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 20 | 43 |
| 2267419 | ALLISON | HUX | 209 PARK ST | Belmont | NC | 28012 | NP/PA | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 7 | 19 | 12 | 76 |
| 2267600 | MARK | GURLEY | 240 Medical Park Blvd Ste 3800 | Bristol | TN | 37620 | OTO | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 11 | 23 |
| 2267653 | ROGER | SEQUEIRA | 229 Parrish St | CANANDAIGUA | NY | 14424 | OTO | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 16 | 32 | 82 | 67 |
| 2267659 | DAVID | SIMAI | 660 Central Ave Ste 3 | Cedarhurst | NY | 11516 | PED | Y | Tier 8 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | 34 | 95 |
| 2267663 | STEPHEN | PARSONS | 1055 N 500 W | Provo | UT | 84604 | OTO | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 67 | 145 |
| 2267664 | JENNIFER | NASTASI | 1241 ROUTE 112 | MEDFORD | NY | 11763 | PED | Y | Tier 8 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 44 | 101 |
| 2267667 | BRENDAN | KLUSZYNSKI | 100 Hospital Ln | DANVILLE | IN | 46122 | OTO | Y | Tier 8 | Indianapolis West, IN | Indianapolis | Central | 0 | 12 | 24 | 88 | 78 |
| 2267692 | KRISTINA | WENGER | 5 Marion Pl | Paragould | AR | 72450 | PED | Y | Tier 3 | Jonesboro, AR | Mid-South | Central | 0 | 7 | 25 | 12 | 28 |
| 2268115 | CATHY | SMITH | 11550 CHAPMAN HWY | SEYMOUR | TN | 37865 | OTHER | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 2268142 | CHRISTINA | BOWEN | 5200 N CROATAN HWY | KITTY HAWK | NC | 27949 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 6 |
| 2268235 | JOHN | GAVIN | 35 HACKETT BLVD | ALBANY | NY | 12208 | PED | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 8 | 18 | 24 | 64 |
| 2268274 | SCOTT | EVANS | 180 WINGO WAY | MOUNT PLEASANT | SC | 29464 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 19 | 30 |
| 2268308 | BETHANY | GIBSON | 101 W McKinley Ave | DECATUR | IL | 62526 | ALLERGY | Y | Tier 1 | Bloomington, IL | Chicago | Central | 0 | 92 | 196 | 254 | 520 |
| 2268334 | RICHARD | SO | 5001 ROCKSIDE RD | Independence | OH | 44131 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 31 | 63 |
| 2268609 | GREGORY | JESTEADT | 1831 RESERVOIR ST | Harrisonburg | VA | 22801 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 2268870 | SHELLEY | LOUI | 1319 PUNAHOU ST | HONOLULU | HI | 96826 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 3 | 6 | 54 | 80 |
| 2268978 | ELIZABETH | FIORE | 20 Hospital Dr Ste 7 | Toms River | NJ | 08755 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 5 | 15 | 48 | 120 |
| 2269166 | PATRICIA | KOSKINIEMI | 705 OSCEOLA ST | LAURIUM | MI | 49913 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 2269217 | DOUGLAS | CALLAHAN | 1240 E 100 S | SAINT GEORGE | UT | 84790 | PCP_IM | Y | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 14 | 39 |
| 2269331 | CYNTHIA | STUART | 4323 N JOSEY LN | Carrollton | TX | 75010 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 3 | 6 | 6 | 19 |
| 2269793 | KURT | STEWART | 15 Morgan Farms Dr | SOUTH WINDSOR | CT | 06074 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 12 | 31 | 96 |
| 2270042 | JAMES | PETTAY | 300 Locust St Ste 200 | AKRON | OH | 44302 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 3 | 6 | 20 | 51 |
| 2270053 | CHRISTOPHER | HEITZMAN | 171 CENTER GROVE RD | RANDOLPH | NJ | 07869 | PCP_IM | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 17 | 47 |
| 2270318 | THUY-TIEN | LE | 1212 S 11TH ST | TACOMA | WA | 98405 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2270622 | TODD | HOWELL | 8940 BLUEBONNET BLVD | BATON ROUGE | LA | 70810 | OTHER | N | | Baton Rouge, LA | Houston | Southeast | 0 | 3 | 6 | 2 | 4 |
| 2270640 | HEATHER | SLAVEN | 9795 E 116TH ST | FISHERS | IN | 46037 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 6 | 8 | 22 |
| 2270717 | JENNIFER | MILLER | 2999 Regent St Ste 325 | BERKELEY | CA | 94705 | PED | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 14 | 83 | 84 | 78 |
| 2270777 | MICHAL | GOLDBERG | 1450 N Halsted St Ste 403 | CHICAGO | IL | 60642 | PED | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 20 | 52 | 20 | 51 |
| 2270957 | RODNEY | LEWIS | 222 22ND AVE N | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 17 |
| 2271130 | MICHAEL | MOLINARO | 123 HIGHLAND AVE | GLEN RIDGE | NJ | 07028 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 27 |
| 2271172 | GABRIELA | SANCHEZ | 600 BROADWAY | SEATTLE | WA | 98122 | OTO | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 2271237 | DAVID | REDDING | 5933 HOWELL MILL RD NW | ATLANTA | GA | 30327 | ALLERGY | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 25 | 80 | 62 | 131 |
| 2271238 | JERRY | FREED | 7512 E 91st St | Tulsa | OK | 74133 | PED | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 9 | 10 | 81 | 68 |
| 2271277 | DANIEL | VANHIMBERGEN | 161 WADSWORTH DR | RICHMOND | VA | 23236 | OTO | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 22 | 47 |
| 2271312 | AMY | WHITMIRE | 520 Jesse Jewell Pkwy SE | GAINESVILLE | GA | 30501 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 29 | 60 | 56 | 141 |
| 2271432 | CECELIA | DAMASK | 795 Primera Blvd Ste 1031 | Lake Mary | FL | 32746 | OTO | Y | Tier 1 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 4 | 621 | 1,306 |
| 2271457 | MATTHEW | STUPPLE | 301 PROSPECT AVE | SYRACUSE | NY | 13203 | OTHER | N | | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 12 | 26 |
| 2271628 | MELISSA | CASCIO-LEVA | 271 Jericho Tpke | Floral Park | NY | 11001 | PED | Y | Tier 8 | Queens, NY | New York | Northeast | 0 | 4 | 15 | 20 | 52 |
| 2271729 | MARK | GHEGAN | 169 ASHLEY AVE | CHARLESTON | SC | 29425 | OTO | Y | Tier 8 | Charleston, SC | Southeast Coastal | Southeast | 0 | 5 | 11 | 42 | 83 |
| 2271799 | ANDREW | SULLIVAN | 777 TOWNSHIP LINE RD | YARDLEY | PA | 19067 | PCP_IM | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 13 | 30 |
| 2271877 | AHSAN | USMAN | 19 OLT AVE | PEKIN | IL | 61554 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 2271895 | THOMAS | LI | 4500 E 9TH AVE | DENVER | CO | 80220 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 3 | 5 | 10 | 21 |
| 2271905 | KRISTIN | LAU | 20940 N TATUM BLVD | Phoenix | AZ | 85050 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 14 | 28 |
| 2272159 | STEVEN | BRUSHWOOD | 303 U.S. 169 | Gower | MO | 64454 | PCP_IM | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | 42 | 83 |
| 2272163 | HANNAH | SAHUD | 5837 FERREE ST | PITTSBURGH | PA | 15217 | PED | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 20 | 47 |
| 2272177 | WILLIAM | WAHL | 1223 Gateway Dr # 1C | MELBOURNE | FL | 32901 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 6 | 3 | 7 |
| 2272287 | DAN | KALSHAN | 220 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 6 | 12 |
| 2272315 | TODD | COLEMAN | 9331 S Mingo Rd | Tulsa | OK | 74133 | NP/PA | Y | Tier 1 | Tulsa South, OK | Kansas City | West | 0 | 13 | 84 | 337 | 839 |
| 2272438 | JENNIFER | ROMERO | 300 Halket St | PITTSBURGH | PA | 15213 | PED | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 22 | 44 |
| 2272439 | ANDREW | RUSS | 4083 Mallory Ln Ste 204 | Franklin | TN | 37067 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 4 | 45 | 104 |
| 2272480 | JASON | DAVIS | 4501 S 70th St | LINCOLN | NE | 68516 | PED | Y | Tier 8 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 28 | 55 |
| 2272560 | JOEL | SCHUCK | 820 Prospect Hill Rd | WINDSOR | CT | 06095 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 9 | 17 | 88 | 78 |
| 2272581 | NICOLE | STORSETH | 4206 CALL FIELD RD | WICHITA FALLS | TX | 76308 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 15 | 25 |
| 2272918 | ANDREW | PETERS | 1430 N Arlington Heights Rd Ste 105 | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 13 | 86 | 58 | 147 |
| 2272920 | ROBERT | CHONG | 470 Waymont Ct | Lake Mary | FL | 32746 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 4 | 9 | 24 | 71 |
| 2273220 | JEAN | NELSON | 10200 N 92nd St Ste 130 | Scottsdale | AZ | 85258 | NP/PA | Y | Tier 2 | Phoenix NE, AZ | Phoenix | West | 0 | 13 | 49 | 76 | 154 |
| 2273363 | ROBERT | ZAJAC | 1805 Hennepin Ave N | GLENCOE | MN | 55336 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 3 | 15 | 30 |
| 2273371 | HEATHER | RUSSELL | 900 S Adams St | Nevada | MO | 64772 | PCP_IM | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 10 | 20 | 8 | 16 |
| 2273373 | ALEXANDRA | LABOVITZ | 450 Veterans Memorial Pkwy 10 | EAST PROVIDENCE | RI | 02914 | PED | N | Tier 8 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 51 | 67 |
| 2273420 | TAMAR | MAGNAS | 315 W 57TH ST | NEW YORK | NY | 10019 | PED | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 3 | 11 | 32 |
| 2273548 | NANCY | COPELAND | 20400 OBSERVATION DR | GERMANTOWN | MD | 20876 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 87 |
| 2273669 | GHASSAN | HASAN | 700 SE 5th Ter | Crystal River | FL | 34429 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 2273702 | KIERAN | PENNING | 9660 Wicker Ave | Saint John | IN | 46373 | NP/PA | Y | Tier 8 | South Bend, IN | Indianapolis | Central | 0 | 6 | 12 | 22 | 51 |
| 2273723 | KIMBERLY | BURCH | 800 S 8th St Ste 420W | MURRAY | KY | 42071 | PED | Y | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 2 | 4 | 21 | 42 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q2 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2273728 | DANIEL | HERMANN | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 61 | 118 | 49 | 113 |
| 2273795 | HANS | OTTO | 5001 Houston Rd | FLORENCE | KY | 41042 | ALLERGY | Y | Tier 1 | Lexington North, KY | Kentucky | Central | 0 | 15 | 26 | 475 | 970 |
| 2273858 | SERGIO | SOLORZANO | 4537 S PADRE ISLAND DR | Corpus Christi | TX | 78411 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 8 | 6 |
| 2273883 | MARY | LYMAN | 3023 KIRBY DR | Houston | TX | 77098 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 7 | 17 |
| 2273925 | JANE | PARDEE | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | PED | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 4 | 7 | 4 | 8 |
| 2274020 | SETH | MEHR | 9205 SW BARNES RD | Portland | OR | 97225 | OTHER | N | | Portland, OR | Seattle | West | 0 | 2 | 4 | 2 | 4 |
| 2274024 | STEVE | CARVER | PO BOX 630 | LA MADERA | NM | 87539 | NP/PA | N | Tier 8 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 21 | 42 |
| 2274098 | ERIN | KELLEHER | 29 ELM ST | Tuckahoe | NY | 10707 | PED | N | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 3 | 21 | 42 |
| 2274278 | DANA | KAMP | 4570 COUNTY ROAD 61 | MOOSE LAKE | MN | 55767 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 15 |
| 2274330 | JONATHAN | LEE | 1 VIOLET CT | NORTH LITTLE ROCK | AR | 72116 | OTHER | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | | |
| 2274403 | ANN | RIGGS | 2703 RUNNING HORSE RD | PLATTE CITY | MO | 64079 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 3 | 5 | 2 | 5 |
| 2274425 | EUNHEE | SHIN | 558 Central Ave | New Providence | NJ | 07974 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 5 | 10 | 17 | 33 |
| 2274432 | CHARLES | GREEN | 612 N ANDOVER RD | Andover | KS | 67002 | PCP_IM | Y | Tier 8 | Wichita, KS | Denver | West | 0 | 2 | 5 | 10 | 25 |
| 2274793 | RICARDO | PEREZ | 2225 OAK PARK AVE | BERWYN | IL | 60402 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | | |
| 2274855 | JOHN | ANDRESEN | 4224 S 50th St | Omaha | NE | 68117 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 1 | 4 | 27 | 57 |
| 2275099 | JENNIFER | CHARLESWORTH | 610 N Fayetteville St | ASHEBORO | NC | 27203 | NP/PA | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 5 | 10 | 12 | 25 |
| 2275201 | JULIA | ADAMIAN | 200 W 57TH ST | NEW YORK | NY | 10019 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 3 | 10 | 19 |
| 2275210 | COLLEEN | NOONAN | 1247 Rickert Dr | Naperville | IL | 60540 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 4 | 8 |
| 2275349 | MARK | ERICKSON | 2007 6TH AVE N | SARTELL | MN | 56377 | PCP_IM | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 9 | 23 |
| 2275560 | RASHMA | JHURIA | 533 COTTAGE GROVE RD | BLOOMFIELD | CT | 06002 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 15 | 36 |
| 2275572 | SCOT | HIRSCH | 920 SW Lane St Ste 200 | TOPEKA | KS | 66606 | OTO | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 6 | 9 | 42 | 84 |
| 2275618 | SREENIVAS | AMARA | 537 Cranbury Rd Ste 17 | East Brunswick | NJ | 08816 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 33 | 98 | 88 | 218 |
| 2275691 | CHRISTOPHER | WATNER | 8 INDUSTRIAL DR | MASHPEE | MA | 02649 | PCP_IM | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 6 | 12 |
| 2275721 | STACEY | RHODES | 1405 S 8TH AVE | STERLING | CO | 80751 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 3 | 6 | 11 |
| 2275745 | RUTH | FARLEY | 4403 HARRISON BLVD | OGDEN | UT | 84403 | NP/PA | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 59 | 125 | 42 | 90 |
| 2275762 | RAVI | KODURU | 1906 N 7TH ST | TERRE HAUTE | IN | 47804 | PCP_IM | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 3 | 7 | 1 | 2 |
| 2275767 | DIMITRIOS | MONDROS | 9101 MONROE RD | CHARLOTTE | NC | 28270 | PCP_IM | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 22 | 44 |
| 2275772 | KENNETH | ROBERT | 7385 Medical Center Dr | Roanoke Rapids | NC | 27870 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 8 | 23 |
| 2275814 | BRET | RIPLEY | 3200 GRAND AVE | DES MOINES | IA | 50312 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 2275838 | JOSEPH | RIESENMAN | 5828 BERKSHIRE VALLEY RD | Oak Ridge | NJ | 07438 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 8 | 29 | 59 |
| 2275907 | APARNA | MURTI | 1385 W BRIERBROOK RD | GERMANTOWN | TN | 38138 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 2 | 4 |
| 2275937 | TRENT | SCHUENEMAN | 7130 Wellness Way | Saint Simons Island | GA | 31522 | PCP_IM | Y | Tier 3 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 3 | 47 | 95 |
| 2275957 | DANIEL | LASZLO | 3900 23rd St | Cuyahoga Falls | OH | 44223 | PCP_IM | Y | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 7 | 14 | 81 | 162 |
| 2276006 | FRANCES | DILLEY | 6049 Harris Pkwy | FORT WORTH | TX | 76132 | PCP_IM | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 27 | 53 |
| 2276083 | OSCAR | ONEILL-ROSADO | 1223 Gateway Dr | MELBOURNE | FL | 32901 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 4 | 1 | 2 |
| 2276108 | MELISSA | COOMES | 11550 N SHERIDAN BLVD | WESTMINSTER | CO | 80031 | PCP_IM | N | Tier 3 | Denver West, CO | Denver | West | 0 | 3 | 6 | 5 | 12 |
| 2276124 | CAROL | LANGDOC | 15 W Dry Creek Cir | LITTLETON | CO | 80120 | OTO | Y | Tier 3 | Fort Collins, CO | Denver | West | 0 | 6 | 10 | 20 | 43 |
| 2276279 | DIARA | SREDNI | 21097 NE 27th Ct Ste 205 | AVENTURA | FL | 33180 | PED | Y | Tier 8 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 81 | 101 |
| 2276300 | MATTHEW | ROBERSON | 580 S Denton Tap Rd Ste 123 | Coppell | TX | 75019 | PCP_IM | Y | Tier 8 | Irving, TX | Dallas | West | 0 | 1 | 2 | 23 | 46 |
| 2276457 | ALLAN | GILMER | 800 SCUFFLETOWN RD | SIMPSONVILLE | SC | 29681 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 2 | 3 |
| 2276600 | MANNAZ | CHANG TANTAWI | 177 SUMMIT AVE | HACKENSACK | NJ | 07601 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 4 | 7 | 14 |
| 2276765 | MICHAEL | LINETT | 3360 BURNS RD | PALM BEACH GARDENS | FL | 33410 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 1 | 3 | 6 | 10 | 20 |
| 2276783 | JANET | IRP | 2219 GARFIELD ST | TWO RIVERS | WI | 54241 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 15 | 30 |
| 2276807 | NADIA | KHAN | 2000 FOXFIELD RD | ST CHARLES | IL | 60174 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 2276817 | JENNIFER | HYDE | 541 High St | WESTWOOD | MA | 02090 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 2 | 6 | 94 | 238 |
| 2276842 | JOSHUA | SMITHSON | 2325 Crestmoor Rd | NASHVILLE | TN | 37215 | PCP_IM | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 3 | 7 | 11 | 23 |
| 2276972 | EDMOND | OBEID | 602 E 21ST ST | Northampton | PA | 18067 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 25 |
| 2276988 | AMY | FATHMAN | 3019 POINSETTA ST | EDGEWOOD | KY | 41017 | NP/PA | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 5 | 10 | | |
| 2277069 | CARRIE AN | TIMKO | 610 HIGH ST | LOCK HAVEN | PA | 17745 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 7 | 15 |
| 2277108 | CAROL | GAGGINI | 8018 ASHBY CT | Plano | TX | 75025 | NP/PA | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 8 | 8 |
| 2277133 | DALE | TURLEY | 8818 DEEP COVE DR | SAGAMORE HILLS | OH | 44067 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 2277187 | MICHAEL | RIVERA | 99 BOULDER HILL PASS | MONTGOMERY | IL | 60538 | PCP_IM | Y | Tier 8 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 15 | 31 |
| 2277281 | SHAWNA | BOWMAN | 373 Kidd Pediatrics Meridian Park Ln Ste C1 | GREENWOOD | IN | 46142 | PED | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 4 | 8 | 19 | 38 |
| 2277425 | KAREN | BAUER | 24035 Three Notch Rd | Hollywood | MD | 20636 | PCP_IM | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 22 | 45 |
| 2277588 | SIMONETTE | CAMACHO | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | NP/PA | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 24 | 49 | 56 | 126 |
| 2277634 | MARK | REED | 387 TOWN MOUNTAIN RD | Pikeville | KY | 41501 | PCP_IM | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 5 | 10 | 10 | 19 |
| 2277684 | DOUGLAS | LINFORD | 556 W PRAIRIE AVE | COEUR D ALENE | ID | 83815 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 6 |
| 2277723 | MEGAN | LANTERLEIN | 7233 FISHERS LANDING DR | FISHERS | IN | 46038 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 5 | 10 | 8 | 6 |
| 2277804 | LISA | GOLDING | 725 CONCORD AVE | CAMBRIDGE | MA | 02138 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 9 | 19 |
| 2277833 | CLARE | CARDO-MCKEGNEY | 62 HAWLEY AVE | PORT CHESTER | NY | 10573 | NP/PA | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 3 | 7 | 2 | 4 |
| 2277906 | KATHLEEN | STINSON | 531 Scottsplace | Dripping Springs | TX | 78620 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 24 | 52 |
| 2277928 | STEPHANIE | PARK | 1585 Woodlake Dr Ste 201 | CHESTERFIELD | MO | 63017 | ALLERGY | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 8 | 10 | 138 | 329 |
| 2277959 | JENNIFER | KENT | 17 E 102ND ST | NEW YORK | NY | 10029 | PCP_IM | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 3 | 20 | 48 |
| 2278107 | LAUREL | RIES | 980 RICE ST | Saint Paul | MN | 55117 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 17 |
| 2278130 | TINA | SCHECHINGER | 405 S CLARK ST | CARROLL | IA | 51401 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 4 | 9 |
| 2278220 | LYNNE | JOHNSON | 348 MAIN ST | GREENVILLE | PA | 16125 | PED | N | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 7 | 19 | 36 |
| 2278274 | DANTON | KONO | 5400 DATA DR | RANCHO CORDOVA | CA | 95670 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 4 | 52 | 74 |
| 2278300 | ELLIOT | FAVUS | 202 W 24TH ST | NEW YORK | NY | 10011 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 3 | 6 | 3 | 6 |
| 2278387 | MATTHEW | BRANCH | 400 Hospital Dr Ste 115 | CORSICANA | TX | 75110 | OTO | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 6 | 12 | 18 | 35 |
| 2278502 | KIRAN | MISHRA | 4137 N 108th Ave | Phoenix | AZ | 85037 | PED | Y | Tier 8 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 19 | 46 |
| 2278628 | KENNETH | WEIMER | 218 SUNSET PL | HILLSVILLE | WI | 54456 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 4 | 6 | 12 |
| 2278638 | MARK | THOMAS | 7210 N Main St Ste 205 | CLARKSTON | MI | 48346 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 4 | 8 | 13 | 38 |
| 2278745 | KIMBERLY | GEORGE | 201 Concourse Blvd Ste 100 | GLEN ALLEN | VA | 23059 | ALLERGY | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 32 | 70 | 251 | 633 |
| 2278874 | ANTHONY | PRUITT | 5991 S 3500W | ROY | UT | 84067 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 7 | 14 | 11 | 23 |
| 2278916 | ALAN | IKEDA | 3121 S MARYLAND PKWY | Las Vegas | NV | 89109 | PED | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 5 | 10 |
| 2278929 | PIERRE | JOHNSON | 2555 PHILLIPS FIELD RD | FAIRBANKS | AK | 99709 | PCP_IM | N | Tier 4 | | | | 0 | 4 | 7 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2278990 | KYLE | CHILDERS | 100 N EAGLE CREEK DR | Lexington | KY | 40509 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 8 | 17 | 20 | 45 |
| 2279038 | CHRISTOPHER | LAU | 5716 FAYETTEVILLE RD | Durham | NC | 27713 | OTHER | N | | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2279108 | VERA | STABILE | 120 LYTTON AVE | PITTSBURGH | PA | 15213 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 17 | 34 |
| 2279409 | SARAH | LOGAN | 9397 CROWN CREST BLVD | PARKER | CO | 80138 | OTHER | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 9 | 18 | 15 | 32 |
| 2279458 | ERIN | GAROFOLI | 1000 Central St | EVANSTON | IL | 60201 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 18 | 42 | 17 | 40 |
| 2279468 | AVI | DEENER | 210 Westchester Ave | WHITE PLAINS | NY | 10604 | PCP_IM | Y | Tier 1 | Yonkers, NY | Connecticut | Northeast | 0 | 63 | 231 | 242 | 762 |
| 2279605 | PATRICK | DEMARCO | 2806 St John's Bluff Road South, Ste 202 | Jacksonville | FL | 32246 | ALLERGY | Y | Tier 2 | Jacksonville, FL | North Florida | Southeast | 0 | 28 | 56 | 107 | 216 |
| 2279606 | NIKOLAY | NIKOLOV | 303 E NICOLLET BLVD | Burnsville | MN | 55337 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 17 |
| 2279995 | DUSTIN | LILLIB | 200 W Arbor Dr | SAN DIEGO | CA | 92103 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 2280037 | ROBERT | VAN WINKLE | 3201 Brassfield Rd Ste 400 | GREENSBORO | NC | 27410 | ALLERGY | Y | Tier 1 | Greensboro, NC | Carolina | Southeast | 0 | 21 | 39 | 821 | 1,727 |
| 2280522 | ROBERT | BAULS | 4343 W NEWBERRY RD | GAINESVILLE | FL | 32607 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 5 | 7 | 13 |
| 2280679 | JON | BRINKMAN | 1101 Saint Christopher Dr | Ashland | KY | 41101 | OTO | Y | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 6 | 12 | 43 | 89 |
| 2280689 | RAJNISH | CHAWLA | 3800 Quakerbridge Rd | TRENTON | NJ | 08619 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 12 |
| 2280757 | ELAINE | FOELL | 14000 FAIRVIEW DR | Burnsville | MN | 55337 | NP/PA | N | | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | | |
| 2280787 | DALIA | GALICIA | 2201 N Waldron St | HUTCHINSON | KS | 67502 | PCP_IM | Y | Tier 1 | Wichita, KS | Denver | West | 0 | 5 | 9 | 298 | 598 |
| 2280807 | ADRIANA | DIAKIW | 1370 Rosecrans St | SAN DIEGO | CA | 92106 | PED | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 21 | 48 |
| 2280818 | JENNIFER | HETMALL | 3550 MARKET ST | PHILADELPHIA | PA | 19104 | PED | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 30 | 65 | 210 | 444 |
| 2280829 | JEFFREY | ZAREF | 781 WORCESTER RD | FRAMINGHAM | MA | 01701 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 2 | 11 | 64 | 159 |
| 2280831 | CHARLES | WHITING | 9 HAWTHORNE PARK CT | GREENVILLE | SC | 29615 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | | |
| 2280853 | ALLIE | TSIRAMBIDIS | 7001 S EDGERTON RD | BRECKSVILLE | OH | 44141 | NP/PA | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 2280963 | SHARVARI | PARGO | 2023 SAUVIGNON | SAN ANTONIO | TX | 78258 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 2 | 4 |
| 2280969 | MARY | BEAUCHAMP | 1825 Martha Berry Blvd NW | ROME | GA | 30165 | OTO | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 2 | 8 | 47 | 94 |
| 2280968 | JULIE | TRAYNHAM | 950 S FM 158 | AUSTIN | TX | 78247 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 5 | 9 | | |
| 2281012 | BRIAN | MULBERRY | 1210 KY Highway 36 E | CYNTHIANA | KY | 41031 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 2 | 3 | 2 | 4 |
| 2281233 | NADINE | HALLIBURTON-FOSTER | 2575 PEACHTREE PKWY | CUMMING | GA | 30041 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 4 | 14 | 33 |
| 2281238 | JOEL | KARY | 8414 NAAB RD | Indianapolis | IN | 46260 | OTHER | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 8 |
| 2281241 | ROSS | PAUS | 325 Tamarack Ln | Shiloh | IL | 62269 | ALLERGY | Y | Tier 2 | St. Louis SE, MO | St Louis | Central | 0 | 28 | 58 | 228 | 496 |
| 2281281 | ELIZABETH | EVANS | 3400 California Ave SW | SEATTLE | WA | 98116 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 17 | 44 |
| 2281289 | VIPIN | MENDIRATTA | 1735 E Highway 50 | CLERMONT | FL | 34711 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 6 | 18 | 33 |
| 2281327 | THOMAS | HIRT | 6520 ACRO CT | Dayton | OH | 45459 | PCP_IM | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 5 | 10 | 8 | 21 |
| 2281351 | RAYMOND | BACULI | 1135 Mission St SE Ste 108 | SALEM | OR | 97302 | PCP_IM | N | Tier 8 | Portland, OR | Seattle | West | 0 | 1 | 2 | 10 | 38 |
| 2281402 | TAMARA | SMITH | 14535 John Marshall Hwy Ste 213 | GAINESVILLE | VA | 20155 | PCP_IM | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 24 | 75 | 228 | 663 |
| 2281478 | MANDY | SHAW | 1625 Dorsett Dr | Sidney | NE | 69162 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 2 | 8 |
| 2281612 | MANAV | SEGAL | 40 W Evergreen Ave | PHILADELPHIA | PA | 19118 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 48 | 99 | 192 | 388 |
| 2281618 | HERBERT | LIM | 114 Mission Ranch Blvd | Chico | CA | 95926 | PCP_IM | N | Tier 3 | Redding, CA | San Francisco | West | 0 | 5 | 10 | 11 | 22 |
| 2281753 | JOSHUA | GIBBS | 8506 E Chapman Ave | ORANGE | CA | 92869 | PCP_IM | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 6 | 13 | 183 | 360 |
| 2281827 | SHANNON | VITELLI | 1 Iron Bridge Dr | Collegeville | PA | 19426 | PED | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 10 | 20 | 71 |
| 2281882 | JANET | SHEN | 453 Colon Ave | STATEN ISLAND | NY | 10308 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 5 | 12 | 31 | 81 |
| 2281926 | GARFIELD | SAMUELS | 4452 CORPORATION LN | VIRGINIA BEACH | VA | 23462 | PCP_IM | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 2 | 6 |
| 2282130 | KEVIN | PARIS | 3860 Crater Lake Ave Ste B | MEDFORD | OR | 97504 | ALLERGY | Y | Tier 2 | Eugene, OR | Seattle | West | 0 | 37 | 84 | 133 | 273 |
| 2282181 | ADAM | PALAZZARI | 8301 W 144th Ave Unit 200 | BROOMFIELD | CO | 80023 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 8 | 6 | 24 | 53 |
| 2282154 | LISA | EMRICH | 11312 Us 15 501 Hwy N Ste 308 | CHAPEL HILL | NC | 27517 | PED | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 10 | 25 |
| 2282165 | WENDY | SMITH | 10301 GLACIER HWY | JUNEAU | AK | 99801 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 3 | 7 |
| 2282257 | KAREN | KOTARA | 6043 Lake Worth Blvd | FORT WORTH | TX | 76135 | NP/PA | Y | Tier 3 | Abilene, TX | Dallas | West | 0 | 8 | 16 | 20 | 20 |
| 2282264 | REBECCA | WEGNER | 42141 Mound Rd Ste B | Sterling Heights | MI | 48314 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 8 | 17 | 80 | 110 |
| 2282265 | BRADLEY | PATTERSON | 1500 JAMES SIMPSON JR WAY | COVINGTON | KY | 41011 | PCP_IM | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 7 | 13 | 10 | 19 |
| 2282278 | DAVIS | VU | 1920 PEACE HAVEN RD | WINSTON SALEM | NC | 27108 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 17 |
| 2282331 | WILLIAM | HICKS | 1390 University Ave W | Saint Paul | MN | 55104 | PED | Y | Tier 1 | Minneapolis NE, MN | Minneapolis | Central | 0 | 81 | 174 | 282 | 765 |
| 2282398 | KHURSHEEDA | PATHAN | 3100 TWILIGHT CREST AVE | HENDERSON | NV | 89052 | PED | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 9 | 18 |
| 2282449 | CHARLES | LOWT | 5426 N Mayo Trl Ste 101 | Pikeville | KY | 41501 | ALLERGY | Y | Tier 1 | Lexington South, KY | Kentucky | Central | 0 | 96 | 198 | 433 | 979 |
| 2282498 | DAVID | LAROSA | 406 Middletown Blvd | Langhorne | PA | 19047 | ALLERGY | Y | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 43 | 87 | 116 | 238 |
| 2282532 | NITZA | CEPEDA | 11851 Jollyville Rd | AUSTIN | TX | 78759 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 7 | 21 | 7 | 17 |
| 2282535 | KENNETH | LEVIN | 4411 STILLEY RD | PITTSBURGH | PA | 15227 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 38 | 80 |
| 2282688 | CAROLINE | CHOI | 1614 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 9 | 10 |
| 2282712 | ANGELA | CONNAUGHTON | 188 Medical Park Loop | Sylva | NC | 28779 | PULMO | Y | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 20 |
| 2282850 | STACY | KANAGAWA | 940 W MOUNT VERNON ST | NIXA | MO | 65714 | PCP_IM | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 1 | [illegible] | 14 | [illegible] |
| 2282858 | ANTHONY | NGUYEN | 969 WINDY HILL RD SE | SMYRNA | GA | 30080 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 4 | 14 | 33 |
| 2282886 | JENNIFER | DOYKIN | 8244 E Us Highway 36 Ste 100 | AVON | IN | 46123 | PED | Y | Tier 2 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 8 | 5 | 9 |
| 2282957 | BRIAN | PEERLESS | 9403 Kenwood Rd | CINCINNATI | OH | 45242 | PCP_IM | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 0 | 22 | 87 | 153 |
| 2283019 | PRASHANT | MISHRA | 3950 AUSTELL RD | Austell | GA | 30106 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 4 | 10 | 21 | 47 |
| 2283029 | CLARE | MCMILLAN | 1377 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PED | N | Tier 2 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 3 | 7 |
| 2283045 | MICHELLE | DAIR | 10 DAVOL SQ | PROVIDENCE | RI | 02903 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 33 | 148 |
| 2283109 | BRIAN | MALONE | PO BOX 234 | CANTON CENTER | CT | 06020 | OTHER | N | | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 7 | 14 |
| 2283268 | MAYA | YARKELEV | 154 South Ave | Weston | MA | 02493 | PED | Y | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 3 | 8 | 7 |
| 2283331 | DARREN | GELICA | 75-6107 HOOMAIKA ST | Kailua Kona | HI | 96740 | NP/PA | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 2 | 4 | 26 | 84 |
| 2283402 | JOHN | SWEET | 5200 Fairview Blvd | WYOMING | MN | 55092 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 1 | 1 | 3 | 3 | 8 |
| 2283491 | PATRICIA | OLIVER | 540 Oak Centre Dr | SAN ANTONIO | TX | 78258 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 9 | 18 | 197 | 443 |
| 2283514 | TIMOTHY | FIGNAR | 13 PALOMBA DR | Enfield | CT | 06082 | PCP_IM | N | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 5 | 10 | 21 | 64 |
| 2283521 | MAY | DI COLA | 27 Mountain Blvd | WARREN | NJ | 07059 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 35 | 31 |
| 2283577 | RAMIRO | VILLENA | 1910 ROSELAND BLVD | Tyler | TX | 75701 | PCP_IM | Y | Tier 8 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 8 | 19 |
| 2283633 | MARINA | CUTLER | 802 TILTON RD | Northfield | NJ | 08225 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 13 | 26 | 40 | 80 |
| 2283690 | TRACEY | MCGUIGAN | 111 Meadowmark Dr Ste 4 | Chaska | MN | 55318 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 7 | 15 |
| 2283688 | JEANNE | GOODSPEED | 1875 WOODWINDS DR | WOODBURY | MN | 55125 | PED | Y | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 42 | 97 |
| 2283758 | BRYAN | CLARK | 2250 CASTLEBRIDGE RD | MIDLOTHIAN | VA | 23113 | OTHER | Y | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 41 | 94 |
| 2283789 | KAVITA | JOSHI | 9 TWINBROOK DR | Woodbridge | CT | 06525 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2283815 | ZURAIDA | LASKA-SOBOL | 27892 Woodward Ave | ROYAL OAK | MI | 48067 | PED | N | Tier 8 | Detroit, MI | Detroit | Central | 0 | 1 | 4 | 13 | 31 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283848 | CAROLINE | HORNER | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 7 | 13 | 166 | 421 |
| 2283889 | EMILY | BORMAN-SHOAF | 2539 UNIVERSITY AVE SE | Minneapolis | MN | 55414 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 20 | 45 |
| 2283914 | JOAN | MCMENEMY | 319 Longwood Ave | Boston | MA | 02115 | NP/PA | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 22 | 53 |
| 2283988 | ERIC | BREZINA | 27 Mountain Blvd | WARREN | NJ | 07059 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 13 |
| 2284079 | BRENDA | JAMES | 407 S SCHWARTZ AVE | Farmington | NM | 87401 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 13 |
| 2284189 | ERIC | FRANKEL | 619 MOUNT ROYAL BLVD | PITTSBURGH | PA | 15223 | PCP_IM | N | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 28 |
| 2284243 | STACY | GENERALOVICH | 6505 MARKET ST | Youngstown | OH | 44512 | PED | N | | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 5 | 5 | 10 |
| 2284353 | ARIN | HESS | 1014 GRANGER AVE | ANN ARBOR | MI | 48104 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 8 | 21 |
| 2284358 | MARIA | ZUAZUA PADILLO | 153 BRIDGETON PIKE | MULLICA HILL | NJ | 08062 | PCP_IM | N | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 14 | 29 |
| 2284407 | HELEN | SHIDLER | 1 E DELAWARE PL | CHICAGO | IL | 60611 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 7 | 15 | 4 | 8 |
| 2284405 | ROBERT | CLARK | 320 N 13TH ST | WAKEENEY | KS | 67672 | PCP_IM | N | Tier 4 | | | | 0 | 3 | 6 | | |
| 2284468 | COURTNEY | CREWS | 2200 E Parrish Ave Ste 101 | OWENSBORO | KY | 42303 | PED | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 4 | 6 | 12 |
| 2284528 | RINO | RUBINO | 6615 Clingan Rd Ste C | Youngstown | OH | 44514 | PCP_IM | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 4 | 17 | 84 |
| 2284768 | ANTONE | CRUZ | 444 MONTGOMERY ST | CHICOPEE | MA | 01020 | PCP_IM | N | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 5 | 10 | 11 | 23 |
| 2284771 | ERIN | KOPENY | 1020 E OGDEN AVE | Naperville | IL | 60563 | NP/PA | N | Tier 3 | Aurora, IL | Chicago | Central | 1 | 1 | 2 | 12 | 24 |
| 2284809 | SHAILESH | VIRANI | 348 S DIVISION ST | HARVARD | IL | 60033 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 9 | 12 |
| 2284826 | LINDA | JACKSON | 207 ELK AVE S | Fayetteville | TN | 37334 | PCP_IM | N | Tier 3 | Nashville East, TN | Mid-South | Central | 1 | 2 | 4 | 15 | 30 |
| 2284837 | ROBERT | WOOD | 8595 PICARDY AVE | BATON ROUGE | LA | 70809 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 8 | 9 |
| 2284909 | JOSHUA | COHEN | 1928 MEYER LN | Hatboro | PA | 19040 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 13 |
| 2284932 | GERALDINE | SOMERA | 1900 WOODLAND DR | Coos Bay | OR | 97420 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 3 | 5 | 10 |
| 2285132 | NIKKI | BRADLEY | 30 SHELBURNE RD | STAMFORD | CT | 06902 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2285171 | NIKOLAY | SAMEDOV | 545 STATE ROUTE 290 | HENSONVILLE | NY | 12439 | PCP_IM | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 21 | 42 |
| 2285178 | JOHN | HEIN | 1 Park Way FL 8 | Haverhill | MA | 01830 | ALLERGY | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 6 | 12 | 143 | 340 |
| 2285369 | DAVID | EDMONDSON | 2301 WESTHILL DR | WAUSAU | WI | 54401 | ALLERGY | Y | Tier 1 | Green Bay, WI | Minneapolis | Central | 0 | 27 | 54 | 329 | 818 |
| 2285405 | NICOLE | NEMETH | 204 Ark Rd Ste 204 | Mount Laurel | NJ | 08054 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 6 | 10 | 19 | 41 |
| 2285452 | BRIAN | KASALAITIS | 9555 76TH ST | PLEASANT PRAIRIE | WI | 53158 | OTHER | N | | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 2 | 6 |
| 2285512 | PHILLIP | KHALIL | 1860 State Rd Ste A | Cuyahoga Falls | OH | 44223 | OTO | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 13 | 26 | 88 | 178 |
| 2285605 | EVE | BOSNICK | 702 Montgomery Ave | NARBERTH | PA | 19072 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 21 |
| 2285626 | RHONDA | PATT | 4501 Cameron Valley Pkwy | CHARLOTTE | NC | 28211 | OTHER | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 81 | 89 |
| 2285730 | RUCHIKA | SHARMA | 6005 Park Ave | Memphis | TN | 38119 | PCP_IM | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 2285802 | IRIS | HANNA | 701 E EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | PED | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 22 | 50 |
| 2285942 | JEFFREY | SUPPINGER | 4601 CAROTHERS PKWY | Franklin | TN | 37067 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 19 |
| 2286014 | BIREN | SHAH | 500 W CENTRAL AVE | BREA | CA | 92821 | PCP_IM | N | Tier 8 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 29 |
| 2286078 | JENNIFER | FRASURE | 402 W CULVER RD | KNOX | IN | 46534 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 5 | 10 |
| 2286101 | HUMAYUN | IMRAN | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | PED | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2286151 | MELISSA | LEXIER | 1050 GLENN MITCHELL DR | VIRGINIA BEACH | VA | 23456 | PED | Y | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 16 | 18 | 44 |
| 2286207 | STEPHANIE | HOSLEY | 3433 Agler Rd Ste 2800 | COLUMBUS | OH | 43219 | NP/PA | N | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 1 | 3 | 74 | 174 |
| 2286211 | KENNETH | LEE | 408 NAVARRO ST | SAN ANTONIO | TX | 78205 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 4 | 8 |
| 2286221 | NANCY | LATERRA-FERRARO | 108 Fulton Ave | POUGHKEEPSIE | NY | 12603 | NP/PA | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 11 | 21 |
| 2286253 | HEATHER | KORT | 290 NE Tudor Rd | LEES SUMMIT | MO | 64086 | PCP_IM | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 6 | 12 | 40 | 80 |
| 2286282 | AMY | FAIR | 290 Main St NW | Elk River | MN | 55330 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 3 | 6 | 26 | 53 |
| 2286398 | SARAH | COLE | 12680 OLIVE BLVD | Creve Coeur | MO | 63141 | PCP_IM | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 8 | 14 | 31 |
| 2286502 | SHAMIR | BHATT | 801 N CASS AVE | WESTMONT | IL | 60559 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 13 | 28 |
| 2286580 | TIMOTHY | CORBA | 223 W Spring St | New Albany | IN | 47150 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 3 | 6 | 24 | 59 |
| 2286597 | ELLEN | NAVE | 303 MED TECH PKWY | JOHNSON CITY | TN | 37604 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 4 | 9 |
| 2286657 | SUZANNE | MCBRIDE | 610 19TH ST | COLUMBUS | GA | 31901 | PCP_IM | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 1 | 1 | 1 | 35 | 69 |
| 2286715 | VIVIAN | TUNG | 7300 Girard Ave Ste 106 | LA JOLLA | CA | 92037 | PED | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 3 | 6 | 18 | 63 |
| 2286761 | KRISTEN | WALSH | 245 MAIN ST | Chester | NJ | 07930 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 5 | 9 |
| 2286820 | JOANNE | MUELLER-BOFFEM | 3400 BEE RIDGE RD | Sarasota | FL | 34239 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 9 | 17 | 6 | 13 |
| 2286831 | KENNETH | MACEK | 28379 DAVIS PKWY | WARRENVILLE | IL | 60555 | OTHER | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 4 | 1 | 2 |
| 2286878 | VIRGINIA | JETHRO | 3 PARKINSONS RD | EAST STROUDSBURG | PA | 18301 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2286939 | RICK | COLWELL | 2720 STONE PARK BLVD | SIOUX CITY | IA | 51104 | PCP_IM | Y | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 3 | 5 | 7 | 13 |
| 2286980 | KAMLESH | JOSHINGKAR | 610 19TH ST | COLUMBUS | GA | 31901 | PCP_IM | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 3 | 13 | 26 |
| 2287049 | TOM | THAYIL | 8200 WALNUT HILL LN | DALLAS | TX | 75231 | PCP_IM | N | | Dallas, TX | Dallas | West | 0 | 1 | 2 | | |
| 2287078 | BRETT | CLARKE | 2300 E 30th St Bldg D-102 | Farmington | NM | 87401 | OTO | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 7 | 14 | 140 | 280 |
| 2287140 | EMMANUEL | MARTAKIS | 140 HAMMOND ST | PORT JERVIS | NY | 12771 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 5 | 20 | 45 |
| 2287220 | MICHAEL | JORDAN | 4150 WOODLANDS PKWY | Palm Harbor | FL | 34685 | PED | Y | Tier 8 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 3 | 35 | 62 |
| 2287324 | LYNN | OSHER | 5353 BALBOA BLVD | ENCINO | CA | 91316 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 8 | 16 | 9 | 19 |
| 2287325 | JASON | FLORIMONTE | 30 AULIKE ST | KAILUA | HI | 96734 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 1 | 1 | 2 | 7 | 14 |
| 2287342 | MARY | SHANNON | 121 N 20TH ST | Opelika | AL | 36801 | PCP_IM | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2287589 | RONALD | ROESSLER | 2000 W OKLAHOMA AVE | Milwaukee | WI | 53215 | OTHER | N | | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 8 | 10 |
| 2287777 | MICHAEL | COTTER | 4100 SW 15TH ST | TOPEKA | KS | 66604 | PED | Y | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 6 | 12 | 18 | 32 |
| 2287804 | SCOTT | CARRINGTON | 2200 Fort Jesse Rd Ste 110 | NORMAL | IL | 61761 | PCP_IM | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 1 | 3 | 11 | 21 |
| 2287940 | DUSTIN | WISE | 1888 W 800 N | PLEASANT GROVE | UT | 84062 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 8 | 8 | 4 | 8 |
| 2287946 | HILAM | KHURANA | 595 N Dobson Rd | CHANDLER | AZ | 85224 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 35 | 82 |
| 2288082 | STEPHEN | THIERAUF | 1203 SMIZER MILL RD | FENTON | MO | 63026 | PED | Y | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 7 | 17 |
| 2288128 | BRUCE | MORGAN | 833 SAINT VINCENTS DR | BIRMINGHAM | AL | 35205 | OTHER | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 13 | 28 | 64 | 132 |
| 2288201 | JAMES | BITTLER | 2053 KENOYER DR | BELLINGHAM | WA | 98229 | PCP_IM | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 18 | 38 |
| 2288293 | SOUJANYA | PULLURU | 2940 Rollingridge Rd | Naperville | IL | 60564 | PCP_IM | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 14 | 29 |
| 2288443 | CONG | PHAN | 1113 ALTA AVE | UPLAND | CA | 91786 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 2288454 | TARA | FORCIER | 134 South Woods Dr | ROCKLEDGE | FL | 32955 | PED | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 9 | 12 | 25 |
| 2288557 | CAROLYN | DREVLOW | 1950 Crt Crk Dr Ste 100 | FARIBAULT | MN | 56011 | NP/PA | Y | Tier 8 | Minneapolis SE, MN | Minneapolis | Central | 0 | 6 | 12 | 20 | 45 |
| 2288590 | TRAVIS | LLOYD | 1140 HAMMOND DR | ATLANTA | GA | 30328 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 2288639 | LYNETTE | BIRNBAUM | 140 MANETTO HILL RD | PLAINVIEW | NY | 11803 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 4 | 10 |
| 2288681 | DONALD | BEAUCHAMP | 301 GODWIN AVE | MIDLAND PARK | NJ | 07432 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 18 |
| 2288810 | LYNN | SOLLIE | 102 W Water St | Dover | DE | 19904 | NP/PA | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 61 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2288830 | JONATHAN | KELLY | MEDICAL CENTER BLVD | WINSTON SALEM | NC | 27157 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | | |
| 2288979 | JAMES | WALKER | 9784 N Ash Ave | KANSAS CITY | MO | 64157 | PCP_IM | Y | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 2 | 3 | 9 | 18 |
| 2288987 | MATTHEW | KAUFMAN | 830 5th Avenue | CHAMBERSBURG | PA | 17201 | PED | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 3 | 5 | 25 | 50 |
| 2289041 | TRYSTAN | CROOK | 11725 W 112th St | Overland Park | KS | 66210 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 2 | 4 | 9 |
| 2289062 | LYNN | MARUSKIN | 6909 ROYALTON RD | BRECKSVILL | OH | 44141 | NP/PA | Y | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 12 | 24 | 23 | 45 |
| 2289077 | THOMAS | DRAUGHON | 201 N BREAZEALE AVE | MOUNT OLIVE | NC | 28365 | PCP_IM | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 6 | 6 | 12 |
| 2289289 | DAWN | MOTTLOW | 1012 95TH ST | Naperville | IL | 60564 | NP/PA | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 14 | 38 |
| 2289384 | MICHELLE | NGUYEN | 10748 NARCOOSSEE RD | Orlando | FL | 32832 | PCP_IM | N | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 4 | 7 | 14 | 29 |
| 2289559 | ANTRA | BARTOW | 900 HENDERSONVILLE RD | Asheville | NC | 28803 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 5 |
| 2289621 | JENNIFER | BULLOCK | 8080 Ravines Edge Ct | COLUMBUS | OH | 43235 | PED | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 89 | 83 | 842 | 1,810 |
| 2289701 | AMY | KIMBALL | 800 W HUTCHINGS ST | WINTERSET | IA | 50273 | PED | Y | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 7 | 15 | 6 | 15 |
| 2289769 | SHANNON | LYNN | 825 Barret Ave | LOUISVILLE | KY | 40204 | PCP_IM | Y | Tier 8 | Louisville West, KY | Kentucky | Central | 0 | 6 | 11 | 8 | 21 |
| 2289781 | CARIE | BLOOM | 781 AVENT FERRY RD | HOLLY SPRINGS | NC | 27540 | PED | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 1 | 1 | 4 | 5 | 12 |
| 2289918 | JODI | JOHNSON-OSHEA | 1550 S PIONEER WAY | MOSES LAKE | WA | 98837 | NP/PA | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 11 | 23 |
| 2289924 | JASER | ROWLES | 4301 DICK POND RD | MYRTLE BEACH | SC | 29588 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 8 | 17 |
| 2289927 | MARIAN | HENDRICKS | 5802 SARATOGA BLVD | Corpus Christi | TX | 78414 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 4 | 8 | 2 | 4 |
| 2289969 | KAREN | MAJEWSKI | 3609 PARK EAST DR | BEACHWOOD | OH | 44122 | NP/PA | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 3 | 5 | 27 | 84 |
| 2290034 | JULIE | WANG | 1 Gustave L Levy Pl 1198 | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 60 | 150 | 120 | 295 |
| 2290038 | KIMBERLY | HEWITT | 2763 RED CAVES RD | AUSTIN | TX | 78748 | OTO | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 3 | 5 | 15 | 20 |
| 2290103 | SATISH | CHARO | 3233 N ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 8 | 16 | 6 | 12 |
| 2290277 | THOMAS | KNEPE | 1135 116th Ave NE | BELLEVUE | WA | 98004 | OTO | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 8 | 17 | 1 | 2 |
| 2290447 | DARREN | SIRI | 1025 S 6TH ST | SPRINGFIELD | IL | 62703 | ALLERGY | Y | Tier 1 | Springfield, IL | St Louis | Central | 0 | 84 | 90 | 545 | 1,427 |
| 2290463 | MICHELE | BURGET | 1521 HUGUENOT RD | MIDLOTHIAN | VA | 23113 | PED | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 24 | 56 |
| 2290482 | RICHARD | HENDERSHOT | 833 S 900 E | SALT LAKE CITY | UT | 84102 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 89 | 225 | 463 | 994 |
| 2290506 | SANDY | IBRAHIM | 6862 ELM ST | MCLEAN | VA | 22101 | PCP_IM | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 6 | 14 | 29 |
| 2290566 | CATHLEEN | KOCHMA-MALAPANES | 696 E Mingus Ave Ste 106 | COTTONWOOD | AZ | 86326 | NP/PA | Y | Tier 8 | Phoenix NW, AZ | Phoenix | West | 0 | 7 | 15 | 16 | 32 |
| 2290718 | TODD | PANZER | 2230 SW 19th Avenue Rd | OCALA | FL | 34471 | NP/PA | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 2 | 3 | 4 | 9 |
| 2290740 | LILLIAN | LAI | 4300 Rose Dr Ste D | Yorba Linda | CA | 92886 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 14 | 32 | 48 | 111 |
| 2290828 | BRENDA | KIM | 767 PARK AVE W | HIGHLAND PARK | IL | 60035 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 2290829 | MILAN | FROWNFELTER | 509 OLIVE WAY | SEATTLE | WA | 98101 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 6 | 16 | 32 |
| 2290869 | ELLEN | LOSEW | 2101 N WALDRON ST | HUTCHINSON | KS | 67502 | PED | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 15 | 30 | 12 | 24 |
| 2290877 | JENNIFER | LEAHY | 515 MINOR AVE | SEATTLE | WA | 98104 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 14 | 31 |
| 2290894 | JULIA | WORLY | 2135 Post Oak Trlrt Rd Ste 300 | MARIETTA | GA | 30062 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 7 | 13 | 61 | 147 |
| 2290943 | SARITA | LOBO | 2025 Soquel Ave | SANTA CRUZ | CA | 95062 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 8 | 5 | 11 |
| 2290998 | SHANNON | HAYES | 7900 Fannin St Ste 3300 | Houston | TX | 77054 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 20 | 39 |
| 2291007 | JAMES | TREAT | 3550 MARKET ST | PHILADELPHIA | PA | 19104 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 7 | 6 | 13 |
| 2291041 | ANTHONY | HAEUFGLOECKNER | 4320 CLEVELAND AVE SW | CANTON | OH | 44707 | PCP_IM | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 11 | 38 |
| 2291048 | MATTHEW | LUTZ | 1900 State Rd Ste A | Cuyahoga Falls | OH | 44223 | PCP_IM | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 7 | 15 | 80 | 160 |
| 2291082 | SHITAL | PATEL | 2159 WHITE ST | YORK | PA | 17404 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 12 | 25 |
| 2291089 | ESTHER | ELLIOTT | 508 IDLEWILD AVE | EASTON | MD | 21601 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 11 | 20 |
| 2291122 | JAMIE | ODELL | 157 TOMAHAWK ST | YORKTOWN HEIGHTS | NY | 10598 | PED | N | Tier 9 | Northern Westchester, NY | Connecticut | Northeast | 0 | 13 | 24 | 27 | 68 |
| 2291183 | MICHAEL | ANDERSON | 1587 RED OAK LN | BRENTWOOD | TN | 37027 | OTHER | N | | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 6 | 11 |
| 2291221 | MICHAEL | SOUNG | 1100 9th Ave | SEATTLE | WA | 98101 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 2291340 | THERESA | BINGEMAN | 220 Alexander St | ROCHESTER | NY | 14607 | ALLERGY | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 15 | 50 | 160 | 328 |
| 2291375 | PATRICIA | MORGAN | 2051 Clevidence Blvd | CLARKSVILLE | IN | 47129 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 5 | 11 | 11 | 27 |
| 2291394 | SETH | KAROWITZ | 95 Madison Ave | MORRISTOWN | NJ | 07960 | OTO | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 15 | 30 |
| 2291525 | PATRICK | BRENNAN | 22024 Pontiac Trl | SOUTH LYON | MI | 48178 | PCP_IM | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 23 | 20 | 40 |
| 2291578 | NATASHA | RHIE | 1201 ALHAMBRA BLVD | Sacramento | CA | 95816 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 5 | 11 |
| 2291611 | DANA | MARINO | 3200 EAGLE PARK DR NE | GRAND RAPIDS | MI | 49525 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 2291769 | KHALIL | DIAB | 550 UNIVERSITY BLVD | Indianapolis | IN | 46202 | PULMD | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 6 | 1 | 2 |
| 2291770 | KATHLEEN | HASSEL | 20035 W Lake Houston Pkwy Ste 10 | KINGWOOD | TX | 77346 | PED | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 4 | 8 | 55 | 117 |
| 2291812 | STACI | BOOKER | 125 E 72nd St # 1A | NEW YORK | NY | 10021 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 7 | 33 | 74 |
| 2291821 | SUZANNE | WART | 2025 Soquel Ave | SANTA CRUZ | CA | 95062 | PCP_IM | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 17 | 35 |
| 2291885 | JOSEPH | WANZEK | 3434 W BROADWAY | COUNCIL BLUFFS | IA | 51501 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 2 | 5 |
| 2291894 | RYAN | TRACY | 2299 Bacon St Ste 7 | Concord | CA | 94520 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 23 | 52 |
| 2292015 | SHAUNI | RYAN | 9000 N MAIN ST | Dayton | OH | 45415 | PED | N | Tier 4 | Dayton, OH | Ohio | Central | 1 | 1 | 2 | 9 | 20 |
| 2292036 | SHEILA | GILLICK | 200 FOX GLEN CT | Barrington | IL | 60010 | NP/PA | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 12 | 25 |
| 2292077 | MICHAEL | ROSS | 802 Hesson Ave Ste B | BANGOR | ME | 04401 | PED | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 4 | 20 | 42 | 111 |
| 2292128 | ALISON | GAUDET | 100 Granite Dr | MEDIA | PA | 19063 | PED | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 23 | 55 |
| 2292208 | KRISTI | GORDIN | 1826 W Arlington Blvd | GREENVILLE | NC | 27834 | PED | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 1 | 3 | 7 | 6 | 19 |
| 2292219 | JESSICA | PAQUETTE | 10080 E SHADY LN | SUTTONS BAY | MI | 49682 | PCP_IM | N | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 10 | 23 | 2 | 4 |
| 2292278 | SUSAN | ASH | 111 HARBERT DR | BEAVERCREEK | OH | 45440 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 8 | 10 |
| 2292355 | ROBIN | SIMPSON | 300 BIDDLE AVE | Newark | DE | 19702 | PCP_IM | N | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 17 | 39 |
| 2292401 | KIMBERLY | MITCHAM | 1600 W Grand River Ave Ste 2 | Okemos | MI | 48864 | PED | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 67 | 156 |
| 2292506 | MATTHEW | KETTLETON | 25 COLONY BLVD | BLAIRSVILLE | PA | 15717 | PCP_IM | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 4 | 9 | 17 | 39 |
| 2292537 | PENNY | EMETT | 75 N 2260 W | Hurricane | UT | 84737 | NP/PA | Y | Tier 8 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 14 | 28 |
| 2292547 | WILLIAM | CAIN | 5002 Crossings Cir Ste 260 | Mount Juliet | TN | 37122 | ALLERGY | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 22 | 42 | 249 | 513 |
| 2292580 | IRINA | DIXIER | 2105 EDWARD CURD LN | Franklin | TN | 37067 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 13 |
| 2292656 | ERIC | WERTLING | 424 W State Highway 5 | WACONIA | MN | 55387 | PED | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 29 | 63 |
| 2292700 | ANDREW | BAGG | 661 E Altamonte Dr Ste 315 | ALTAMONTE SPRINGS | FL | 32701 | ALLERGY | Y | Tier 2 | Daytona Beach, FL | North Florida | Southeast | 0 | 10 | 25 | 211 | 439 |
| 2292712 | KIERA | IANNANTUONI | 880 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 9 | 16 | 19 | 38 |
| 2292770 | KEVIN | LUZ | 2380 S Eola Rd | AURORA | IL | 60503 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 15 | 32 | 83 | 172 |
| 2293016 | COLLEEN | MAGAI | 48 ERIE BLVD | CANAJOHARIE | NY | 13317 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 3 | 8 | 15 |
| 2293044 | CHRISTOPHER | LEFAVE | 100 W 4th St Ste 250 | COOKEVILLE | TN | 38501 | NP/PA | Y | Tier 1 | Knoxville North, TN | Mid-South | Central | 0 | 40 | 78 | 299 | 593 |
| 2293129 | CHRISTOPHER | LIN | 27725 SANTA MARGARITA PKWY | MISSION VIEJO | CA | 92691 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 18 | 33 |
| 2293179 | MICHAEL | FRANKS | 55 Clairedan Dr | POWELL | OH | 43065 | PED | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 44 | 105 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2293209 | TIMOTHY | WATSON | 6926 Brockton Ave Ste 6 | RIVERSIDE | CA | 92506 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 4 | 11 | 27 | 53 |
| 2293210 | ANDREW | KATZ | 8220 Wymark Dr | Elk Grove | CA | 95757 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 2 | 8 | 35 | 83 |
| 2293280 | YURIY | LEVIN | 400 HIGHLAND AVE | SALEM | MA | 01970 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2293498 | SUSAN | LEE | 9501 OLD ANNAPOLIS RD | Ellicott City | MD | 21042 | ALLERGY | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 43 | 111 |
| 2293658 | MARJORIE | YANG | 5017 GREEN BAY RD | Kenosha | WI | 53144 | OTHER | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 2293659 | MERYL | PERLMAN | 1525 W Belmont Ave Ste 103 | CHICAGO | IL | 60657 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 1 | 1 | 2 | 27 | 71 |
| 2293682 | MEREDITH | SAILLANT | 1180 Beacon St Ste 4A | BROOKLINE | MA | 02446 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 10 | 58 | 166 |
| 2293807 | BRYAN | GIESZL | 300 S NEVADA AVE | MONTROSE | CO | 81401 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 2293899 | BARRY | MARX | 21150 Biscayne Blvd Ste 408 | AVENTURA | FL | 33180 | ALLERGY | Y | Tier 2 | Miami North, FL | South Florida | Southeast | 0 | 3 | 6 | 154 | 561 |
| 2293934 | CHESCA | CRAIG-GOODELL | 205 S BRYANT AVE | EDMOND | OK | 73034 | PCP_IM | Y | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | 12 | 29 |
| 2293939 | ALLISON | OTTO | 404 Middletown Blvd | Langhorne | PA | 19047 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 10 | 92 | 102 |
| 2293949 | NICHOLAS | SUTERA | 5350 University Pkwy | Sarasota | FL | 34243 | PED | Y | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 2 | 4 | 18 | 29 |
| 2294011 | NANAN | PARK | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 28 | 57 |
| 2294092 | KIMBERLY | SITTIX | 8340 Lakewood Ranch Blvd Ste 120 | Lakewood Ranch | FL | 34202 | NP/PA | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 3 | 3 | 9 |
| 2294110 | MARILYN | PHILLIPS-GROSSMAN | 19144 Hwy 29 N | Chatham | VA | 24531 | NP/PA | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 10 | 23 | 50 | 111 |
| 2294130 | JENNIFER | DRISCOLL | 4819 W Main St | KALAMAZOO | MI | 49006 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 6 | 14 |
| 2294193 | TAMARA | SUTHERLAND | 11551 Nuckols Rd | GLEN ALLEN | VA | 23059 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 28 | 69 |
| 2294288 | KERI | JOHNSON | 12255 DE PAUL DR | BRIDGETON | MO | 63044 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 3 | 24 | 50 |
| 2294345 | CATHERINE | MCCONNELL | 8932 SW 97th Ave Ste 10 | MIAMI | FL | 33176 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 16 | 35 |
| 2294425 | JOHN | BOYLE | 2300 Haggerty Rd Ste 2110 | WEST BLOOMFIELD | MI | 48323 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 6 | 31 | 24 | 74 |
| 2294480 | CINDY | HARRIS | 1755 Gunbarrel Rd Ste 300 | Chattanooga | TN | 37421 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 7 | 20 | 43 |
| 2294559 | MICHELLE | CHELONA | 3911 Avenue B | Scottsbluff | NE | 69361 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 3 | 11 | 21 |
| 2294565 | ELIZABETH | GODFREY | 1650 Huntingdon Pike | JENKINTOWN | PA | 19046 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 13 | 29 | 9 | 23 |
| 2294708 | AARON | WOOD | 5355 N Charles St | BALTIMORE | MD | 21204 | OTO | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 3 | 1 | 2 |
| 2294807 | BRIAN | POLICANO | 11 Chenoweth Dr | BRIDGEPORT | WV | 26330 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 23 | 58 |
| 2294948 | JAMIE | SHERMAN | 8170 Laguna Blvd | Elk Grove | CA | 95758 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 6 | 13 | 39 | 84 |
| 2295088 | CHIRAG | SHAH | 8 Saddle Rd | CEDAR KNOLLS | NJ | 07927 | PULMO | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2295303 | ISABEL | LOPEZ-COLBERG | 4001 HIGH DESERT BLVD SE | ALBUQUERQUE | NM | 87124 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 11 | 22 |
| 2295319 | BONNIE | PITTALUGA | 29472 AVENIDA DE LAS BANDERA | Rancho Santa Margarita | CA | 92688 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 3 | 11 | 21 |
| 2295336 | JILL | MASON | 9187 RIDGELINE BLVD | HIGHLANDS RANCH | CO | 80129 | PED | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 17 | 33 |
| 2295353 | KERSON | LO | 777 CORPORATE DR | LADERA RANCH | CA | 92694 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 12 | 31 | 17 | 35 |
| 2295395 | BEVERLY | TOLLE | 4437 STATE ROUTE 159 | Chillicothe | OH | 45601 | NP/PA | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 2 | 4 | | |
| 2295417 | JENNIE | OU | 10350 VIA TAZON | SAN DIEGO | CA | 92127 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 22 | 48 |
| 2295502 | SEJAL | DAGA | 100 HOSPITAL RD | LEOMINSTER | MA | 01453 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 7 | 13 | 35 | 75 |
| 2295507 | ANNE | MCGANN | 330 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 3 | 10 | 19 | 41 |
| 2295538 | TERRI | CRAWLEY | 2000 LAKE AVE | Woodstock | IL | 60098 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 6 | 16 | 11 | 22 |
| 2295553 | CYNTHIA | ESTEBAN | 593 EDDY ST | PROVIDENCE | RI | 02903 | NP/PA | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 19 | 53 | 133 | 429 |
| 2295594 | SVETLANA | BRESKITZ | 106 BLANCA AVE | ALAMOSA | CO | 81101 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 17 | 34 |
| 2295622 | SHANKAR | SANTHANAM | 3950 US HIGHWAY 1 | Lawrenceville | NJ | 08648 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 29 | 59 |
| 2295633 | LISA | TESCHKE-NGUYEN | 100 CORPORATE DR | LADERA RANCH | CA | 92694 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 6 | 12 | 27 | 60 |
| 2295672 | MICHELLE | POPE | 2214 CANTERBURY DR | HAYS | KS | 67601 | PED | N | Tier 3 | | | | 0 | 7 | 15 | 9 | 18 |
| 2295757 | JENNIFER | IRONS | 243 N DECATUR ST | STRASBURG | PA | 17579 | NP/PA | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 18 | 26 | 8 | 10 |
| 2295760 | JAMES | KEEFER | 5819 OLD HARDING PIKE | NASHVILLE | TN | 37205 | PED | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 1 | 3 | 18 | 87 |
| 2295762 | DARLENE | MARSOOR | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 3 | 10 | 105 | 320 |
| 2295786 | LAURA | CONKEY | 3939 CENTRAL PIKE | Hermitage | TN | 37076 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 13 |
| 2295820 | JENNIFER | MELLICK | 7301 W 133RD ST | Overland Park | KS | 66213 | PED | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 6 | 23 | 37 | 153 |
| 2295832 | MAHU | CHANDER | 49 S WAUKEGAN RD | Deerfield | IL | 60015 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2295853 | DISHA | POORIA | 6708 AEGEAN TRL | Sugar Land | TX | 77479 | PCP_IM | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 2295894 | ELISE | BIRSFELD | 6341 University Ave NE | Fridley | MN | 55432 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 8 | 10 |
| 2295943 | WAYNE | CONYORS | 213 Forest St Ste D | ASHEBORO | NC | 27203 | PED | Y | Tier 3 | Greensboro, NC | Carolinas | Southeast | 0 | 8 | 13 | 32 | 68 |
| 2296007 | AILEEN | JOHN | 80 DOE RUN RD | MANHEIM | PA | 17545 | PCP_IM | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 2296113 | HENRY | LEGERE | 5656 Bee Caves Rd Ste D205 | West Lake Hills | TX | 78746 | PED | Y | Tier 1 | Austin West, TX | San Antonio | West | 0 | 79 | 214 | 810 | 659 |
| 2296167 | CARSTEN | SEEMANN | 11200 SW MURRAY SCHOLLS PL | BEAVERTON | OR | 97007 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 4 | | |
| 2296184 | HILARY | BOWERS | 15725 Pomerado Rd | Poway | CA | 92064 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 16 | 29 | 74 |
| 2296224 | MARIE-MICHELE | CONSTANT | 1 Webster Ave | POUGHKEEPSIE | NY | 12601 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 17 | 37 |
| 2296259 | NATACHA | PANKRATZ | 3500 SW 6th Ave | TOPEKA | KS | 66606 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 4 | 8 | 9 | 17 |
| 2296357 | LARISSA | ISTERABADI | 4300 Rosa Dr Ste D | Yorba Linda | CA | 92886 | PED | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 8 | 16 | 83 | 174 |
| 2296509 | VINCENT | SHAW | 8490 PICARDY AVE | BATON ROUGE | LA | 70809 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2296553 | DENISE | CAMLEER | 508 Hwy 17 N | Holly Ridge | NC | 28445 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 9 | 21 |
| 2296561 | CARRIE | DICHIARO | 5333 McAuley Dr Rm 5012 | YPSILANTI | MI | 48197 | PED | N | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 26 | 66 | 113 | 332 |
| 2296563 | DEBRA | SZYMANSKI | 401 SAN MATEO BLVD SE | ALBUQUERQUE | NM | 87108 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 12 | 24 | 28 | 69 |
| 2297064 | WENDY | VANDEMARK | 2320 N PATTERSON ST | Valdosta | GA | 31602 | OTHER | N | Tier 4 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 8 | 6 | 2 | 4 |
| 2297078 | DAVE | KHURANA | 102 MEDICAL PARK LN | HUNTSVILLE | TX | 77340 | OTHER | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 4 | 2 | 4 |
| 2297131 | JOHN | MILLETT | 1550 5 Mile Rd NW | GRAND RAPIDS | MI | 49544 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 8 | 18 |
| 2297140 | JONATHAN | CRYER | 2 Ascot Pl | Ithaca | NY | 14850 | OTO | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2297188 | CHRISTINE | KORDU | 4870 BARRANCA PKWY | IRVINE | CA | 92604 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2297211 | NATALIE | TARRANT | 6818 Sitio del Rio Blvd Ste A101 | AUSTIN | TX | 78730 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 4 | 8 | 19 | 47 |
| 2297320 | MICHAEL | MERLEVIC | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 3 | 7 | 13 |
| 2297451 | LAURA | FISHER | 780 Eden Rd | LANCASTER | PA | 17601 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 110 | 235 | 211 | 438 |
| 2297581 | SUSAN | HALL | 1501 N Navarro St | VICTORIA | TX | 77901 | NP/PA | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 4 | 7 | 249 | 493 |
| 2297600 | SANDRA | CASTRO-URGANUS | 3133 W FULLERTON AVE | CHICAGO | IL | 60647 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 2297687 | VIKRAM | MEHTA | 303 S NAPPANEE ST | ELKHART | IN | 46514 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 9 |
| 2297717 | BRIAN | HAWKINS | 2501 KENTUCKY AVE | Paducah | KY | 42003 | OTHER | N | | Paducah, KY | Kentucky | Central | 0 | 4 | 9 | 21 | 51 |
| 2297811 | YASIR | FASIH | 505 W Us Highway 30 | Schererville | IN | 46375 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 1 | 5 | 9 |
| 2297890 | ANGELA | DOIRON | 1302 Lakewood Dr Ste 200 | MORGAN CITY | LA | 70380 | NP/PA | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2297964 | CYNTHIA | MILLER | 245 CHESAPEAKE AVE | NEWPORT NEWS | VA | 23607 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2298120 | HEATHER | SLOAN | 1414 W FAIR AVE | MARQUETTE | MI | 49855 | NP/PA | N | Tier 4 | | | | 0 | 1 | 3 | 2 | 3 |
| 2298134 | JENNIFER | NEWCASTLE | 5679 STADIUM DR | KALAMAZOO | MI | 49009 | PCP_IM | Y | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 4 | 11 | 23 |
| 2298169 | ERIN | OBRIEN | 1301 PYOTT RD | LAKE IN THE HILLS | IL | 60156 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 29 | 51 |
| 2298298 | JEFFREY | HOSOYEK | 1401 Eastland Dr | BLOOMINGTON | IL | 61701 | PCP_IM | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 10 | 80 |
| 2298443 | IGOR | TROGAN | 220 BRIDGE PLAZA DR | MANALAPAN | NJ | 07726 | PED | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 44 | 101 |
| 2298502 | LAURA | CLAY | 1909 N MORTON AVE | MORTON | IL | 61550 | PCP_IM | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 5 | 11 | 10 | 20 |
| 2298518 | JAMES | SHIRA | 4780 KIRK RD | AUSTINTOWN | OH | 44515 | PCP_IM | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 1 | 3 | 10 | 21 |
| 2298678 | JASON | COOK | 3533 Willow Lake Blvd Ste 140 | Saint Paul | MN | 55110 | PED | Y | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 6 | 26 | 24 | 70 |
| 2298744 | ROBERTA | BORAL SAVAGE | 2300 HAGGERTY RD | WEST BLOOMFIELD | MI | 48323 | PED | Y | Tier 8 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 26 | 74 |
| 2298754 | JEFFREY | REZNIK | 2520 WINDY HILL RD SE | MARIETTA | GA | 30067 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 12 |
| 2298805 | AARON | THOMAS | 18 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 8 | 10 |
| 2298849 | JAIME | LAGOS | 98 Willow Ln | SPARTANBURG | SC | 29307 | ALLERGY | Y | Tier 1 | Spartanburg, SC | Carolina | Southeast | 0 | 8 | 11 | 289 | 709 |
| 2298869 | HARLEEN | ANDERSON | 1890 SR 436 Ste 215 | Winter Park | FL | 32792 | ALLERGY | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 20 | 61 | 268 | 576 |
| 2298877 | DAVID | ANTHONY | 262 E PIKE ST | Houston | PA | 15342 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | | |
| 2298891 | ALAN | REDDING | 3193 HOWELL MILL RD NW | ATLANTA | GA | 30327 | ALLERGY | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 42 | 96 | 80 | 177 |
| 2299003 | YVONNE | NELSON | 3 STATE ROUTE 27 | EDISON | NJ | 08820 | PCP_IM | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 8 | 21 | 49 |
| 2299007 | HYE-YONG | KANG | 880 Dogwood Ave | Franklin Square | NY | 11010 | PED | N | Tier 8 | Queens, NY | New York | Northeast | 0 | 3 | 6 | 23 | 60 |
| 2299029 | WILLIAM | SCURRY | 280 BROAD ST | KERNERSVILLE | NC | 27284 | OTHER | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 3 | 1 | 2 |
| 2299031 | WENDELL | JOHN | 2001 S MAIN ST | WAKE FOREST | NC | 27587 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 7 |
| 2299039 | MARCUS | WHALEY | 2604 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 18 | 25 | 14 | 28 |
| 2299138 | JIAN | LU | 2505 W Hammer Ln | STOCKTON | CA | 95209 | ALLERGY | Y | Tier 2 | Stockton, CA | San Francisco | West | 0 | 4 | 7 | 211 | 426 |
| 2299191 | SHOBAN | DAVE | 1925 Mountain View Ave | Longmont | CO | 80501 | ALLERGY | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 20 | 44 | 283 | 657 |
| 2299243 | WANDA | STROUPE | 1531 CITY AVE N | RIPLEY | MS | 38663 | NP/PA | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 3 | 6 | | |
| 2299274 | BETH | GOLDBERG-SHAINE | 193 Locust St | Northampton | MA | 01060 | NP/PA | N | Tier 8 | Springfield, MA | Connecticut | Northeast | 0 | 3 | 6 | 23 | 49 |
| 2299313 | MICHELLE | WADE | 270 COMMERCE DR | FORT WASHINGTON | PA | 19034 | NP/PA | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 5 | 12 | 19 | 39 |
| 2299387 | ALLISON | HENSCHEL | 821 SW Lemans Ln | LEES SUMMIT | MO | 64082 | PED | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 3 | 7 | 32 | 56 |
| 2299390 | LORI | OTTS | 714 E Main St | Moorestown | NJ | 08057 | PCP_IM | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 24 | 48 |
| 2299430 | KIRA | RATTOR | 2901 N TENAYA WAY | Las Vegas | NV | 89128 | NP/PA | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 2299509 | CATHERINE | HACKETT | 4350 E CAMELBACK RD | Phoenix | AZ | 85018 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 2299544 | SCOTT | COHEN | 8530 Wilshire Blvd Ste 630 | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 31 | 66 |
| 2299735 | JULIE | CHENG | 6900 LINCOLN AVE | BUENA PARK | CA | 90620 | PED | N | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 5 | 18 | 32 |
| 2299802 | SPAR | RARDIN | 443 AURORA AVE | Naperville | IL | 60540 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 7 | 15 | 10 | 34 |
| 2300124 | RABIYA | MIAN | 9103 Phoenix Village Pkwy | O FALLON | MO | 63368 | ALLERGY | Y | Tier 1 | St Louis NW, MO | St Louis | Central | 0 | 4 | 9 | 321 | 661 |
| 2300144 | MELISSA | LAWSON | 2519 Bert Kouns Industrial Lp | Shreveport | LA | 71118 | PED | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2300408 | SHEFALI | PARMAR | 97 Cornerstone Dr | CARY | NC | 27519 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 70 | 164 |
| 2300443 | LISA | WOOLARD | 1704 Sir William Osler Dr | VIRGINIA BEACH | VA | 23454 | NP/PA | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 43 | 88 | 283 | 878 |
| 2300530 | JULIE | PATEL | 6626 FANNIN ST | Houston | TX | 77030 | ALLERGY | Y | Tier 8 | Houston Central, TX | Houston | Southeast | 0 | 2 | 5 | 13 | 27 |
| 2300532 | NICHOLE | INGERSOLL | 8843 PIN OAK DR | Zionsville | IN | 46077 | NP/PA | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 17 |
| 2300687 | JASON | KALAN | 9235 CROWN CREST BLVD | PARKER | CO | 80138 | PED | N | Tier 4 | Colorado Springs, CO | Denver | West | 1 | 2 | 4 | 4 | 10 |
| 2300881 | DONNA | ZEMEN | 6514 HOHMAN AVE | HAMMOND | IN | 46320 | NP/PA | N | | Chicago South, IL | Chicago | Central | 0 | 2 | 3 | | |
| 2300983 | SONIA | BAINS | 96 Jonathan Lucas St Ste 708 | CHARLESTON | SC | 29425 | ALLERGY | Y | Tier 2 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 4 | 106 | 211 |
| 2301212 | JULIE | MCNATON | 840 HANSHAW RD | Ithaca | NY | 14850 | ALLERGY | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 6 | 12 | 161 | 433 |
| 2301227 | CARYN | FORBES | 3450 W WHEATLAND RD | DALLAS | TX | 75237 | PED | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 6 | 13 | 15 | 80 |
| 2301412 | PATRICK | LAU | 2410 DEL PASO RD | Sacramento | CA | 95834 | PCP_IM | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 8 | 18 |
| 2301440 | JAMES | CHAVEZ-MURAMATSU | 9001 N COUNTRY HOMES BLVD | SPOKANE | WA | 99218 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 9 | 19 |
| 2301457 | ASMA | AHMAD | 20320 NW Fwy., ste 105 | Houston | TX | 77065 | PCP_IM | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 17 | 34 | 80 | 161 |
| 2301523 | TARA | CONNELLY | 336 DEERFIELD RD | BOONE | NC | 28607 | OTHER | N | | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 15 | 29 |
| 2301532 | WENDY | FOULKROD | 400 E 5th Ave Ste | SPOKANE | WA | 99202 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 4 | 11 | 5 | 10 |
| 2301758 | JAMES | CAMPBELL | 13772 Denver West Pkwy Ste 250 | LAKEWOOD | CO | 80401 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 17 | 49 | 58 | 137 |
| 2301811 | SARAH | GOODMAN | 10220 PROSPERITY PARK DR | CHARLOTTE | NC | 28269 | PCP_IM | Y | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 23 | 49 |
| 2301836 | DEBORAH | HERTZ GAYNOR | 110 N Corners Pkwy | CUMMING | GA | 30040 | NP/PA | N | | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 2301906 | SHERRI | BIEVER | 100 NAVARRE PL | South Bend | IN | 46601 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 23 |
| 2302072 | CAMRON | JOHNSON-PRIVITERA | 21 HIGHLAND AVE SE | ROANOKE | VA | 24018 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 5 | 9 | 22 | 47 |
| 2302122 | ANNA | GRAY | 5072 Reed Rd | COLUMBUS | OH | 43220 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 1 | 1 | 2 | 25 | 64 |
| 2302270 | MARTHA | DUBOIS DUKE | 2500 PLEASANT HILL RD | HANOVER | PA | 17331 | NP/PA | N | | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 2302405 | LAURA | WILE | 222 22ND AVE N | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 13 |
| 2302431 | KRISTINE | CUNKIFF | 807 S EVERGREEN AVE | WOODBURY | NJ | 08096 | PCP_IM | N | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 22 | 45 |
| 2302443 | JOEL | HARTMAN | MEDICAL CENTER BLVD | WINSTON SALEM | NC | 27157 | PCP_IM | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 28 | 67 | 193 | 488 |
| 2302525 | DIANE | LASEK | 325 Page Rd Allergy Partners Of Pinehurst | Pinehurst | NC | 28374 | PCP_IM | Y | Tier 1 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 83 | 236 | 840 | 773 |
| 2302559 | JOHN | SPIVEY | 621 S New Ballas Rd Ste 382A | SAINT LOUIS | MO | 63141 | PED | Y | Tier 2 | St Louis NW, MO | St Louis | Central | 0 | 6 | 12 | 68 | 158 |
| 2302647 | JENNIFER | MUNKELER | 269 S MAIN ST | MOCKSVILLE | NC | 28128 | NP/PA | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 8 | 13 | 27 |
| 2302757 | MIRIAM | MURUN | 722 Yorklyn Rd | Hockessin | DE | 19707 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 4 | 8 |
| 2303115 | BRONWEN | GREENE | 200 Patewood Dr Ste A120 | GREENVILLE | SC | 29615 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 20 | 40 |
| 2303183 | AMY | WILLIAMS | 14 Medical Center Dr | Supply | NC | 28462 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 48 | 100 |
| 2303213 | CATHRYN | HASSETT | 1000 OCHSNER BLVD | COVINGTON | LA | 70433 | ALLERGY | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 7 | 17 | 65 | 110 |
| 2303244 | NICOLA | VOGEL | 100 GRIFFIN RD | PORTSMOUTH | NH | 03801 | PED | N | Tier 2 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 118 | 275 |
| 2303294 | JOSEPH | COHEN | 200 Buttercup Creek Blvd | CEDAR PARK | TX | 78613 | PED | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 8 | 16 |
| 2303378 | LESLEY | ABBOTT | 803 Bellefonte Rd Ste B | Flatwoods | KY | 41139 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 10 | 19 |
| 2303379 | GRETCHEN | LEFFLER | 5629 STADIUM DR | KALAMAZOO | MI | 49009 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 8 | 15 |
| 2303383 | MELINDA | WORSICK | 200 HOSPITAL AVE | JEFFERSON | NC | 28640 | PCP_IM | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 4 | 8 | 19 | 41 |
| 2303594 | CHRISTINE | SADINSKI | 300 Locust St | AKRON | OH | 44302 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 6 | 14 |
| 2303619 | LORI | KENNEDY | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | NP/PA | N | | Parsippany, NJ | New Jersey | Northeast | 1 | 2 | 8 | | |
| 2303626 | THAO | TRAN | 1740 NW Maple St # 211 | ISSAQUAH | WA | 98027 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 137 | 867 | 713 | 2,118 |
| 2303633 | IRENA | VERSLER-OFFENGENDEN | 55 Walls Dr | FAIRFIELD | CT | 06824 | ALLERGY | Y | Tier 1 | Fairfield, CT | Connecticut | Northeast | 0 | 95 | 212 | 233 | 570 |
| 2303663 | ROBERT | WILLIAMS | 2230 SW 19th Avenue Rd | OCALA | FL | 34471 | PCP_IM | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 2 | 2 | 3 | 8 |
| 2303789 | SCOTTY | REED | 251 LAKEOVER DR | Tupelo | MS | 38801 | OTHER | N | | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ME | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2303859 | LINDSAY | LANDERS | 105 S ANDOVER RD | Andover | KS | 67002 | PCP_IM | Y | Tier 4 | Wichita, KS | Denver | West | 0 | 6 | 11 | 8 | 15 |
| 2303977 | ELIZABETH | JAFFE | 1595 ROBB DR | Reno | NV | 89523 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 4 | 8 | 20 | 40 |
| 2303981 | NANCY | CONLEY | 10415 DOUBLE R BLVD | Reno | NV | 89521 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 22 | 44 |
| 2304278 | ADELAIDE | CHUTE | 16 DEGRANDPRE WAY | PLATTSBURGH | NY | 12901 | NP/PA | N | Tier 3 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 14 | 27 |
| 2304291 | MELISSA | CONTI | 4801 DORSEY HALL DR | Ellicott City | MD | 21042 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 7 | 19 |
| 2304353 | SUSAN | LANE | 6307 DEBARR RD | ANCHORAGE | AK | 99504 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 2304694 | DAVID | SMOGER | 3400 Spruce St | PHILADELPHIA | PA | 19104 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2304744 | EDWARD | KRUPP | 99 Park St | MONTCLAIR | NJ | 07042 | PCP_IM | Y | Tier 3 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 3 | 9 | 17 |
| 2304827 | TODD | BULLOCK | 301 SUNSET DR | CANEYVILLE | KY | 42721 | NP/PA | Y | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 3 | 6 | 10 | 21 |
| 2304873 | SCOTT | SHIPLEY | 2059 N 300 W | Provo | UT | 84604 | OTO | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 12 | 39 | 82 |
| 2304989 | LOREN | LEVIN | 78 STIRLING RD | WARREN | NJ | 07059 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 21 | 22 | 57 |
| 2304959 | CHRISTINE | SZYCHLINSKI | 2515 N Clark St FL 9th | CHICAGO | IL | 60614 | PED | Y | Tier 1 | Chicago Central, IL | Chicago | Central | 0 | 110 | 422 | 555 | 1,680 |
| 2304992 | JASON | KLEM | 94 E LUZERNE AVE | EDWARDSVILLE | PA | 18704 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2305028 | MARY | LAWLER | 6955 Parklawn Ave Ste 120 | Edina | MN | 55435 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 53 | 119 |
| 2305133 | MATHEWS | NOLAN | 3202 Broadway St | Pearland | TX | 77581 | PCP_IM | Y | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 13 |
| 2305175 | SHAILA | GOGATE | 300 Exempla Cir Ste 250 | LAFAYETTE | CO | 80026 | ALLERGY | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 3 | 5 | 95 | 208 |
| 2305177 | PRIYA | GIDR | 200 BOWMAN DR | Voorhees | NJ | 08043 | OTHER | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | | |
| 2305184 | RITU | GUPTA | 12255 de Paul Dr Ste 443 | BRIDGETON | MO | 63044 | PCP_IM | N | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 4 | 16 | 31 |
| 2305368 | HERBERT | CHIARU | 1016 W Pierce St | CARLSBAD | NM | 88220 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 3 | 8 | 7 | 13 |
| 2305499 | SHANE | CREEL | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 5 | 4 | 8 |
| 2305545 | ERIK | ENGLEHART | 224 E RAILROAD ST | Sandwich | IL | 60548 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 11 | 26 |
| 2305628 | JACK | SMITH | 3100 SW 89TH ST | Oklahoma City | OK | 73159 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | | |
| 2305662 | HETAL | SHAH | 767 E ROUTE 70 | Marlton | NJ | 08053 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 14 |
| 2305668 | TRUDY | KIAN | 821 STATE ST | OGDENSBURG | NY | 13669 | NP/PA | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 16 |
| 2305744 | UYEN-THAO | TRAN | 3454 EL CAJON BLVD | SAN DIEGO | CA | 92115 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 4 | 7 |
| 2305804 | PETER | ABADEER | 1401 Eastland Dr | BLOOMINGTON | IL | 61701 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 15 | 31 |
| 2305960 | CARLY | WILBUR | 3461 WARRENSVILLE CENTER RD | SHAKER HEIGHTS | OH | 44122 | PED | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 11 | 23 |
| 2306075 | LAURA | ADDIS | 2870 S Maryland Pkwy | Las Vegas | NV | 89109 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 5 | 10 |
| 2306139 | ANDRA | MARLOW | 4620 N STATE ROAD 7 | LAUDERDALE LAKES | FL | 33319 | NP/PA | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 5 | 7 |
| 2306150 | JENNIFER | LIQUIDO | 38 Deak Dr | SMYRNA | DE | 19977 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 9 | 27 | 49 |
| 2306193 | ROBERT | LANE | 920 SW Lane St | TOPEKA | KS | 66606 | OTO | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 7 | 15 | 30 | 62 |
| 2306271 | VIRGINIA | GLADDER | 7001 FOREST AVE | RICHMOND | VA | 23230 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 8 | 19 |
| 2306286 | JACQUELINE | BRAGUNIER | 3500 Old Washington Rd | Waldorf | MD | 20602 | NP/PA | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 35 | 73 |
| 2306289 | TAMMY | TAYLOR | 280 LOONEY RD | PIQUA | OH | 45356 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 12 | 23 |
| 2306433 | GUY | MILLER | 801 S WASHINGTON ST | Naperville | IL | 60540 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 11 | 21 |
| 2306528 | DAVID | HONG | 1 JIMMY FUND WAY | Boston | MA | 02115 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 81 | 67 | 90 | 180 |
| 2306530 | KATHLEEN | SHANOVICH | 600 Highland Ave | MADISON | WI | 53792 | NP/PA | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 24 | 72 | 101 | 228 |
| 2306581 | DAVID | KRUSLING | 2720 SUNSET BLVD | WEST COLUMBIA | SC | 29169 | OTHER | N | | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 8 | 17 |
| 2306643 | KIMBERLY | RESLEFF | 1402 S GRAND BLVD | SPOKANE | WA | 99203 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 4 | 6 | 14 |
| 2306675 | ALYSE | BARON | 1401 Avocado Ave Ste 709 | NEWPORT BEACH | CA | 92660 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 35 | 88 |
| 2306935 | LYDIA | ZUSER | 62 BROWN ST | Haverhill | MA | 01830 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 18 | 39 |
| 2306963 | MERALAJ | ARIVOLI | 539 E Chicago St | COLDWATER | MI | 49036 | PED | N | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 8 | 11 | 23 |
| 2306998 | PARAG | PATEL | 706 ALEXANDER RD | PRINCETON | NJ | 08540 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 24 | 49 |
| 2306995 | KASEY | STATUM | 9430 DANIELS MILL DR | Jacksonville | FL | 32244 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 13 | 27 |
| 2307038 | JONATHAN | POWELL | 7447 W TALCOTT AVE | CHICAGO | IL | 60631 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 9 | 6 | 13 | 20 |
| 2307120 | BRIAN | HICKOK | 980 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PED | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 13 | 26 | 11 | 21 |
| 2307151 | KAREN | HILL | 159 EXECUTIVE DR | DANVILLE | VA | 24541 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 5 | 6 | 11 |
| 2307331 | MARGARET | SAUER | 555 N 30th St | Omaha | NE | 68131 | PED | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2307499 | TAMILA | MAYBERRY | PO BOX 634760 | CINCINNATI | OH | 45263 | NP/PA | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 1 | 1 | 2 | 51 | 117 |
| 2307531 | LAURA | CAZIER | 8034 TWELVESTONES RD SE | OWENS CROSS ROADS | AL | 35763 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 5 | 9 | 8 | 8 |
| 2307546 | GYPSY | PAAR | 3960 E RIGGS RD | CHANDLER | AZ | 85249 | PCP_IM | N | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 9 | 19 |
| 2307579 | KERI | RESCIGNO | 90 S BEDFORD RD | Mount Kisco | NY | 10549 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 5 | 2 | 4 |
| 2307594 | ELENA | CUTTER | 4200 W MEMORIAL RD | OKLAHOMA C | OK | 73120 | NP/PA | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 24 | 50 | 15 | 30 |
| 2307596 | DIEGO | MORREALE | 225 NEWTONS CORNER RD | HOWELL | NJ | 07731 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 3 | 5 | 9 |
| 2307684 | ERIKA-KIEL | MULVEY-DORN | 11200 Middle Set Rd Ste 100 | EDEN PRAIRIE | MN | 55344 | PED | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 10 | 84 | 93 | 848 |
| 2307697 | JASON | LADWIG | 2333 Gull Rd Ste 130 | KALAMAZOO | MI | 49048 | PULMD | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | | |
| 2307720 | JOHN | JOHNSON | 4370 7TH ST | Moline | IL | 61265 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 8 | 8 |
| 2307728 | AIMEE | AQUINO-WHITE | 2520 BROADWAY ST | SAN ANTONIO | TX | 78215 | PCP_IM | N | | San Antonio, TX | San Antonio | West | 0 | 5 | 11 | 6 | 12 |
| 2307957 | BRIDGET | DEGELE | 2800 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 22 | 76 | 18 | 52 |
| 2308013 | KARISSA | MACKALTON | 1800 GLENSIDE DR | RICHMOND | VA | 23226 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 8 | 15 |
| 2308049 | KELLY | RICHARDSON | 1200 56th St SW | WYOMING | MI | 49509 | PED | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 8 | 15 |
| 2308153 | MONT | ANAND | 4900 PLANK RD | Fredericksburg | VA | 22407 | PCP_IM | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 8 | 17 |
| 2308210 | RENEE | DODD | 714 S PEEK RD | Katy | TX | 77450 | NP/PA | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 16 | 31 |
| 2308237 | ROBIN | MACLAUGHLIN | 24 FALL MEADOW DR | PITTSFORD | NY | 14534 | NP/PA | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 8 | 5 | 18 | 37 |
| 2308272 | SHARLA | HAYS | 3120 Matlock Rd # 201 | ARLINGTON | TX | 76015 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 4 | 17 | 20 | 54 |
| 2308297 | KATHLEEN | OLASEN | 3801 COMPUTER DR | RALEIGH | NC | 27609 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 13 | 49 |
| 2308343 | JORGE | GARAVITA DE JESUS | 4758 LAKE CALABAY DR | Orlando | FL | 32837 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 3 |
| 2308357 | MATTHEW | KELLER | 2550 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 11 | 27 |
| 2308359 | JASON | CASH | 1301 E COLLEGE AVE | BLOOMINGTON | IL | 61704 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |
| 2308530 | ANN | LITTLE | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 2308648 | SHANDA | RILEY | 550 N HILLSIDE ST | WICHITA | KS | 67214 | OTHER | N | | Wichita, KS | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 2308917 | SURILA | PHILIPS | 1700 Coit Rd | Plano | TX | 75075 | PCP_IM | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 8 | 23 | 50 | 105 |
| 2309009 | JENNIFER | PYENTA | 12 High St | LEWISTON | ME | 04240 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 1 | 1 | 2 | 10 | 20 |
| 2309033 | JIUN | YOON | 8644 Sudley Rd Ste 113 | MANASSAS | VA | 20110 | ALLERGY | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 49 | 123 | 76 | 182 |
| 2309124 | CECILLY | PRATT | 453 CADIEUX RD | GROSSE POINTE | MI | 48230 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | | |
| 2309144 | ROBYN | BRAND | 4700 Point Fosdick Dr NW, Ste 319 | GIG HARBOR | WA | 98335 | PED | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 6 | 19 | 6 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2309214 | LISA | PIVAWER | 1500 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 16 | 9 | 17 |
| 2309282 | MELANIE | STORY | 175 S ENGLISH STATION RD | LOUISVILLE | KY | 40245 | PCP_IM | Y | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 5 | 5 | 11 | 23 |
| 2309361 | SUSAN | ZELEWSKI | 1000 S Columbia Rd | GRAND FORKS | ND | 58201 | PED | Y | Tier 8 | Fargo, ND | Minneapolis | Central | 0 | 9 | 18 | 20 | 41 |
| 2309365 | MAROSHI | PUGH | 5040 BRADENTON AVE | Dublin | OH | 43017 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 15 | 32 | 41 | 32 |
| 2309394 | NOAH | LEVY | 1308 Plainfield Rd | DARIEN | IL | 60561 | PED | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 10 | 22 |
| 2309395 | CHARLA | JONES | 9128 MANCHACA RD | AUSTIN | TX | 78748 | OTHER | N | | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 2309401 | LAURIE | ANDERSON | 100 KENYON AVE | WAKEFIELD | RI | 02879 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | | |
| 2309600 | DOUGLAS | TZANETOS | 160 Pasadena Dr | Lexington | KY | 40503 | PED | N | | Lexington South, KY | Kentucky | Central | 0 | 9 | 24 | 113 | 288 |
| 2309710 | KATHRYN | GALLIHUGH | 555 W WACKERLY ST | MIDLAND | MI | 48640 | NP/PA | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 20 | 41 | 5 | 15 |
| 2309719 | DENA | MASON-ZIED | 243 W Central Ave | Springboro | OH | 45066 | PCP_IM | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 5 | 12 | 14 | 33 |
| 2309700 | JANE | KOSONCHUK | 601 CHILDRENS LN | NORFOLK | VA | 23507 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2309943 | SANDRA | BAIK | 7345 MEDICAL CENTER DR | West Hills | CA | 91307 | PED | Y | Tier 8 | Los Angeles North, CA | Los Angeles | West | 0 | 4 | 8 | 43 | 83 |
| 2309967 | ANDREA | GARAUDY | 2370 GAUSE BLVD E | Slidell | LA | 70461 | PED | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 15 | 29 |
| 2310145 | UMA | LEVY | 1645 W JACKSON BLVD | CHICAGO | IL | 60612 | PED | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 8 | 6 | 21 | 42 |
| 2310214 | MONICA | BURNSIDE | 22603 NE Inglewood Hill Rd | Sammamish | WA | 98074 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 7 | 15 | 28 | 53 |
| 2310252 | CYNDI | BREWER | 1500 E 2ND ST | Reno | NV | 89502 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 6 | 12 | 4 | 8 |
| 2310447 | MONICA | GHOSHHAJRA | 83 Cohasset Ave | Buzzards Bay | MA | 02532 | ALLERGY | Y | Tier 1 | New Bedford, MA | New England | Northeast | 0 | 41 | 98 | 272 | 635 |
| 2310458 | LISTY | THOMAS | 2800 Main St | BRIDGEPORT | CT | 06606 | OTHER | N | | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 4 | 9 |
| 2310479 | LIBBY | SHIBAYAMA | 1370 Gateway Blvd Ste 110 | MURFREESBORO | TN | 37129 | PED | Y | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 2 | 8 | 17 | 34 |
| 2310499 | JASON | MORALEDA | 101 BURRS RD | WESTAMPTON | NJ | 08060 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 6 | 4 | 8 |
| 2310542 | SRINIVASAN | RAMANUJA | 1421 PREMIER DR | MANKATO | MN | 56001 | ALLERGY | Y | Tier 1 | Minneapolis SE, MN | Minneapolis | Central | 0 | 7 | 23 | 812 | 810 |
| 2310733 | EPHRAIM | THALLER | 833 Londonderry Dr Ste 100 | WACO | TX | 76712 | ALLERGY | Y | Tier 1 | Waco, TX | San Antonio | West | 0 | 89 | 74 | 887 | 794 |
| 2310789 | SHARON | MUELLER | 205 Newtown Rd Ste 205 | Warminster | PA | 18974 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 24 | 62 |
| 2310893 | LUCIA | MANGLE ARNOLD | 7106 SPENCER HWY | PASADENA | TX | 77505 | NP/PA | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 1 | 2 |
| 2310946 | RACHEL | HUMMEL | 2605 E Creeks Edge Dr | BLOOMINGTON | IN | 47401 | OTHER | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 6 | 12 |
| 2310949 | TIMOTHY | GERST | 709 W MAIN ST | MANCHESTER | IA | 52057 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | 7 | 14 |
| 2311008 | MADHURI | PERUGONDA | 2560 W Fairbanks Ave | Winter Park | FL | 32789 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 2 | 3 | 55 | 134 |
| 2311328 | ROSALIND | DOWNING | 7530 WOODWARD AVE | WOODRIDGE | IL | 60517 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 24 | 54 |
| 2311408 | RAJESH | RANADIVE | 141 LYNCH CREEK WAY | PETALUMA | CA | 94954 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 4 | 7 | 6 | 12 |
| 2311459 | MARTIN | BREEN | 154 Warren St | Glens Falls | NY | 12801 | PED | Y | Tier 8 | North Country, NY | Albany | Northeast | 0 | 2 | 4 | 76 | 63 |
| 2311726 | LILY | HWANG | 6584 Professional Pl Ste A | Riverdale | GA | 30274 | ALLERGY | Y | Tier 1 | Atlanta South, GA | Atlanta | Southeast | 0 | 18 | 40 | 354 | 797 |
| 2350004 | CHRISTOPHER | WHITE | 132 Dandrim Dr | Lewisburg | WV | 24901 | OTO | Y | Tier 1 | Charleston, WV | Pittsburgh | Northeast | 0 | 20 | 40 | 286 | 579 |
| 2350135 | JOANNE | LOPES | 318 N HADDON AVE | HADDONFIELD | NJ | 08033 | PED | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 26 |
| 2350940 | RAJNIA | GERBI-MEDHIN | 13 Summerfield Dr | MONROE | NJ | 08831 | PED | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 12 | 23 | 58 |
| 2350302 | JOHN | LEE | 522 W 168th St | NEW YORK | NY | 10032 | ALLERGY | Y | Tier 1 | Bronx, NY | New York | Northeast | 0 | 100 | 322 | 163 | 493 |
| 2350726 | JENNIFER | ASHTON | 1 ENGLE ST | ENGLEWOOD | NJ | 07631 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 2 | 0 |
| 2350820 | NEETA | OGDEN | 30 HOY AVE | FORDS | NJ | 08863 | ALLERGY | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 31 |
| 2350971 | LUIGI | SPAGNOLINI | 57 N Main St | Pittston | PA | 18640 | PCP_IM | Y | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 19 | 38 |
| 2351167 | LEO | JENG | 1720 MOUNTAIN VIEW AVE | LOMA LINDA | CA | 92354 | PED | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 21 | 43 |
| 2351181 | DANIELLE | GROVES | 33 PARK AVE | NEW YORK | NY | 10016 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 4 | | |
| 2351183 | SARA | GUZMAN | 218 QUARTERMAN ST | Waycross | GA | 31501 | PED | Y | Tier 3 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 13 | 26 |
| 2351281 | BRIDGET | OLSEN | 116 SPIT BROOK RD | NASHUA | NH | 03062 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 11 | 30 |
| 2351895 | ALBER | FTINA | 440 AVENUE U | BROOKLYN | NY | 11223 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2351405 | SIAVASH | KARIMIAN | 1621 N WASHINGTON AVE | ROSWELL | NM | 88201 | PCP_IM | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 41 | 81 |
| 2351501 | MARJAN | MONFARED | 26730 TOWNE CENTRE DR | FOOTHILL RANCH | CA | 92610 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 6 | 4 | 0 |
| 2351518 | ANITHA | VINOD | 800 E 55th St | CHICAGO | IL | 60615 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 4 | 9 | 40 | 70 |
| 2351639 | WILLIAM | PETTLEY | 502 SE JEFFERSON ST | DALLAS | OR | 97338 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 0 | 12 |
| 2351741 | AMY | BAUMER | 505 Willard Ave Ste 2C | Newington | CT | 06111 | PED | Y | Tier 8 | Hartford, CT | Connecticut | Northeast | 0 | 4 | 8 | 32 | 70 |
| 2351796 | NIMROD | DAYAN | 15 Corporate Dr | TRUMBULL | CT | 06611 | PED | Y | Tier 2 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 43 | 114 |
| 2351906 | MAX | LINS | 205 Hirst Rd Ste 302 | Purcellville | VA | 20132 | PED | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 18 | 96 |
| 2351920 | THEODOROS | BAPTIS | 7719 4th Ave | BROOKLYN | NY | 11209 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 5 | 19 | 63 | 141 |
| 2351941 | JOSHUA | FRANK | 225 COMMUNITY DR | Great Neck | NY | 11021 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 7 | 15 | 27 | 53 |
| 2351983 | CHARLENE | VARGAS | 1553 Jess Parrish Ct | TITUSVILLE | FL | 32796 | PED | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 3 | 32 | 64 |
| 2351997 | ALAN | KHADAVI | 7230 Medical Center Dr Ste 602 | Bell Canyon | CA | 91307 | ALLERGY | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 6 | 33 | 65 |
| 2352062 | RUCHITA | KACHRU | 1815 E IRELAND RD | South Bend | IN | 46614 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 1 | 2 |
| 2352122 | WANG | MAX | 455 Central Park Avenue | SCARSDALE | NY | 10583 | ALLERGY | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 13 | 29 | 84 | 172 |
| 2352227 | NATELA | LEVIASHVILI | 1000 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570 | PED | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2352262 | CRAIG | BARKAN | 235 BUCK RD | Holland | PA | 18966 | PED | N | Tier 2 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 17 | 43 |
| 2352361 | PADAM | NEOPANE | 888 BROADWAY | BAYONNE | NJ | 07002 | PCP_IM | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 16 | 32 |
| 2352459 | AMBRIN | HUSSAIN-RIZVI | 703 MAIN ST | PATERSON | NJ | 07503 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 16 |
| 2352533 | NICOLE | SCHRADER-BARKER | 1 PLAINSBORO RD | PLAINSBORO | NJ | 08536 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 2352554 | DOMINIKA | WITTER | 212 BERRY ST | BROOKLYN | NY | 11249 | PED | N | Tier 8 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 19 | 32 |
| 2352622 | ANJU | VARGHESE | 8 MEDICAL PARK DR | Pomona | NY | 10970 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 1 | 4 | 9 | 3 | 7 |
| 2352634 | VARSHA | REVANKAR | 42557 WOODWARD AVE | BLOOMFIELD HILLS | MI | 48304 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 7 | 14 |
| 2352771 | ANNALISE | CAWLEY | 4181 Hospital Dr NE Ste 2 | COVINGTON | GA | 30014 | PED | Y | Tier 8 | Augusta, GA | Southeast Coastal | Southeast | 0 | 4 | 12 | 49 | 113 |
| 2352812 | SCOTT | HOROWITZ | 529 BEACH 20TH ST | Far Rockaway | NY | 11691 | OTHER | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 4 | | |
| 2352839 | DAVID | ROSENBERG | 520 PENINSULA BLVD | Cedarhurst | NY | 11516 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 4 | 7 | 18 | 43 |
| 2352831 | ARAMYB | CARBONELL | 1570 E HERNDON AVE | Fresno | CA | 93720 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 7 | 13 |
| 2352849 | PAULINE | FANG | 5959 BROADWAY | NEW YORK | NY | 10032 | PED | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 28 | 56 | 63 | 113 |
| 2352897 | LAURA | PAGNOTTA | 1101 STEWART AVE | GARDEN CITY | NY | 11530 | PCP_IM | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 43 | 100 |
| 2352916 | MEG | WHELAN | 3201 Brassfield Rd Ste 400 | GREENSBORO | NC | 27410 | ALLERGY | Y | Tier 1 | Greensboro, NC | Carolina | Southeast | 0 | 78 | 165 | 1,333 | 2,993 |
| 2352959 | SCOTT | WOLFSON | 700 OLD BETHPAGE RD | OLD BETHPAGE | NY | 11804 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 6 | 12 | 17 | 41 |
| 2353314 | DAOUD | FARAJ | 4200 SCHAEFER RD | Dearborn | MI | 48126 | PCP_IM | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 3 | 6 | 20 | 40 |
| 2353315 | PEI-CHI | FU | 9440 E 21ST ST N | WICHITA | KS | 67206 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 2353346 | VAIDEHI | SASIDHAR | 4784 US HIGHWAY 9 | HOWELL | NJ | 07731 | PCP_IM | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 27 |
| 2353392 | ANDREA | RADEBOLD | 960 Main St | BRANFORD | CT | 06405 | PCP_IM | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 6 | 16 | 32 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353441 | JAVEDUL | ISLAM | 930 1ST ST | HOBOKEN | NJ | 07030 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 6 | 1 | 2 |
| 2353501 | ROSIE | AUGUSTIN-WHEELER | 921 W NEW HOPE DR | CEDAR PARK | TX | 78613 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | 1 | 1 | 2 | 1 | 4 |
| 2353552 | EMELIE | MEDALLE | 900 JORIE BLVD | OAK BROOK | IL | 60523 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 1 | 1 | 2 | 7 | 17 |
| 2353586 | SUNMEE | KIM | 20 Park Pl | PARAMUS | NJ | 07652 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 13 | 36 | 78 |
| 2353604 | PEILY | SOONG | 520 SIMMONS DR | TRUSSVILLE | AL | 35173 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 8 | 7 | 28 | 57 |
| 2353619 | FARIA | KHAN | 3330 Preston Ridge Rd Ste 240 | ALPHARETTA | GA | 30005 | OTHER | Y | Tier 2 | Atlanta North, GA | Atlanta | Southeast | 0 | 17 | 33 | 68 | 138 |
| 2353651 | KATHERINE | NOBLES | 3719 Dauphin St | MOBILE | AL | 36608 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 6 | 18 |
| 2353686 | AMY | WAGELIE STEFFEN | 2960 N Country Club Rd | TUCSON | AZ | 85716 | ALLERGY | Y | Tier 2 | Tucson, AZ | Phoenix | West | 0 | 20 | 44 | 142 | 285 |
| 2353727 | KARRIN | BREZARINA | 90 HEALTH PARK DR | LOUISVILLE | CO | 80027 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 23 | 46 | 23 | 48 |
| 2353778 | GAIL | FEINMAN | 820 N CHELAN AVE | WENATCHEE | WA | 98801 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 6 | 13 |
| 2353789 | WILLIAM | DAVIDSON | 7101 Us Highway 90 Ste 201 | DAPHNE | AL | 36526 | ALLERGY | Y | Tier 1 | Mobile, AL | Gulf Coast | Southeast | 0 | 92 | 253 | 452 | 1,211 |
| 2353799 | ARVIN | RAO | 6850 S Vine St | CENTENNIAL | CO | 80121 | OTO | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 8 | 16 |
| 2353838 | CATHY | CANTOR | 2865 N REYNOLDS RD | TOLEDO | OH | 43615 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 7 | 20 |
| 2353920 | MATTHEW | HINTON | 2120 Centerpointe West Dr | PRESCOTT | AZ | 86301 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 4 | 11 | 48 | 97 |
| 2353943 | WHITNEY | KENNEDY | 4104 TEJON ST | DENVER | CO | 80211 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 14 | 29 |
| 2353992 | SARAH | MERCER | 8030 Lee Dr | Arvada | CO | 80005 | PED | N | Tier 3 | Denver West, CO | Denver | West | 1 | 1 | 2 | 27 | 60 |
| 2354071 | ERNESTO | ERDMANN | 3rd Floor 350 San Lorenzo Ave Ste 3230 | Coral Gables | FL | 33146 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 5 | 9 | 26 | 63 |
| 2354072 | JEREMY | BUFFORD | 11 Childrens Way Slot 512-13 | LITTLE ROCK | AR | 72202 | PED | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 30 | 60 | 183 | 387 |
| 2354157 | BRIAN | OGI | 410 N MAIN ST | NASHVILLE | AR | 71852 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 4 | 3 | 6 |
| 2354195 | BRENT | EBERHARD | 2121 Robins Dr | LAYTON | UT | 84041 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 5 | 11 | 10 | 21 |
| 2354231 | LISA | KOCO | 2900 Balfour Rd Ste 220 | BRENTWOOD | CA | 94513 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 22 | 45 | 32 | 71 |
| 2354238 | MARY | VALLETTA | 2010 N Young Blvd | Chiefland | FL | 32626 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 4 | 14 | 27 |
| 2354267 | KIRSTEN | CROWLEY | 9427 SW BARNES RD | Portland | OR | 97225 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 4 | 8 | 16 | 32 |
| 2354291 | SHEENA | WHITTAKER | 32 Resort Way | ELLSWORTH | ME | 04605 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 1 | 1 | 7 | 39 | 98 |
| 2354299 | SARAH | DADNAK | 100 SIMSBURY RD | AVON | CT | 06001 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 18 | 35 |
| 2354328 | AMY | LIN | 430 E Avenida de Los Arboles | THOUSAND OAKS | CA | 91360 | PCP_IM | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 4 | 8 | 16 |
| 2354332 | DAWN | ROSENBERG | 3641 CALIFORNIA ST | SAN FRANCI | CA | 94118 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 11 | 26 | 88 | 79 |
| 2354355 | KATHRYN | OMRON | 1501 S CLINTON ST | BALTIMORE | MD | 21224 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 9 | 8 |
| 2354423 | ROLANDO | MOLINA | 8940 N Kendall Dr Ste 504 | MIAMI | FL | 33176 | OTO | N | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 2 | 3 | 19 | 38 |
| 2354453 | HEATHER | VOLPP | 2067 W Vista Way Ste #140 | VISTA | CA | 92083 | ALLERGY | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 9 | 11 | 22 |
| 2354519 | FALANA | CARTER | 7556 TEAGUE RD | HANOVER | MD | 21076 | PCP_IM | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 20 | 58 |
| 2354548 | ELIZABETH | BAILEY | 772 Boston Post Road | DARIEN | CT | 06820 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 33 | 66 | 65 | 137 |
| 2354580 | CHRISTOPHER | WALSH | 2800 S SHIRLINGTON RD | ARLINGTON | VA | 22206 | PCP_IM | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 17 | 37 |
| 2354600 | REBECCA | DI MUNDO | 2210 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 18 | 36 | 95 |
| 2354630 | JESSICA | MC GOVERN | 340 Wood Rd | Braintree | MA | 02184 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 4 | 12 | 85 | 128 |
| 2354683 | TODD | LEVIN | 6624 Lee Hwy | Chattanooga | TN | 37421 | ALLERGY | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 16 | 30 | 711 | 1,464 |
| 2354706 | MICHAEL | HALE | 1107 Memorial Dr | Dalton | GA | 30720 | PED | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 2 | 4 | 6 | 12 |
| 2354756 | HEIDI | CIPOLLONE/HERRERA | 5419 LAKE HOWELL RD | Winter Park | FL | 32792 | PED | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 8 | 8 | 9 | 22 |
| 2354773 | CALLENE | MOMTAZEE | 710 WESTWOOD PLZ | LOS ANGELES | CA | 90095 | PCP_IM | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 8 | 17 | 33 |
| 2354783 | ANSLEY | FELDMAN | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 4 | 22 | 54 |
| 2354800 | BRIAN | VICKERY | 2100 ERWIN RD | Durham | NC | 27705 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 16 | 34 | 68 | 178 |
| 2354802 | NOAH | GRATCH | 525 E 68TH ST | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 1 | 2 | 4 | 2 | 4 |
| 2354805 | JENNIFER | MCCAIN | 3401 Independence Dr | BIRMINGHAM | AL | 35209 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 22 | 44 | 22 | 46 |
| 2354821 | STEVEN | BERNAL | 15557 STEELECROFT PKWY | CHARLOTTE | NC | 28278 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 14 | 11 | 29 |
| 2354926 | WIMOL | MITRADUL | 15728 S ROUTE 59 | PLAINFIELD | IL | 60544 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 7 | 14 |
| 2354969 | NEELIMA | TURLAPATY | 2155 Post Oak Tritt Rd | MARIETTA | GA | 30062 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 3 | 7 | 84 | 184 |
| 2354972 | KATHRYN | MEIER | 1100 S Eliseo Dr Ste 106 | Greenbrae | CA | 94904 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 8 | 17 | 81 | 75 |
| 2354979 | KIMBERLEY | SHANKS | 2510 Limestone Pkwy | GAINESVILLE | GA | 30501 | ALLERGY | Y | Tier 1 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 22 | 44 | 317 | 664 |
| 2354994 | KAREN | BERNSTEIN | 1675 DEMPSTER ST | Park Ridge | IL | 60068 | OTHER | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 15 | 31 |
| 2355042 | SONIA | ARTHUNGAL | 4601 N PARK AVE | Chevy Chase | MD | 20815 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 20 | 43 |
| 2355063 | MINA | FARHADIEN | 15 TOWER CT | GURNEE | IL | 60031 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 7 | 14 | 12 | 26 |
| 2355099 | MICHAEL | JACOBSON | 250 E Chase Ave | EL CAJON | CA | 92020 | PED | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 3 | 5 | 24 | 64 |
| 2355138 | SIMON | KIM | 1401 S King St | HONOLULU | HI | 96814 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 5 | 10 | | |
| 2355165 | JEREMY | SHAPIRO | 15650 Ventura Blvd # 434 | ENCINO | CA | 91436 | PED | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 23 | 49 | 38 | 77 |
| 2355221 | SABRINA | BER-ZION | 105 Brookerton Dr | WADSWORTH | OH | 44281 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 25 | 60 |
| 2355227 | STACY | BERNSTEIN | 552 SPRINGFIELD AVE | Westfield | NJ | 07090 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 6 | 18 | 42 |
| 2355248 | MICHAEL | WARD | 19550 KEDZIE AVE | HOMEWOOD | IL | 60430 | PCP_IM | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 5 | 10 | 11 | 22 |
| 2355289 | MICHELLE | VAN BEEK | 4405 E 26TH ST | SIOUX FALLS | SD | 57103 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 9 | 8 | 24 | 61 |
| 2355361 | ERIN | GARDNER | 100 Old Ball Ground Hwy | CANTON | GA | 30114 | ALLERGY | Y | Tier 1 | Atlanta North, GA | Atlanta | Southeast | 0 | 69 | 117 | 457 | 969 |
| 2355400 | JASON | SMITH | 550 Professional Dr | MACON | GA | 31201 | PED | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 26 | 56 |
| 2355425 | LOIS | ENDO | 7020 Honeygo Blvd Ste 200 | BALTIMORE | MD | 21236 | PCP_IM | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 35 | 73 | 70 | 160 |
| 2355455 | JENNIFER | NEIL | 1306 Plainfield Rd | DARIEN | IL | 60561 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 8 | 20 | 53 | 126 |
| 2355483 | DEBORAH | POCKROS | 534 Greenbay Road | Kenilworth | IL | 60043 | PCP_IM | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 66 | 193 | 39 | 107 |
| 2355533 | KIMBERLY | WATTS | 1675 DEMPSTER ST | Park Ridge | IL | 60068 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 7 | 13 | 34 | 77 |
| 2355562 | JOHN | PEPION | 4714 N Armenia Ave | TAMPA | FL | 33603 | PED | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 3 | 7 | 140 | 288 |
| 2355569 | JANINE | VAN LANCKER | 2300 M St NW Ste 200 | WASHINGTON | DC | 20037 | ALLERGY | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 8 | 10 | 134 | 343 |
| 2355572 | INDERPAL | RANDHAWA | 2801 Atlantic Ave | LONG BEACH | CA | 90806 | PED | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 47 | 153 | 55 | 159 |
| 2355588 | NEIL | GRAHAM | 9101 N GREENWOOD AVE | NILES | IL | 60714 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 8 | 6 | 10 | 21 |
| 2355639 | CHRISTOPHER | DONOHOE | 2535 N Sheffield Ave Ste 101 | CHICAGO | IL | 60657 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 14 | 37 |
| 2355646 | EUGENIA | LIN | 7015C MANCHESTER BLVD | Alexandria | VA | 22310 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 36 | 98 |
| 2355665 | ANITA | SZETO | 10350 Halleys Rd | Huntley | IL | 60142 | PCP_IM | N | Tier 3 | Woodstock, IL | Chicago | Central | 0 | 4 | 26 | 13 | 20 |
| 2355678 | JASON | WICHMAN | 12541 Foster St Ste 260 | Overland Park | KS | 66213 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 39 | 83 |
| 2355687 | REBECCA | BRANDSTED | 1011 BOWLES AVE | FENTON | MO | 63026 | OTO | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 2 | 4 | 33 | 70 |
| 2355714 | JENNIFER | SMH | 2015 UPPER GATE DR NE | ATLANTA | GA | 30322 | PED | N | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 7 | 15 | 42 | 82 |
| 2355733 | MEGAN | LORD | 5401 College Blvd Ste 101 | Leawood | KS | 66211 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 12 | 27 | 21 | 48 |
| 2355767 | CHRISTINE | PHILPOTT | 409 SE Main St | SIMPSONVILLE | SC | 29681 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 15 | 33 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2355793 | ALLAN | KO | 880 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | OTO | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 5 | 10 | 14 | 28 |
| 2355798 | ASHLEY | DAVIS | 1308 E KIEHL AVE | SHERWOOD | AR | 72120 | PED | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 10 | 19 | 9 | 18 |
| 2355850 | PAUL | MALTER | 800 E BOYD AVE | GREENFIELD | IN | 46140 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 10 | 21 |
| 2355934 | HETAL | AMIN | 10763 Wintercrest Dr | ORLAND PARK | IL | 60467 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 2 | 6 | 43 | 91 |
| 2355957 | CLEMENT | MC DONALD | 9002 N Meridian St | Indianapolis | IN | 46260 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 21 | 41 |
| 2356018 | BRIAN | DUMAIS | 10750 W 143rd St | ORLAND PARK | IL | 60462 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 22 | 63 | 47 | 127 |
| 2356078 | NANDITA | KINLEY | 16312 MOUNT AIRY RD | SHREWSBURY | PA | 17361 | PCP_IM | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 22 | 57 |
| 2356103 | PRAVEENA | DHAWALE | 801 Eastwind Dr | WESTERVILLE | OH | 43081 | PED | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 2 | 4 | 11 | 22 |
| 2356182 | DEIRDRA | GREATHOUSE-WILLIAMS | 1890 SILVER CROSS BLVD | NEW LENOX | IL | 60451 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 9 | 20 |
| 2356194 | JEREMY | ROSCOE | 401 CAMBY CT | GREENWOOD | IN | 46142 | PED | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 5 | 14 | 14 | 31 |
| 2356203 | JESSICA | LAZEROV | 2501 GOOD HOPE RD SE | WASHINGTON | DC | 20020 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 5 | 11 |
| 2356221 | CHRISTINE | KAKOULAS | 201 E 65TH ST | NEW YORK | NY | 10065 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 18 | 38 |
| 2356233 | SHERI | FISHER | 2601 COMPASS RD | Glenview | IL | 60026 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 4 | 16 | 7 | 18 |
| 2356237 | MEGAN | WOLLMAN-ROSENWALD | 18111 PRINCE PHILIP DR | Olney | MD | 20832 | PCP_IM | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 4 | 7 | 16 |
| 2356238 | JENNIFER | KEEN | 323 E CHESTNUT ST | LOUISVILLE | KY | 40202 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 5 | 21 | 7 | 22 |
| 2356252 | TORRA | ALLEN | 1 TRANSAM PLAZA DR | OAKBROOK TERRACE | IL | 60181 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 2 | 4 |
| 2356295 | GREGORY | LEKOVIC | 1940 SAINT ALBANS RD | SAN MARINO | CA | 91108 | OTHER | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 4 | | |
| 2356300 | BARRY | WILLIAMS | 858 Eastern Byp | RICHMOND | KY | 40475 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 11 | 23 | 48 | 99 |
| 2356303 | RACHEL | ZANG | 12301 Old Columbia Pike Ste 300 | SILVER SPRING | MD | 20904 | PED | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 6 | 27 | 68 |
| 2356549 | MARNIE | CAMERIA | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 16 | 34 | 20 | 52 |
| 2356565 | PIERRE | CHANOINE | 2611 PARRISH ST | PHILADELPHIA | PA | 19130 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 33 | 88 |
| 2356640 | LAUREN | GOLD | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 15 | 14 | 31 |
| 2356675 | COLLEEN | BROWNELL | 488 Boston Post Rd | Weston | MA | 02493 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 7 | 55 | 169 |
| 2356807 | DAVID | GRANGER | 19735 Germantown Rd Ste 200 | GERMANTOWN | MD | 20874 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 8 | 32 | 57 | 129 |
| 2356846 | KIRSTEN | MILLER | 57222 BRECKENRIDGE DR | WASHINGTON TOWNSHIP | MI | 48094 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 7 | 14 | 38 | 78 |
| 2356916 | SARAH | FUERSTENBERG | 5200 Fairview Blvd | WYOMING | MN | 55092 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 9 | 20 | 19 | 37 |
| 2356929 | JEFFREY | WALKER | 1000 S MAIN ST | TIPTON | IN | 46072 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2356984 | ANGELA | AHUJA | 9 Village Sq | CHELMSFORD | MA | 01824 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 28 | 61 | 298 | 787 |
| 2356992 | HEATHER | CADENA | 2303 W Jefferson Ave | TRENTON | MI | 48183 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 4 | 8 | 28 | 48 |
| 2357033 | BRADLEY | TRIVAX | 200 OLD COUNTRY RD | MINEOLA | NY | 11501 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 9 | 6 |
| 2357097 | LESLIE | DELANEY | 401 Baptist Dr Ste 101 | MADISON | MS | 39110 | PED | Y | Tier 3 | Jackson North, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 14 | 30 |
| 2357113 | ARTHUR | OGBURN | 2211 LOMAS BLVD NE | ALBUQUERQUE | NM | 87106 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 22 | 43 |
| 2357156 | CURTIS | JOHNSON | 12300 METCALF AVE | Overland Park | KS | 66213 | OTHER | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | | |
| 2357163 | BONNIE | JONES | 9405 N OAK TRFY | KANSAS CITY | MO | 64155 | PED | N | Tier 4 | Kansas City North, MO | Kansas City | West | 1 | 1 | 2 | 8 | 17 |
| 2357293 | KATHRYN | DEANZERIS | 2000 Washington St | NEWTON | MA | 02462 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 14 | 28 |
| 2357232 | JOHN | REAP | 619 Boston Post Rd | Sudbury | MA | 01776 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 52 | 119 |
| 2357384 | CLARA | KANG | 3200 KEARNEY ST | FREMONT | CA | 94538 | PED | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 25 | 59 |
| 2357397 | KRISTIE | GORNY | 11300 ROCKVILLE PIKE | N BETHESDA | MD | 20852 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 7 | 29 |
| 2357402 | ERROL | TOWNS | 129 Woodson St | Salisbury | NC | 28144 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 11 | 23 | 20 | 48 |
| 2357439 | KIMBERLY | O'DONNELL | 4260 PLYMOUTH RD | ANN ARBOR | MI | 48109 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 5 | 10 | 17 | 83 |
| 2357470 | JASON | PARIS | 14555 Levan Rd | LIVONIA | MI | 48154 | ALLERGY | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 25 | 48 | 64 | 174 |
| 2357498 | NORA | GAVIDAN | 7303 Afton Rd | WOODBURY | MN | 55125 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 4 | 20 | 40 |
| 2357563 | TUYETDUNG | LEHRICH | 2408 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 11 | 46 | 18 | 52 |
| 2357606 | MELISSA | BONILLA | 470 Stillwells Corner Rd | FREEHOLD | NJ | 07728 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 18 | 89 | 201 |
| 2357607 | JULIE | ANSELMO | 1235 Osos St Ste 100 | San Luis Obispo | CA | 93401 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 5 | 10 | 35 | 82 |
| 2357752 | TRUPTI | PATEL | 155 Union Ave | Bridgewater | NJ | 08807 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 14 | 88 | 49 | 144 |
| 2357789 | JAYANTI | RAO | 1507 BARCLAY BLVD | PRINCETON | NJ | 08540 | ALLERGY | N | | Trenton, NJ | New Jersey | Northeast | 0 | 18 | 45 | 11 | 25 |
| 2357812 | SETH | GORDON | 28 E 12TH ST | NEW YORK | NY | 10003 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 18 | 81 | 33 | 70 |
| 2357827 | KEFU | GREENSHIELD | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2357846 | WAYNE | NARUCKI | 201 E FRANKLIN TPKE | HO HO KUS | NJ | 07423 | PED | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 18 | 37 |
| 2357849 | MICHELLE | MAYER | 525 Chestnut Ridge Rd Ste 4 | WOODCLIFF LAKE | NJ | 07677 | PED | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 4 | 8 | 80 | 75 |
| 2357920 | JAMES | PROBASCO | 8301 ATRISCO DR NW | ALBUQUERQU | NM | 87120 | PCP_IM | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 18 | 37 |
| 2357932 | CHRISTOFFER | DIRR | 1500 S ONEIDA ST | Appleton | WI | 54915 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 6 | 15 | 31 |
| 2357935 | CYNTHIA | SETTLES | 532 N Telshor Blvd Ste G | LAS CRUCES | NM | 88011 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 12 | 23 | 34 | 68 |
| 2357958 | JUSTIN | SKRIPAK | 70 Hudson St | HOBOKEN | NJ | 07030 | PED | Y | Tier 1 | Newark, NJ | New Jersey | Northeast | 0 | 70 | 151 | 343 | 884 |
| 2357988 | PATRICIA | MANFREDONIA | 10 Neptune Blvd | NEPTUNE | NJ | 07753 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 24 | 60 | 13 | 32 |
| 2358009 | DENISE | BELL | 693 Main Street - Amherst Commons - Bldg | LUMBERTON | NJ | 08048 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 27 | 77 |
| 2358020 | TORIN | RUTKER | 590 WESTFIELD AVE | Westfield | NJ | 07090 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2358033 | STEVEN | BRUDERER | 775 Park Ave | HUNTINGTON | NY | 11743 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 15 | 29 | 83 | 188 |
| 2358097 | MALIK | ASHE | 517 Doctors Ct | Chester | SC | 29706 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2358128 | AUDRA | SCHWEITZER | 80 Fieldstone Dr | Hartsdale | NY | 10530 | PED | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 5 | 10 | 63 | 125 |
| 2358188 | HEMANT | SHARMA | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | PED | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 11 | 39 | 121 | 314 |
| 2358319 | KATHRYN | NAVARRO | 100 ROUTE 59 | SUFFERN | NY | 10901 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 22 | 47 |
| 2358331 | ALAN | COOPER | 2707 HENRY ST | GREENSBORO | NC | 27405 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 7 | 15 | 26 | 73 |
| 2358352 | CYNTHIA | GREENLEE | 3390 CLOVERLEAF PKWY | KANNAPOLIS | NC | 28083 | PED | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 22 | 47 |
| 2358425 | CYNTHIA | ZIMM | 95 N Washington Ave | Bergenfield | NJ | 07621 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 28 |
| 2358499 | PHILOMENA | ASANTE | 70 ATLANTIC AVE | MARBLEHEAD | MA | 01945 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 4 | 8 | 14 | 39 |
| 2358507 | MAURA | ANGIELLO-SMITH | 1275 Summer St Ste 301 | STAMFORD | CT | 06905 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 6 | 45 | 105 |
| 2358519 | BOBAK | BIDABADI | 300 B Princeton - Hightstown Rd Ste 201 | East Windsor | NJ | 08520 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 2 | 15 | 40 |
| 2358528 | MELISSA | HOISINGTON | 2845 Monroe St | Dearborn | MI | 48124 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 3 | 7 | 20 | 42 |
| 2358534 | JANE | BURCKER | 6035 HEARTLAND DR | Zionsville | IN | 46077 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 5 | 10 | 20 | 40 |
| 2358549 | KELLY | CORRIGAN | 426 CALEF HWY | Barrington | NH | 03825 | OTHER | N | | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 7 | 15 |
| 2358558 | JOANNE | ARANOFF | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 8 | 97 | 205 |
| 2358608 | MICHAEL | MARTIN | 100 East St SE Ste 301 | VIENNA | VA | 22180 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 14 | 41 | 79 | 263 |
| 2358621 | MANUEL | DE JESUS | 78784 LANCELOT CT | PALM DESERT | CA | 92211 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 12 | 23 | 31 | 63 |
| 2358627 | NICOLE | CARADA | 9916 E STATE ROAD 64 | Bradenton | FL | 34212 | PCP_IM | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 9 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2358641 | DANYELLE | CASTI | 1030 President Ave | Fall River | MA | 02720 | PED | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 2 | 9 | 29 | 128 |
| 2358692 | ALISON | GALANOPOULOS | 9669 Kenton Ave | SKOKIE | IL | 60076 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 8 | 6 | 21 | 43 |
| 2358718 | STEVEN | YANG | 1 HAMILTON HEALTH PL | HAMILTON | NJ | 08690 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2358731 | ABRAHAM | ROSNER | 501 S 54TH ST | PHILADELPHIA | PA | 19143 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 7 | 6 | 33 |
| 2358756 | MARIA | STRECK | 1113 Park West Blvd | MOUNT PLEASANT | SC | 29466 | ALLERGY | Y | Tier 1 | Charleston, SC | Southeast Coastal | Southeast | 0 | 20 | 75 | 268 | 637 |
| 2358786 | AVIGAYIL | ELKIN | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 26 | 63 |
| 2358789 | SHABNAM | SHAH | 875 JOHNSON FERRY RD | ATLANTA | GA | 30342 | PCP_IM | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 3 | 6 | 11 |
| 2358813 | MATTHEW | DUGAN | 357 N State Rd | Briarcliff Manor | NY | 10510 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 12 | 25 | 70 | 144 |
| 2358843 | ELENI | KOSMAS | 5586 LEGIONNAIRE DR | CICERO | NY | 13039 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2358885 | EILEEN | TROKHAN | 225 CLOSTER DOCK RD | Closter | NJ | 07624 | OTHER | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2358891 | RAJASHRI | WENKIAR | 725 Welch Rd | PALO ALTO | CA | 94304 | PED | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 124 | 433 | 260 | 886 |
| 2358911 | RANDI | SJOGREN | 410 N Broadway | WHITE PLAINS | NY | 10603 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 26 | 52 |
| 2358920 | RAMEZ | AWWAD | 2001 5TH AVE | TROY | NY | 12180 | OTO | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 28 | 82 |
| 2358986 | JOYCE | YU | 51 W 51st St | NEW YORK | NY | 10019 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 31 | 89 | 273 | 683 |
| 2359017 | JASON | DAVIS | 166 W Broad St Ste 103 | STAMFORD | CT | 06902 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 7 | 63 | 219 |
| 2359023 | KEREN | EBEL | 153 Union Ave | Bridgewater | NJ | 08807 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 9 | 20 | 38 | 103 |
| 2359025 | AMY | BRAUN | 3950 E Robinson Rd Ste 205 | WEST AMHERST | NY | 14228 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 29 | 60 |
| 2359059 | IFEANYI | UDEZULU | 2019 MATTLIND WAY | MILFORD | DE | 19963 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2359085 | STACEY | TAVEL | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 5 | 4 | 10 |
| 2359089 | DAVID | TREIB | 751 Forest Ave | ZANESVILLE | OH | 43701 | PED | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 4 | 10 | 28 | 71 |
| 2359119 | BENJAMIN | COPELAND | 703 Newman Rd | NEW BERN | NC | 28562 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 6 | 12 | 31 |
| 2359129 | ADAM | BERMAN | 282 US HIGHWAY 46 | DENVILLE | NJ | 07834 | OTHER | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 6 | 3 | 7 |
| 2359135 | ANN | SUMMERS | 604 AMANDA ST | MANTEO | NC | 27954 | PCP_IM | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 12 |
| 2359185 | BRIGETTE | FOGLEMAN | 18 Chipping Green Dr | ARDEN | NC | 28704 | PED | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 4 | 10 | 20 |
| 2359235 | JONATHAN | BOXER | 325 Park Ave | HUNTINGTON | NY | 11743 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 8 | 15 |
| 2359260 | PETER | LEE | 3100 PRINCETON PIKE | Lawrenceville | NJ | 08648 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 2359282 | MINTO | SPENCER | 2024 S 6TH ST | BRAINERD | MN | 56401 | PED | Y | Tier 2 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 137 | 345 |
| 2359367 | SARAH | SHORT | 630 BROADWAY ST | MADISON | IN | 47250 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 4 | 7 | 13 |
| 2359394 | MOLLY | HUGHES | 497 BRAMAN RD | ROCHESTER | NY | 14626 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 11 | 21 |
| 2359404 | COURTNEY | NOBLE | 676 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 9 | 19 |
| 2359454 | EVYENIA | LAZARIS | 1320 YORK AVE | NEW YORK | NY | 10021 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2359475 | JAMES | SHAVER | 6343 PENN AVE | PITTSBURGH | PA | 15206 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 12 | 17 | 41 |
| 2359483 | STEVEN | ELLIOTT | 105 COLLIER RD NW | ATLANTA | GA | 30309 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 7 | 31 | 79 |
| 2359487 | JASON | WEBER | 1949 RT 70 E | CHERRY HILL | NJ | 08003 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 42 |
| 2359511 | MICHAEL | JOHNSON | 5114 BIRKDALE ST NW | CANTON | OH | 44708 | PCP_IM | N | | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 2359519 | IRENE | FORSTERS | 4775 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | PED | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 6 | 29 | 68 |
| 2359616 | JOSEPH | FLINT | 501 E 5TH ST | DELAVAN | IL | 61734 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 4 | 9 |
| 2359629 | SHASHANK | SHETH | 470 SENTRY PKWY E | BLUE BELL | PA | 19422 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 71 | 147 | 234 | 507 |
| 2359716 | ERIN | WATSON | 6064 Main St Ste 100 | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 8 | 16 | 17 | 43 |
| 2359732 | JULIE | FENING | 1775 DELCO PARK DR | Dayton | OH | 45420 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 2 | 6 | 10 | 26 |
| 2359769 | FRANK | BROWN | 1916 GLEN SPRINGS DR | FREMONT | OH | 43420 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 2359782 | VATINEE | BUNYA | 51 N 39TH ST | PHILADELPHIA | PA | 19104 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 5 | 9 | 3 | 6 |
| 2359785 | NATALIE | RUSK | 10401 ANDERSON MILL RD | AUSTIN | TX | 78750 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 5 | 14 | 28 | 50 |
| 2359803 | STEPHEN | WOLFE | 4 NORTHWESTERN DR | BLOOMFIELD | CT | 06002 | OTO | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 5 | 11 |
| 2359834 | AMY | GLASSNER | 3130 CENTRAL PARK W | TOLEDO | OH | 43617 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 8 | 21 |
| 2359847 | BOOKER | BAIR | 6505 Market St Ste C212 | Youngstown | OH | 44512 | PED | Y | Tier 3 | Warren, OH | Pittsburgh | Northeast | 0 | 3 | 6 | 44 | 90 |
| 2359937 | CHAD | SHAFFER | 3615 State Rt 28 Ax | New Bethlehem | PA | 16242 | PED | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 28 | 87 |
| 2359953 | DAVID | PARK | 331 OLCOTT DR | WHITE RIVER JUNCTION | VT | 05001 | PCP_IM | N | Tier 3 | | | | 0 | 2 | 4 | 11 | 22 |
| 2359967 | AILSA | SHEPHERD | 51 Ocean St | SOUTH PORTLAND | ME | 04106 | PCP_IM | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 31 | 61 |
| 2360099 | CAROLINE | MASTRO | 279 MATHISTOWN RD | LITTLE EGG HARBOR | NJ | 08087 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 3 |
| 2360111 | MARY | STOCK | 3024 EASTON AVE | BETHLEHEM | PA | 18017 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 7 |
| 2360139 | JOSEPH | SMITH | 111 Arrandale Blvd | Exton | PA | 19341 | OTO | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 22 | 44 | 52 | 103 |
| 2360186 | WAEL | NUR | 21 HIGHLAND AVE SE | ROANOKE | VA | 24013 | PED | N | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 2 | 14 | 30 |
| 2360357 | HOPE | FERDOWSIAN | 2150 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20037 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 4 | 8 |
| 2360429 | JYOTHI | TIRUMALASETTY | 120 Oakbrook Ctr Ste 424 | OAK BROOK | IL | 60523 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 10 | 19 | 122 | 244 |
| 2360488 | MARY | WELLS | 150 S Ingleside St | FAIRHOPE | AL | 36532 | OTHER | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2360509 | CAROLYN | WEBER | 504 White Horse Pike | West Collingswood | NJ | 08107 | PED | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 21 |
| 2360523 | JAMES | GODFREY | 2002 Richard Jones Rd Ste A102 | NASHVILLE | TN | 37215 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 9 | 19 | 12 | 23 |
| 2360536 | MICHAEL | REISKI | 2828 INTERNATIONAL CIR | COLORADO SPRINGS | CO | 80910 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 15 | 31 |
| 2360568 | LAKSHMI | REDDY | 10700 MEDLOCK BRIDGE RD | DULUTH | GA | 30097 | PED | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 54 | 106 | 21 | 42 |
| 2360580 | DAMIAN | TERRULLO | 1580 McLaughlin Run Rd | PITTSBURGH | PA | 15241 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 21 | 47 | 47 | 122 |
| 2360659 | YOUNG-HO | YOON | 233 W Central St | Natick | MA | 01760 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 54 | 168 |
| 2360777 | TARA | DONNELLY | 2893 HIGHWAY 45 BYP | JACKSON | TN | 38305 | PED | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 3 | 6 | 16 | 35 |
| 2360795 | AMY | PEDONE | 16312 MOUNT AIRY RD | SHREWSBURY | PA | 17361 | PCP_IM | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 36 | 73 |
| 2360870 | BRYAN | TIGNER | 6916 McGinnis Ferry Rd Ste 100 | SUWANEE | GA | 30024 | OTO | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 13 | 28 | 52 | 117 |
| 2360883 | SUSAN | REED | 8714 SPRING CYPRESS RD | Spring | TX | 77379 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 2 | 8 | 23 | 63 |
| 2360934 | ELIZABETH | FOWLER | 19659 Champion Forest Dr | Klein | TX | 77379 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 7 | 28 | 14 | 57 |
| 2360938 | NICOLE | LARTMAN | 501 WOODBRIDGE PKWY | WYLIE | TX | 75098 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 8 | 8 | 28 | 61 |
| 2360943 | MICHAEL | BEASLEY | 1306 Kanawha Blvd E | CHARLESTON | WV | 25301 | OTO | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 3 | 29 | 60 |
| 2360950 | SUSAN | SCHROCK | 1501 S CLINTON ST | BALTIMORE | MD | 21224 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 5 | 11 | 14 | 34 |
| 2361038 | TAMARA | CHARITY-BROWN | 3430 Lauderdale Dr | RICHMOND | VA | 23233 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 24 | 50 |
| 2361155 | STEVEN | DORSEY | 7800 PROVIDENCE RD | CHARLOTTE | NC | 28226 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 7 | 14 | 67 | 134 |
| 2361168 | VAN-ANH | NGUYEN | 2942 HUNTER MILL RD | OAKTON | VA | 22124 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2361198 | PAIGE | NOLTE | 17 CENTRE CT | PALMYRA | VA | 22963 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 18 | 37 |
| 2361210 | KUO | OOI | 2206 SUNSET BLVD | ROCKLIN | CA | 95677 | OTHER | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 3 | 6 |
| 2361280 | ANN | COLLIER | 120 Oakbrook Ctr | OAK BROOK | IL | 60523 | ALLERGY | Y | Tier 1 | Chicago North, IL | Chicago | Central | 0 | 144 | 333 | 210 | 535 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2361316 | JEREMY | ROEBUCK | 740 Hospital Dr Ste 300 | BEAUMONT | TX | 77701 | OTO | Y | Tier 2 | Beaumont, TX | Houston | Southeast | 0 | 1 | 3 | 82 | 172 |
| 2361359 | GREGORY | GORDON | 7940 FLOYD CURL DR | SAN ANTONIO | TX | 78229 | OTHER | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 8 | 6 | | |
| 2361360 | ELENA | RUIZ | 2499 S Capital Of Texas Hwy | AUSTIN | TX | 78746 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 1 | 8 | 24 | 52 |
| 2361363 | JANET | PATE | 8131 Briarpark Dr # 108 | Houston | TX | 77042 | PED | Y | Tier 8 | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 83 | 67 |
| 2361427 | JOSEPH | BORUS | 1611 S Green Rd | SOUTH EUCLID | OH | 44121 | PED | Y | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 80 | 70 |
| 2361434 | HEATHER | OWENS | 999 N CURTIS RD | BOISE | ID | 83706 | PED | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 10 | 21 | 12 | 24 |
| 2361441 | DENISE | KEARNEY | 1389 W Main St Ste 205 | Waterbury | CT | 06708 | PCP_IM | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 15 | 41 | 824 | 853 |
| 2361483 | TASHA | DICKERSON | 304 E LEIGH ST | RICHMOND | VA | 23219 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2361523 | WENDY | OTTENBACHER | 701 N CLAYTON ST | WILMINGTON | DE | 19805 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2361527 | GARY | MC PHAIL | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PULMO | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 4 | 3 | 6 |
| 2361539 | VIVEK | RAO | 500 ADAMS AVE | ODESSA | TX | 79761 | ALLERGY | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 15 | 85 | 119 | 239 |
| 2361569 | CHRISTOPHER | BRADBURY | 1600 WALLACE BLVD | Amarillo | TX | 79106 | OTHER | N | | Lubbock, TX | Denver | West | 0 | 1 | 2 | 2 | 5 |
| 2361615 | EARLY | DENISON | 8355 Walnut Hill Ln Ste 200 | DALLAS | TX | 75231 | PED | Y | Tier 8 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 15 | 81 |
| 2361669 | PAUL | SCHIBLSKI | 5802 S Staples St Ste 805 | Corpus Christi | TX | 78411 | ALLERGY | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 18 | 39 | 184 | 373 |
| 2361682 | IVAN | CHINN | 2100 ERWIN RD | Durham | NC | 27705 | PED | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 6 | 43 | 95 |
| 2361708 | AMY | MILLER | W168N11237 WESTERN AVE | GERMANTOWN | WI | 53022 | PCP_IM | N | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 18 | 44 |
| 2361729 | DAVID | YI | 12301 LAKE UNDERHILL RD | Orlando | FL | 32828 | PCP_IM | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 1 | 17 | 34 |
| 2361738 | JOHN | KLEIN | 3201 S Loop 256 | Palestine | TX | 75801 | PCP_IM | Y | Tier 8 | Tyler, TX | Dallas | West | 0 | 4 | 9 | 13 | 30 |
| 2361758 | AYANNA | MCCRAY | 7967 Kings Highway | King George | VA | 22485 | PED | Y | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 9 | 8 | 92 | 183 |
| 2361778 | AMY | JATZLAU | 219 E Railroad Row | Giddings | TX | 78942 | PED | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 4 | 3 | 9 |
| 2361787 | KRISTEN | VOLKMAN | 4855 S MOORLAND RD | Milwaukee | WI | 53201 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 4 | 8 | 106 | 222 |
| 2361807 | LAURA | WANG | 705 S FRY RD | Katy | TX | 77450 | PED | Y | Tier 5 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 42 | 87 |
| 2361852 | BRADLEY | ANDERSON | 1355 N UNIVERSITY AVE | Provo | UT | 84604 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 19 | 29 |
| 2361866 | BILL | FOURKARAKIS | 14711 NE 29TH PL | BELLEVUE | WA | 98007 | PED | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 2361899 | DEBRA | NAYLOR | 3041 Churchill Dr Ste 8 | Flower Mound | TX | 75022 | PED | Y | Tier 8 | North Texas, TX | Dallas | West | 0 | 5 | 10 | 18 | 41 |
| 2361901 | TRONG | LE | 3590 W 9000 S Ste 140 | West Jordan | UT | 84088 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 55 | 209 | 339 | 701 |
| 2361993 | RAJINA | RANADIVE | 141 Lynch Creek Way Ste C | PETALUMA | CA | 94954 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 6 | 14 |
| 2362127 | GREGORY | ODELL | 157 TOMAHAWK ST | YORKTOWN HEIGHTS | NY | 10598 | PED | N | Tier 8 | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 8 | 10 | 19 |
| 2362355 | AMY | BUENCAMINO | 2802 COLGATE RD | MADISON | WI | 53705 | PED | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 8 | 6 | 14 | 28 |
| 2362374 | BRITTANY | BOULANGER | 20 WALL ST | BURLINGTON | MA | 01803 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 8 | 5 | 52 | 133 |
| 2362463 | DAVID | KAUFMAN | 2950 Cleveland Clinic Blvd | Weston | FL | 33331 | ALLERGY | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 9 | 17 | 231 | 474 |
| 2362489 | JENNIFER | KOST-PHILLIPS | 331 Park Hill Dr | Fredericksburg | VA | 22401 | PED | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 4 | 28 | 78 |
| 2362510 | THERESA | PALADINO | 272 Broad St | Red Bank | NJ | 07701 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 4 | 9 | 37 | 48 |
| 2362640 | TANYA | KATRINAS-IANNUZZI | 301 OLD MARLTON PIKE W | Marlton | NJ | 08053 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 5 | 10 | 26 | 53 |
| 2362641 | CHRISTOPHER | AMATO | 619 Laurel Rd | Laurel Springs | NJ | 08021 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 3 | 54 | 153 |
| 2362658 | SCOTT | KALLOR | 305 BLOOMFIELD AVE | BLOOMFIELD | CT | 06002 | PED | N | Tier 8 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 10 | 19 | 35 |
| 2362663 | SHANA | KAZNOSKI | 1006 TAVERN RD | Martinsburg | WV | 25401 | PED | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 11 | 22 |
| 2362691 | RACHEL | KRAMER | 250 N ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 25 | 59 |
| 2362731 | MATTHEW | HOLDSHIP | 4848 NANTUCKETT DR | TOLEDO | OH | 43623 | OTHER | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | | |
| 2362808 | LUCAS | GODFREZ | 850 CLAIRTON BLVD | PITTSBURGH | PA | 15236 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 27 | 89 |
| 2362812 | ANTHONY | ARLOTTI | 2106 Aspen Dr | Mechanicsburg | PA | 17055 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 6 | 14 | 28 | 63 |
| 2363209 | DANIEL | GERSHON | 1425 NW BLUE PKWY | LEES SUMMIT | MO | 64086 | PED | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 13 | 83 | 17 | 47 |
| 2363258 | FEMABELLE | BAUTISTA | 8701 BARNES LAKE RD | NORTH HUNTINGDON | PA | 15642 | PED | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 17 | 84 |
| 2363294 | HEATHER | HOFFLICH | 8939 VILLA LA JOLLA DR | LA JOLLA | CA | 92037 | OTHER | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 8 | 10 |
| 2363356 | JOHN | GIARDINO | 525 Route 73 S Ste 102 | Marlton | NJ | 08053 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 8 | 6 | 13 | 28 |
| 2363667 | AARON | SCHWARTZ | 6720 BERTNER AVE | Houston | TX | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2363775 | GAETANO | LICATA | 9226 WILLOUGHBY RD | PITTSBURGH | PA | 15237 | OTHER | N | | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 18 |
| 2363786 | ELLEN | DELMORO | 269 FISH POND RD | SEWELL | NJ | 08080 | PED | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 6 | 81 | 190 |
| 2363959 | ELISE | PIEBENGA | 130 W LANCASTER AVE | WAYNE | PA | 19087 | PED | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 4 | 6 | 18 |
| 2364109 | ANJALI | RAO | 850 S WAUKEGAN RD | Deerfield | IL | 60015 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 80 | 62 |
| 2364117 | JAMELA | HADDAWI | 230 WORCESTER ST | WELLESLEY | MA | 02481 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 6 | 43 | 108 |
| 2364148 | LISA | KELLY | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22044 | PED | N | | Arlington, VA | Baltimore | Northeast | 0 | 55 | 110 | 92 | 138 |
| 2364165 | ALLISON | WILLIAMS | 7219 HANOVER PKWY | Greenbelt | MD | 20770 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 3 | 5 | 10 |
| 2364170 | JASON | HANIL-DESCHAINE | 3920 Dupont Pkwy | Townsend | DE | 19734 | PED | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 57 | 152 |
| 2364379 | TERESA | MARIOCCHIO | 13 STONEYBROOK RD | Montville | NJ | 07045 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 7 | 13 | 19 | 26 |
| 2364384 | SARAH | PASSMORE | 4502 E 41ST ST | Tulsa | OK | 74135 | PED | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 4 | 10 | | |
| 2364389 | MICHAEL | WELSH | 507 UNIONVILLE RD | Kennett Square | PA | 19348 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2364419 | MARK | BLASER | 1320 MERCY DR NW | CANTON | OH | 44708 | PED | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 2364420 | HARMANPREET | RAKHRA | 303 S NAPPANEE ST | ELKHART | IN | 46514 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 2364439 | YVES | JEAN-BAPTISTE | 1084 N BROADWAY AVE | BARTOW | FL | 33830 | PCP_IM | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 2364475 | PAUL | BERNARD | 10700 MEDLOCK BRIDGE RD | DULUTH | GA | 30097 | PED | N | | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 8 | | |
| 2364479 | LIQUN | ZHU | 8980 161ST AVE NE | REDMOND | WA | 98052 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 2364679 | ANDREW | BATTIATA | 2728 Sunset Blvd Ste 807 | WEST COLUMBIA | SC | 29169 | OTO | Y | Tier 2 | Columbia, SC | Southeast Coastal | Southeast | 0 | 18 | 86 | 42 | 83 |
| 2364828 | DANIEL | KWAK | 175 N 100 W | VERNAL | UT | 84078 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 9 | 17 | 10 | 10 |
| 2364864 | DEBRA | WEISS-ISHAI | 1778 Ygnacio Valley Rd Ste 100 | WALNUT CREEK | CA | 94598 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 17 | 30 |
| 2364992 | IVAN | CARDONA | 195 Fore River Pkwy Ste 410 | Portland | ME | 04102 | PED | Y | Tier 1 | Portland, ME | New England | Northeast | 0 | 29 | 68 | 463 | 1,126 |
| 2365006 | SUSHIL | MODY | 175 E Brown St Suite 105 | EAST STROUDSBURG | PA | 18301 | PED | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 60 | 104 |
| 2365189 | ANDREW | KIM | 1300 Thornton Dr Ste 200 | Fredericksburg | VA | 22401 | ALLERGY | Y | Tier 1 | Dale City, VA | Baltimore | Northeast | 0 | 9 | 85 | 420 | 1,267 |
| 2365308 | TRACY | BARTON-GOLDMAN | 2400 Balfour Rd Ste 229 | BRENTWOOD | CA | 94513 | PED | Y | Tier 8 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 44 | 107 |
| 2365322 | ALINA | FOTINO | 1430 TULANE AVE | NEW ORLEANS | LA | 70112 | PCP_IM | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 7 | | |
| 2365353 | TARA | LEFKFELD | 205 E Main St | HUNTINGTON | NY | 11743 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 6 | 21 | 25 | 57 |
| 2365376 | NORMAIZO | SANTANA | 2277 NW Military Hwy Ste 100 | Castle Hills | TX | 78213 | PCP_IM | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 19 | 87 | 117 | 233 |
| 2365420 | STANLEY | WISNIEWSKI | 8191 JENNIFER LN | OWINGS | MD | 20736 | PCP_IM | N | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 13 | 28 |
| 2365538 | ANDREA | ALEXANDER | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | Y | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 19 | 45 | 35 | 87 |
| 2365560 | BASSEM | CHARIFI | 8740 N Kendall Dr Ste 219 | MIAMI | FL | 33176 | ALLERGY | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 63 | 140 | 179 | 396 |
| 2365564 | KATHRYN | SIMMONS | 1209 Marion Ave | TALLAHASSEE | FL | 32303 | PED | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 10 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2365567 | CONSUELA | HUNT | 2853 N KEYSTONE AVE | Indianapolis | IN | 46218 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 3 | 4 | 8 |
| 2365632 | CHRISTOPHER | DUDRO | 4721 McKnight Rd | PITTSBURGH | PA | 15237 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 4 | 28 | 55 |
| 2365697 | BETHANY | EPSTEIN | 8316 TRAFORD LN | SPRINGFIELD | VA | 22152 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 6 | 47 | 177 |
| 2365793 | SHEILA | GASON | 26900 NEWPORT RD | MENIFEE | CA | 92584 | PED | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 7 | 14 | 21 | 43 |
| 2365877 | JOHN | DI MONDO | 1720 E LAKE SHORE DR | DECATUR | IL | 62521 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 2 | 5 |
| 2365917 | ELINA | JERSCHOW | 1515 Blondell Ave | BRONX | NY | 10461 | PCP_IM | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 21 | 42 | 177 | 352 |
| 2365931 | MATTHEW | COHEN | 272 W Park Ave | LONG BEACH | NY | 11561 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 25 | 51 | 35 | 80 |
| 2366029 | STEVEN | FARRAHER | 324 GANNETT DR | SOUTH PORTLAND | ME | 04106 | OTHER | N | | Portland, ME | New England | Northeast | 1 | 1 | 2 | | |
| 2366509 | SCOTT | RASH | PO Box 2858 | Durham | NC | 27715 | ALLERGY | Y | Tier 1 | Durham, NC | Blue Ridge | Southeast | 0 | 177 | 771 | 145 | 607 |
| 2366637 | FRANK | SIEVERT | 601 HICKORY ST NW | ALBANY | OR | 97321 | PCP_IM | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 14 | 29 |
| 2366705 | PRAVEEN | BOLARUM | 198 Thomas Johnson Dr Ste 135 | FREDERICK | MD | 21702 | PCP_IM | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 4 | 10 |
| 2366758 | ASHRAF | UZZAMAN | 602 N Evans St | TECUMSEH | MI | 49286 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 42 | 94 | 103 | 212 |
| 2366835 | LAURA | KHAKDAGLE | 12520 PROSPERITY DR | SILVER SPRING | MD | 20904 | PCP_IM | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 37 | 84 |
| 2366938 | MARY | TORRES | 175 East Brown Street Suite 108 | EAST STROUDSBURG | PA | 18301 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 33 | 70 |
| 2366948 | KSYMENA | KEDZIERSKA | 7 DENNY RD | DENVILLE | NJ | 07834 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 35 | 69 |
| 2366972 | JANET | LATEEF | 1033 RR 46 E | Clifton | NJ | 07013 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 37 | 69 |
| 2367053 | SONIA | FRANCE | 11251 San Jose Blvd | Jacksonville | FL | 32223 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 2367080 | PIA | HAUN | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 4 | 8 | 60 | 194 |
| 2367111 | ELIZABETH | DUNCAN | 6013 FARRINGTON RD | CHAPEL HILL | NC | 27517 | OTHER | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 16 | 32 |
| 2367169 | MYRIAM | BAUER | 919 WESTFALL RD | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 6 | 12 | 41 | 88 |
| 2367496 | JENNIFER | MASSEY | 1243 Augusta West Pkwy | AUGUSTA | GA | 30909 | PED | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 5 | 13 |
| 2367682 | SUSAN | CAREY | 1485 JESSE JEWELL PKWY NE | GAINESVILLE | GA | 30501 | PED | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 3 | 5 | | |
| 2367784 | DOV | BLOCH | 107 Newtown Rd | Danbury | CT | 06810 | OTO | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 2367870 | KARTHIK | KRISHNAN | 801 N Weisgarber Rd Ste 200 | Knoxville | TN | 37909 | PED | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 4 | 9 | 189 | 489 |
| 2367908 | LISA | WILLCOTT | 5181 N Federal Hwy | FORT LAUDERDALE | FL | 33308 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 13 | 24 |
| 2367994 | FALGUNI | ACHARYA | 153 S 32nd St | Camp Hill | PA | 17011 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 19 |
| 2368058 | ANDREW | OAKES-LOTTRIDGE | 1313 FLORIDA AVE | FORT MYERS | FL | 33901 | PCP_FM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 2368064 | KATHLEEN | [illegible] | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 0 | 20 | 33 | 89 |
| 2368363 | LINDA | MEZA | 1 N BROADWAY ST | DES PLAINES | IL | 60016 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 11 | 23 |
| 2368779 | ARLEEN | FRANCISCO | 7435 CATHERINE CT | Tyler | TX | 75703 | PCP_IM | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 2 | 4 | 10 | 26 |
| 2368780 | DALILA | IRONS | 4001 VOLLMER RD | OLYMPIA FIELDS | IL | 60461 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 6 | 12 | 62 | 66 |
| 2368788 | ANDREW | DETTORE | 23050 WEST RD | BROWNSTOWN | MI | 48183 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 8 | 17 | 19 | 33 |
| 2368801 | VERONICA | RAUSCI MILLS | 1 HOAG DR | NEWPORT BEACH | CA | 92663 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 2368818 | SHEILA | RAO | 43205 Woodward Ave | BLOOMFIELD HILLS | MI | 48302 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 3 | 15 | 32 |
| 2368821 | ARADHANA | RAJKUMAR | 8219 US HIGHWAY 46 | Parsippany | NJ | 07054 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 9 | 23 | 4 | 9 |
| 2368851 | AARTI | KAPOOR | 8307 GARDEN GATE DR | FAIRFAX | VA | 22031 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 40 | 108 |
| 2368922 | KIMBERLY | MULAROKI | 6540 4TH ST N | SAINT PETERSBURG | FL | 33702 | PED | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 8 | 6 |
| 2368961 | KELLY | COHEN | 375 JAY ST | BROOKLYN | NY | 11201 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 17 |
| 2369011 | MARIAM | BESHARA | 7000 BOULDER AVE | HIGHLAND | CA | 92346 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2369014 | ISLIM | QURESHI | 137 Greenbriar Blvd Ste A | COVINGTON | LA | 70433 | ALLERGY | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 10 | 21 | 139 | 284 |
| 2369339 | DELOUIS | TERLONGE | 10831 Forest Pines Dr Ste 200 | RALEIGH | NC | 27614 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 19 | 27 | 87 |
| 2369818 | AGUSTIN | ARRIETA | 8940 N Kendall Dr Ste 504 | MIAMI | FL | 33176 | OTO | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 20 | 49 |
| 2370243 | KATHERINE | JIN | 840 Wood Rd | Braintree | MA | 02184 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 1 | 1 | 2 | 40 | 108 |
| 2370334 | MICHAEL | CARPS | 224 High Houses Rd Ste 100 | CARY | NC | 27513 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 16 | 34 |
| 2370696 | BRENT | ROSSER | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 2 | 5 | 29 | 57 |
| 2370706 | MARY | HICKS | 2370 DREW ST | CLEARWATER | FL | 33765 | PED | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 1 | 1 | 1 | 6 | 13 |
| 2370874 | TODD | HRABAK | 5620 W Thunderbird Rd Ste D8 | GLENDALE | AZ | 85306 | ALLERGY | Y | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 11 | 22 | 133 | 329 |
| 2370880 | ANN | BUELL | 1715 N Weber St | COLORADO SPRINGS | CO | 80907 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 24 | 53 |
| 2371026 | CHRISTINA | LAKE | 3707 Charlestown Rd | New Albany | IN | 47150 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 8 | 17 | 37 | 109 |
| 2371107 | DANIEL | OCONNOR | 319 Longwood Ave | Boston | MA | 02115 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 81 | 189 |
| 2371108 | KATRINA | TARSKY | 507 Executive Campus Dr Ste 160 | WESTERVILLE | OH | 43082 | PED | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 40 | 100 |
| 2371407 | JOYCE | LEE | 3621 S STATE ST | ANN ARBOR | MI | 48108 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 8 | 8 | 8 |
| 2371534 | DAVID | ROE | 105 Collier Rd NW Ste 4050 | ATLANTA | GA | 30309 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 4 | 12 | 33 | 109 |
| 2371573 | KEITH | TRACY | 780 MAIN ST | South Weymouth | MA | 02190 | OTHER | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 3 | 6 | | |
| 2371620 | STEVEN | WERDEHOFF | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 12 | 29 |
| 2371638 | HEIDI | SNAPP | 840 Wood Rd | Braintree | MA | 02184 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 3 | 10 | 43 | 147 |
| 2371639 | THOMAS | JOHNSON | 1805 SE 16th Ave Suite 1000 | OCALA | FL | 34471 | ALLERGY | Y | Tier 2 | Gainesville, FL | North Florida | Southeast | 0 | 27 | 51 | 207 | 419 |
| 2371767 | HUNG | NGUYEN | 13810 FM 1960 RD W | Houston | TX | 77065 | PCP_IM | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 2371709 | BRIAN | WALLACE | 250 PARK ST | BOWLING GREEN | KY | 42101 | OTHER | N | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 3 | 11 | | |
| 2371887 | RACHEL | GREENFIELD | 10122 E 10th St | Indianapolis | IN | 46229 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 13 | 33 |
| 2371893 | SACHIN | BAXI | 9 Hope Ave | WALTHAM | MA | 02453 | PED | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 45 | 120 | 441 | 1,226 |
| 2372112 | ANJANA | KHONTIA | 234 Mall Blvd Ste 1 | KING OF PRUSSIA | PA | 19406 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 63 | 150 | 230 | 574 |
| 2372118 | JULIA | MADISON-WILLIAMS | 8001 CHALLIS RD | BRIGHTON | MI | 48116 | PED | Y | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 33 | 67 |
| 2372159 | MASSIMILIANO | VITALE | 45591 ROMEO PLANK RD | Macomb | MI | 48044 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 2 | 4 | 8 |
| 2372186 | PEGGY | RAHAL | 30117 SCHOENHERR RD | WARREN | MI | 48088 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 5 | 12 |
| 2372334 | STEPHANIE | GOODSON | 8001 CHALLIS RD | BRIGHTON | MI | 48116 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 1 | 2 | 4 | 14 | 51 |
| 2372444 | CRYSTAL | BARROW | 49650 CHERRY HILL RD | CANTON | MI | 48187 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 12 | 19 | 82 |
| 2372741 | BARTLOMIEJ | LEYKO | 300 W Clarendon Ave Ste 120 | Phoenix | AZ | 85013 | ALLERGY | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 11 | 23 | 60 | 131 |
| 2372896 | ANN | MARIN | 4005 HIGH RESORT BLVD SE | ALBUQUERQUE | NM | 87124 | OTHER | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 10 | 20 | 15 | 53 |
| 2373046 | JENNIFER | SORROW | 74 Polo Rd | COLUMBIA | SC | 29223 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 10 | 18 | 28 | 64 |
| 2373077 | PAMELA | RUBNER | 2150 NE DAGGETT LN | BEND | OR | 97701 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 1 | 1 | 2 | 1 | 2 |
| 2373108 | MICHELLE | LINSMEIER | 6973 N Jean Nicolet Rd Ste 110 | GLENDALE | WI | 53217 | PED | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 52 | 111 |
| 2373122 | CHRISTOPHER | MOARES | 119 E Bell St | Neenah | WI | 54956 | ALLERGY | Y | Tier 2 | Green Bay, WI | Minneapolis | Central | 0 | 7 | 12 | 197 | 417 |
| 2373893 | MARY | PUKITE | 600 24TH AVE S | Minneapolis | MN | 55454 | OTHER | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2373931 | MONIQUE | KARAGIANIS | 431 W NORTHERN LIGHTS BLVD | ANCHORAGE | AK | 99503 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 5 | 6 | 1 | 2 |
| 2373928 | DANICA | SCHULTE | 16500 Ventura Blvd Ste 360 | ENCINO | CA | 91436 | PED | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 73 | 152 | 131 | 288 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2373942 | FREDERICK | RUBNER | 600 Highland Ave | MADISON | WI | 53792 | OTHER | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 4 | 10 | 16 | 31 |
| 2373943 | ROBIN | MRAZ | 938 ALBERSKY WAY | BATAVIA | IL | 60510 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 2374108 | ANNE | MISAROWSKI | 2780 Prosperity Ave Ste A | FAIRFAX | VA | 22031 | ALLERGY | Y | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 50 | 182 | 439 | 1,218 |
| 2374181 | JAIME | DELCAMPO | 335 MARTIN LUTHER KING JR WAY | TACOMA | WA | 98405 | OTHER | N | | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 5 | 11 |
| 2374214 | BRIAN | HERR | 7926 W Jefferson Blvd | FORT WAYNE | IN | 46804 | OTO | Y | Tier 8 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 48 | 99 |
| 2374341 | SANDHYA | DESAI | 234 Mall Blvd Ste 170 | KING OF PRUSSIA | PA | 19406 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 102 | 220 | 288 | 665 |
| 2374431 | JULIE | KLEMENS | 7301 N KNOXVILLE AVE | PEORIA | IL | 61614 | ALLERGY | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 17 | 44 | 180 | 383 |
| 2374492 | SHARON | MOISE LEIPZIG | 660 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | OTHER | N | | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 2374543 | SARAH | PAI | 800 BIESTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | PED | N | Tier 5 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 9 | 32 |
| 2374785 | KING | HO | 676 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 6 | | |
| 2374832 | ROHIT | ASHERSON | 1900 HOLLISTER DR | LIBERTYVILLE | IL | 60048 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 8 | 8 | 15 | 87 |
| 2374837 | LAURA | PICKETT | 400 MAIN ST | Farmington | CT | 06032 | PED | Y | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 6 | 28 | 79 |
| 2375101 | KEVIN | PETTUS | 1792 ALYSHEBA WAY | Lexington | KY | 40509 | PCP_IM | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 2375102 | MATTHEW | THOMPSON | 519 W 8th Ave | SPOKANE | WA | 99204 | PED | Y | Tier 5 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 32 | 67 |
| 2375268 | SIAN | JONES-JOBST | 2301 PINE LAKE RD | LINCOLN | NE | 68516 | PED | Y | Tier 5 | Lincoln, NE | Denver | West | 0 | 12 | 24 | 80 | 78 |
| 2375287 | JENNIFER | PULLIAM | 1919 S Braeswood Blvd | Houston | TX | 77030 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 3 | 6 | 17 | 34 |
| 2375437 | JAMES | WAYNE | 451 RUIN CREEK RD | HENDERSON | NC | 27536 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 22 | 43 |
| 2375529 | LEILA | HALL | 5622 SHIELDS DR | BETHESDA | MD | 20817 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 5 | 10 | 20 | 49 |
| 2375707 | SANJEEV | PURI | 5733 Blakeney Park Dr | CHARLOTTE | NC | 28277 | OTO | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 11 | 21 | 41 | 83 |
| 2376018 | AMER | MAJMUNDAR | 15300 West Ave Ste 204 | ORLAND PARK | IL | 60462 | ALLERGY | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 87 | 82 | 102 | 223 |
| 2376037 | SHANNON | TOMECKO | 701 Tuscan Dr | IRVING | TX | 75039 | PED | N | Tier 8 | Irving, TX | Dallas | West | 0 | 10 | 20 | 12 | 25 |
| 2376090 | JUDY | BRASIER | 170 WORCESTER ST | WELLESLEY | MA | 02481 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | | |
| 2376111 | ESMERALDA | MORALES | 7211 LOMAS BLVD NE | ALBUQUERQUE | NM | 87106 | PED | N | Tier 8 | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 16 | 31 |
| 2376331 | TINA | ELKINS | 1701 S Palestine St | ATHENS | TX | 75751 | OTO | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 1 | 3 | 20 | 53 |
| 2376538 | JENNIFER | ATTMORE | 3900 W 15th St | Plano | TX | 75075 | PCP_IM | Y | Tier 5 | Plano, TX | Dallas | West | 0 | 6 | 12 | 42 | 86 |
| 2376540 | RANDLE | LIKES | 1259 TWELVE STONES XING | Goodlettsville | TN | 37072 | OTHER | N | | Nashville East, TN | Mid-South | Central | 1 | 1 | 2 | 1 | 2 |
| 2376381 | RICHARD | JOHNIGAN | 251 W MEDICAL CENTER BLVD | Webster | TX | 77598 | OTO | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 10 | 20 | 47 | 95 |
| 2376419 | SCOTT | WISSMAN | 501 N Frederick Ave Ste 212 | Gaithersburg | MD | 20877 | PED | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 4 | 6 | 12 |
| 2376378 | ROSANNA | LAI | 4050 DUBLIN BLVD | Dublin | CA | 94568 | PED | Y | Tier 5 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 28 | 105 |
| 2376583 | THOMAS | LEATH | 3410 Far West Blvd Ste 148 | AUSTIN | TX | 78731 | PED | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 24 | 53 | 93 | 190 |
| 2376623 | MICHAEL | RUPP | 3800 E Lohman Ave # A | LAS CRUCES | NM | 88011 | ALLERGY | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 19 | 39 | 253 | 510 |
| 2376634 | SCOTT | KASZUBA | 1247 Rickert Dr Ste 200 | Naperville | IL | 60540 | OTO | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 27 | 54 | 123 | 247 |
| 2376681 | SAMUEL | CUNNINGHAM | 6826 Plum Creek Dr | Amarillo | TX | 79124 | OTO | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 67 | 134 | 48 | 96 |
| 2376703 | THOMAS | ROWLIN | 4315 James Casey St Ste 3 | AUSTIN | TX | 78745 | OTO | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 42 | 85 |
| 2376768 | BRAD | DAVIS | 15001 PRESTON RD | DALLAS | TX | 75240 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 2377043 | WENDY | FRONTERHOUSE | 4420 IRVING BLVD NW | ALBUQUERQUE | NM | 87114 | PED | Y | Tier 6 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 28 | 53 |
| 2377095 | HARDEEP | RAI | 1919 WALNUT PLZ | Carrollton | TX | 75006 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | | |
| 2377096 | SWARNPAL | SEKHON | 1278 E SPRUCE AVE | Fresno | CA | 93720 | PCP_IM | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 2377542 | KEVIN | WATSON | 300 Kensington Ave | New Britain | CT | 06051 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2377578 | BRIDGET | SIPHER | 3434 12TH AVE NE | OLYMPIA | WA | 98506 | PED | Y | Tier 5 | Tacoma, WA | Seattle | West | 0 | 4 | 4 | 22 | 49 |
| 2377657 | JACQUELINE | MAY | 2474 E HUNT HWY | QUEEN CREEK | AZ | 85143 | PED | N | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 12 | 24 |
| 2378113 | JULIE | SCHAFFER | 240 E 38TH ST | NEW YORK | NY | 10016 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 9 |
| 2378382 | CATHERINE | GRETCHEN | 2110 N BELLFLOWER BLVD | LONG BEACH | CA | 90815 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 22 |
| 2378423 | JOANN | LIN | 2251 W Eldorado Pkwy Ste 150 | MCKINNEY | TX | 75070 | ALLERGY | Y | Tier 1 | Plano, TX | Dallas | West | 0 | 59 | 122 | 274 | 699 |
| 2378453 | VALERIE | WATCHER | 11633 San Vicente Blvd | LOS ANGELES | CA | 90049 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 5 | 10 | 3 | 9 |
| 2378499 | SEAN | MC GHEE | 269 CAMPUS DR | STANFORD | CA | 94305 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 42 | 87 | 85 | 170 |
| 2378549 | GLORIA | KIM | 2020 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 4 | 1 | 3 |
| 2378651 | RESHMA | AGGARWAL | 4401 ATLANTIC AVE | LONG BEACH | CA | 90807 | PED | Y | Tier 5 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 37 | 81 |
| 2378680 | NIKITA | LINDSAY | 704 GOLD HILL RD | Fort Mill | SC | 29715 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 21 | 44 |
| 2378703 | JASON | CHRISTIANSEN | 2233 NW 58TH ST | SEATTLE | WA | 98107 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 2 | 8 | 2 | 4 |
| 2379092 | AMY | WINKELSTEIN | 10807 FALLS RD | Lutherville Timonium | MD | 21093 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 8 | 29 | 47 | 118 |
| 2379442 | ELENA | FISHMAN | 12395 El Camino Real Ste 219 | SAN DIEGO | CA | 92130 | PED | Y | Tier 3 | San Diego, CA | Phoenix | West | 0 | 5 | 16 | 57 | 111 |
| 2379528 | LANCE | TOMOOKA | 5400 W Hillsdale Ave | VISALIA | CA | 93291 | PED | Y | Tier 3 | Bakersfield, CA | San Francisco | West | 0 | 5 | 19 | 14 | 38 |
| 2380048 | ERIC | BOREN | 2121 17th St | BAKERSFIELD | CA | 93301 | ALLERGY | Y | Tier 2 | Bakersfield, CA | San Francisco | West | 0 | 2 | 4 | 249 | 507 |
| 2380387 | SARABEENET | SEQUEIRA | 10 THOMAS DR | MILL VALLEY | CA | 94941 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 30 | 72 |
| 2380437 | MARGARET | FRY | 4050 DUBLIN BLVD | Dublin | CA | 94568 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 4 | 22 | 67 | 174 |
| 2380907 | KHOSROW | VAGHSHOURI | 2151 W Grant Line Rd | TRACY | CA | 95377 | PCP_IM | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 15 | 30 |
| 2381366 | RAJIV | ARORA | 3292 Eagle View Ln Ste 150 | Lexington | KY | 40509 | ALLERGY | Y | Tier 1 | Lexington South, KY | Kentucky | Central | 0 | 47 | 92 | 477 | 950 |
| 2381426 | PHILIP | KUO | 1520 Liliha St Ste 801 | HONOLULU | HI | 96817 | ALLERGY | Y | Tier 2 | Honolulu, HI | Los Angeles | West | 0 | 6 | 12 | 154 | 323 |
| 2381631 | NIELS | WEST | 4050 12TH ST CUT OFF SE | SALEM | OR | 97302 | OTHER | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | | |
| 2381877 | STEPHANIE | BRUCKER | 22603 NE Inglewood Hill Rd | Sammamish | WA | 98074 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 37 | 78 |
| 2382191 | MOHAMED | TANTAWI | 177 SUMMIT AVE | HACKENSACK | NJ | 07601 | PED | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 8 | 16 | 52 | 108 |
| 2382838 | ELINA | NACKENVITZ | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 6 | 15 | 13 | 30 |
| 2382367 | JAYARAJU | RAJU | 1400 NOYES ST | UTICA | NY | 13502 | PED | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 3 | 7 | 1 | 8 |
| 2382408 | HARDIK | SONI | 99 BEAUVOIR AVE | SUMMIT | NJ | 07901 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 32 |
| 2382557 | MATTHEW | RYAN | 3015 CIVIC CENTER BLVD | PHILADELPHIA | PA | 19104 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2382621 | SADIA | HAYAT KHAN | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66103 | ALLERGY | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 6 | 9 | 26 | 54 |
| 2382684 | TERESA | MAGRUDER | 1600 7th Ave S | BIRMINGHAM | AL | 35233 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 8 | 10 | 37 | 76 |
| 2382711 | RYAN | DUNCAN | 2001 MALLORY LN | Franklin | TN | 37067 | OTO | N | Tier 5 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 29 |
| 2382715 | TRACY | BROOKINGS | 1090 9th Ave SW Ste 1 | BESSEMER | AL | 35022 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 16 |
| 2382847 | LAURA | CUPPLES WILSON | 1308 E KIEHL AVE | SHERWOOD | AR | 72120 | PED | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 9 | 17 | 22 | 44 |
| 2382854 | MARK | BRADSHAW | 710 Falls Blvd S | Wynne | AR | 72396 | PCP_IM | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 8 | 6 | 11 |
| 2382878 | ANGELA | CHANDLER | 4301 W MARKHAM ST | LITTLE ROCK | AR | 72205 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 6 | 12 | | |
| 2382900 | BARRY | JORDAN | 653 N Belair Rd Ste 1B | EVANS | GA | 30809 | PCP_IM | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 3 | 6 | 10 | 21 |
| 2383201 | MILDRED | BAY | 902 Caroline St | Port Angeles | WA | 98362 | PED | N | Tier 5 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 2383282 | DONALD | JANES | 2501 TATE SPRINGS RD | Lynchburg | VA | 24501 | OTHER | N | | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 15 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2383321 | JOSEPH | NGUYEN | 4332 KATELLA AVE | Los Alamitos | CA | 90720 | ALLERGY | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 1 | 3 | 2 | 9 | 17 |
| 2383565 | JULIE | WEN | 22035 NE Marketplace Dr Ste | REDMOND | WA | 98053 | PED | Y | Tier 8 | Seattle North, WA | Seattle | West | 0 | 12 | 27 | 30 | 70 |
| 2383394 | MARTHA | ENGELBREKT | 111 Hundertmark Dr Ste 4 | Chaska | MN | 55318 | PED | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 43 | 89 |
| 2383440 | TABITHA | DONIACH | 652 PETALUMA AVE | SEBASTOPOL | CA | 95472 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 4 | 9 |
| 2383534 | CAROL | CADY | 510 W Front St FL 4th | Missoula | MT | 59802 | ALLERGY | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 11 | 22 | 101 | 209 |
| 2383628 | PURVI | SHAH | 11 E 210TH ST | BRONX | NY | 10467 | OTHER | N | | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 12 | 9 | 20 |
| 2383697 | JUSTIN | SWEDER | 2970 HILLTOP MALL RD | RICHMOND | CA | 94806 | PED | N | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 18 | 36 | 19 | 30 |
| 2383702 | WILLIAM | GIASI | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 11 | 24 | 44 | 107 |
| 2383815 | KATHRYN | DAVIS | 926 Washington Ave | Holland | MI | 49423 | OTHER | Y | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 46 | 110 |
| 2383883 | SARA | CONNOLLY | 3401 PGA BLVD | PALM BEACH GARDENS | FL | 33410 | PED | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 5 | 18 | 32 |
| 2383891 | JENNIFER | CAICEDO | 8938 Blakeney Professional Dr. | CHARLOTTE | NC | 28277 | ALLERGY | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 21 | 48 |
| 2383943 | MARIA | RAZON | 772 CORTARO DR | SUN CITY CENTER | FL | 33573 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 2384023 | HEATHER | NAGGAR | 538 W Martintown Rd | North Augusta | SC | 29841 | PED | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 5 | 8 | 20 |
| 2384045 | MILDRED | KWAN | 1001 Chesterbrook Blvd | BERWYN | PA | 19312 | OTHER | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 6 | 121 | 258 |
| 2384125 | KATRINA | CORDERO | 364 TORRENCE AVE | CALUMET CITY | IL | 60409 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 3 | 3 | 7 |
| 2384202 | CARRIE | COX | 3005 North Ave | OAK PARK | IL | 60302 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 7 | 17 |
| 2384252 | MARLENE | PENG | 515 MINOR AVE | SEATTLE | WA | 98104 | ALLERGY | Y | Tier 2 | Seattle South, WA | Seattle | West | 0 | 2 | 6 | 121 | 240 |
| 2384263 | WILLIAM | SHEEHAN | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 6 | 150 | 438 |
| 2384314 | DANIELLE | CHERIAN | 1460 N HALSTED ST | CHICAGO | IL | 60642 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 8 | 14 |
| 2384332 | KUDUS | AKINDE | 659 VERNON AVE | GLENCOE | IL | 60022 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 5 | 20 |
| 2384408 | ADRIAN | RODRIGUEZ | 2526 21ST AVE S | NASHVILLE | TN | 37212 | OTHER | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 4 | 9 |
| 2384467 | KELLEY | GUTHRIE | 100 W 1st St | Rock Falls | IL | 61071 | PCP_IM | Y | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 8 | 7 | 15 |
| 2384470 | MARY | THOMAS | 78 RAILROAD AVE | Rochelle Park | NJ | 07662 | PED | N | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 29 |
| 2384486 | SARAH | SALAMON | 55 E CALIFORNIA BLVD | PASADENA | CA | 91105 | PED | Y | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 8 | 6 | 28 | 71 |
| 2384458 | THERESE | GRACEY | 1200 S YORK ST | ELMHURST | IL | 60126 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 24 | 85 |
| 2384491 | CHRISTOPHER | WEBBER | 4102 PINION DR | USAF ACADEMY | CO | 80840 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 2384496 | KRISTEN | UFFERMAN | 2972 INDIAN TRAIL RD | AURORA | IL | 60502 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 8 | 6 | 19 | 89 |
| 2384510 | JOSHUA | TAKAGISHI | 2614 Lake Lansing Rd | Lansing | MI | 48912 | PED | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 25 | 63 |
| 2384542 | GRETCHEN | JOHNSTON | 1000 W WALNUT ST | Jacksonville | IL | 62650 | PED | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 8 | 7 | 2 | 6 |
| 2384632 | REBECCA | ACHTERHOF | Premier Pediatrics | Newark | DE | 19702 | PED | N | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | 22 | 46 |
| 2384639 | ANGELLA | TALLEY | 9702 STONESTREET RD | LOUISVILLE | KY | 40272 | PED | Y | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 8 | 19 |
| 2384645 | JOHN | MC CLEEREY | 100 Kelewood Plaza Dr | ELIZABETHTOWN | KY | 42701 | PCP_IM | Y | Tier 8 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 16 | 31 |
| 2384711 | ZEBULON | DELP | 3043 W Ina Rd 135 | TUCSON | AZ | 85741 | PED | Y | Tier 8 | Tucson, AZ | Phoenix | West | 0 | 1 | 4 | 23 | 58 |
| 2384766 | JULIE | SCHUSTER | 2107 S Highway 53 | LAGRANGE | KY | 40031 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 16 | 38 |
| 2384780 | NATHAN | LUCARDIE | 9150 MARKET SQUARE DR | STREETSBORO | OH | 44241 | PCP_IM | N | Tier 8 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 13 | 26 |
| 2384821 | ELIZABETH | BAILES | 1909 Mallory Ln | Franklin | TN | 37067 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 17 | 40 |
| 2384896 | ROBERT | WESLEY | 3030 Brookhaven Rd | Franklin | KY | 42134 | PCP_IM | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 3 | 5 | 15 | 35 |
| 2384933 | JENNIFER | DAIGLE | 1000 W Pinhook Rd Ste 201A | LAFAYETTE | LA | 70503 | OTO | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 20 | 37 | 85 | 70 |
| 2384939 | CHRISTIAN | HALL | 5258 Dijon Dr | BATON ROUGE | LA | 70808 | OTO | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 14 | 78 | 117 | 233 |
| 2385075 | JUDY | WANG | 12801 Old Columbia Pk | SILVER SPRING | MD | 20904 | PED | Y | Tier 8 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 82 | 88 |
| 2385080 | JESSICA | SIMMONS | 57 BEAM LN | FISHERSVILLE | VA | 22939 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 27 |
| 2385083 | MATTHEW | GIBSON | 9 BYRRT DR | Williamsport | MD | 21795 | PCP_IM | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 30 | 84 |
| 2385160 | PAMELA | FRISCHMEYER | 600 N WOLFE ST | BALTIMORE | MD | 21287 | ALLERGY | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 8 | 81 | 18 | 29 |
| 2385247 | SAM | AHN | 800 W Chandler Ave Ste 120 | Phoenix | AZ | 85013 | ALLERGY | Y | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 3 | 6 | 67 | 153 |
| 2385275 | JOAN | TAGAN | 138 LITTLETON RD | WESTFORD | MA | 01886 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 0 | 22 | 53 | 150 |
| 2385296 | SATYEN | GADA | 8901 WISCONSIN AVE | BETHESDA | MD | 20889 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2385359 | ERIN | LINDENBERG | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 7 | 19 | 39 | 90 |
| 2385433 | ANDREA | PALUMBO | 360 ROUTE 101 | BEDFORD | NH | 03110 | PED | N | Tier 8 | Manchester, NH | New England | Northeast | 0 | 1 | 4 | 21 | 52 |
| 2385436 | THOMAS | CASTIGLIONE | 5 TRISKLN RD | KINGSTON | MA | 02364 | PCP_IM | N | Tier 8 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 21 | 43 |
| 2385450 | TANYA | FEKE | 6 MAIN ST | Durham | CT | 06422 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 7 | 37 |
| 2385508 | ANNA | KOVALSZKI | 1 Brookline Pl Ste 624 | BROOKLINE | MA | 02445 | PCP_IM | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 8 | 88 | 218 |
| 2385534 | PAUL | CHRENKA | 2184 S BALLENGER HWY | FLINT | MI | 48503 | PED | N | Tier 8 | Lousing, MI | Detroit | Central | 0 | 4 | 11 | 13 | 83 |
| 2385538 | DOROTHY | BALLARD | 5835 Hbr View Blvd | SUFFOLK | VA | 23435 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 82 | 89 |
| 2385547 | LISA | KLEIN | 1800 W BIG BEAVER RD | TROY | MI | 48084 | PED | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 5 | 8 | 29 |
| 2385558 | KENYA | MENTAL-TRICE | GROUND FL | CHAPEL HILL | NC | 27599 | PED | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 2385657 | NANA | MIREKU | 6750 N Macarthur Blvd Ste 300 | IRVING | TX | 75039 | ALLERGY | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 132 | 813 | 68 | 203 |
| 2385684 | KRISTI | COWELL | 3101 W RIDGE RD | ROCHESTER | NY | 14626 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 8 | 6 | 7 | 14 |
| 2385675 | JAIME | PETRUS | 500 PARNASSUS AVE | SAN FRANCISCO | CA | 94143 | PED | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 2385700 | DOUGLAS | TANKAS | 1701 SENATE BLVD | Indianapolis | IN | 46202 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2385820 | JOSHUA | PHILLIPS | 1523 Lakeland Dr Ste 101 | JACKSON | MS | 39216 | PED | Y | Tier 2 | Jackson, MS | Gulf Coast | Southeast | 0 | 7 | 15 | 262 | 540 |
| 2385869 | JOHN | MADDEN | 8930 Watson Rd | SAINT LOUIS | MO | 63126 | PED | Y | Tier 8 | St. Louis SE, MO | St Louis | Central | 0 | 5 | 9 | 12 | 29 |
| 2385943 | RITA | SCHUMAN | 1330 Us Highway 61 | Festus | MO | 63028 | OTO | Y | Tier 8 | St. Louis SW, MO | St Louis | Central | 0 | 8 | 6 | 39 | 77 |
| 2385949 | JANETTE | POWERS | 5555 Sunset Office Dr Ste 101 | SAINT LOUIS | MO | 63127 | PED | Y | Tier 8 | St. Louis SW, MO | St Louis | Central | 0 | 4 | 7 | 33 | 88 |
| 2386025 | AURORIA | SPEROPOULOS | 1004 Carondelet Dr Ste 850 | KANSAS CITY | MO | 64114 | PED | N | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 2 | 8 | 13 | 48 |
| 2386068 | LORI | LAYCOCK | 2001 S WIESBROOK RD | WHEATON | IL | 60189 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 18 | 41 |
| 2386070 | CHRISTOPHER | MCILWAIN | 8300 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 6 | 11 |
| 2386088 | JANET | SAMBROOKDN-MCILWAIN | 5410 Indian School Rd NE | ALBUQUERQUE | NM | 87108 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 13 | 25 | 13 | 83 |
| 2386093 | JEFFREY | SMITH | 1069 RINGWOOD AVE | HASKELL | NJ | 07420 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 4 | 13 | 27 |
| 2386095 | KATIE | DRAKE | 1726 MEDICAL BLVD | NAPLES | FL | 34110 | PCP_IM | N | Tier 4 | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 6 |
| 2386098 | JULIE | MUNSON | 500 E THORPE ST | LAKIN | KS | 67860 | OTO | N | Tier 8 | | | | 0 | 14 | 27 | 17 | 34 |
| 2386108 | ERIN | LOUCKS | 4525 DODGE ST | Omaha | NE | 68132 | PED | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 8 | 7 | 44 | 94 |
| 2386212 | PAUL | JOHNSON | 7230 Medical Center Dr | West Hills | CA | 91307 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 1 | 1 | 2 | | |
| 2386225 | KIMIKO | ISHIBASHI | 6130 MAE ANNE AVE | Reno | NV | 89523 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 8 | 17 |
| 2386267 | PAYAL | HEMRAJANI | 312 APPLEGARTH RD | MONROE TOWNSHIP | NJ | 08831 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 26 | 64 |
| 2386272 | CHRISTINA | DOOLEY | 17-10 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PED | N | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 16 | 35 |
| 2386317 | LAUREN | BRUCIA | 34th St & Civic Ctr | PHILADELPHIA | PA | 19104 | PED | Y | Tier 8 | Philadelphia, PA | Philadelphia | Northeast | 0 | 6 | 15 | 23 | 59 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| MIS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2386384 | GEORGE | BROWNE | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | ALLERGY | Y | Tier 1 | Houston South, TX | Houston | Southeast | 0 | 5 | 5 | 323 | 662 |
| 2386402 | ALETA | DASILVA | 3592 S Atherton Blvd | Gilbert | AZ | 85297 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 25 | 55 |
| 2386443 | CHRISTINE | LAUREN | 181 FORT WASHINGTON AVE | NEW YORK | NY | 10032 | OTHER | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 4 | 11 | | |
| 2386486 | KRISTEN | CAIKE | 300 N EAST ST | JOSEPH | OR | 97848 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 2386540 | MALINI | PACKIANATHAN | 533 INTERNATIONAL DR | WILLIAMSVILLE | NY | 14221 | PCP_IM | Y | Tier 2 | Buffalo North, NY | Albany | Northeast | 0 | 6 | 13 | 56 | 113 |
| 2386570 | SETH | KURTZ | 12 DEERWOOD RD | Spring Valley | NY | 10977 | PED | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2386582 | KELLY | EBERHARDT | 1050 CLOVE RD | STATEN ISLAND | NY | 10301 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 6 | 81 | 162 |
| 2386639 | KRISTIN | FRIEND | 2020 SUTTER PL | DAVIS | CA | 95616 | PED | Y | Tier 8 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 11 | 21 |
| 2386657 | KEVIN | MEDULO | 2330 W COVELL BLVD | DAVIS | CA | 95616 | PCP_IM | Y | Tier 8 | Stockton, CA | San Francisco | West | 0 | 2 | 4 | 19 | 39 |
| 2386663 | SUBHADRA | SIEGEL | 19 Bradhurst Ave | VALHALLA | NY | 10595 | ALLERGY | Y | Tier 1 | Northern Westchester, NY | Connecticut | Northeast | 0 | 52 | 118 | 297 | 615 |
| 2386690 | MICHAEL | GASLIN | 2520 Aberdeen Blvd | GASTONIA | NC | 28054 | OTHER | Y | Tier 2 | Hickory, NC | Carolina | Southeast | 0 | 8 | 16 | 158 | 310 |
| 2386705 | MICHAEL | PISTINER | 133 BROOKLINE AVE | Boston | MA | 02215 | PED | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 32 | 94 | 391 | 945 |
| 2386728 | ROSEMARIE | READ | 100 MANETTO HILL RD | PLAINVIEW | NY | 11803 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 22 | 43 | 37 | 81 |
| 2386882 | ERIN | DALTON | 35 Monroe Pl | BROOKLYN | NY | 11201 | PED | Y | Tier 5 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 31 | 103 |
| 2386932 | SARA | LEVINE | 239 GLENVILLE RD | Greenwich | CT | 06831 | OTHER | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 9 | 2 | 4 |
| 2386963 | ANNE | SINGH | PO Box 1224 | MADISON | WI | 53704 | PED | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 27 | 93 | 77 | 235 |
| 2386997 | JENNIFER | HARRIS | 114R Highland Ave | SALEM | MA | 01970 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 113 | 338 | 340 | 974 |
| 2387001 | KATHERINE | BLOOM | 505 PARNASSUS AVE | SAN FRANCISCO | CA | 94143 | OTHER | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 2387028 | SARRIE | KATZ | 55 Walls Dr | FAIRFIELD | CT | 06824 | PCP_IM | Y | Tier 1 | Fairfield, CT | Connecticut | Northeast | 0 | 26 | 53 | 281 | 597 |
| 2387081 | MARGARET | CHAISON | 1050 SE Monterey Blvd Ste 201 | Stuart | FL | 34994 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 86 | 78 |
| 2387115 | CALVEN | ERANI | 100 Manetto Hill Rd Ste 302 | PLAINVIEW | NY | 11803 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 6 | 14 | 49 | 120 |
| 2387123 | ERIC | BALL | 2310 ERWIN RD | Durham | NC | 27705 | PED | N | | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2387152 | KEVIN | BRUEN | 777 Corporate Dr Ste 250 | LADERA RANCH | CA | 92694 | PED | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 6 | 53 | 183 |
| 2387157 | VANESSA | AIDIAN | 2900 12th Ave N | Billings | MT | 59101 | OTHER | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | | |
| 2387168 | ERIN | TRANTHAM | 2021 MAPLEWOOD AVE | WINSTON SALEM | NC | 27103 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 8 | 16 | 14 | 31 |
| 2387172 | KIMBERLY | GUSH | 4949 PROFESSIONAL PARK DR | KANNAPOLIS | NC | 28081 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2387178 | MICHAEL | LAND | 300 Market Ste 112 | CHAPEL HILL | NC | 27516 | PED | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 23 | 59 |
| 2387187 | CHRISTOPHER | WILSON | 7060 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 | PED | Y | Tier 2 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 40 | 145 |
| 2387189 | CATHERINE | BOTTOMS | 7205 Stonehenge Dr | RALEIGH | NC | 27613 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 46 | 116 |
| 2387192 | | | 513 HICKORY TRAIL DR | NASHVILLE | TN | 37209 | OTHER | N | Tier 3 | Nashville West, TN | Mid-South | Central | 1 | 1 | 2 | 14 | 42 |
| 2387197 | ALEXANDRA | CVIJANOVICH | 5901 Harper Dr NE | ALBUQUERQUE | NM | 87109 | PED | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 12 | 24 | 29 | 58 |
| 2387238 | LINDSAY | GREEN | 250 PARKBROOKE PL | Woodstock | GA | 30189 | PED | Y | Tier 3 | Atlanta North, GA | Athens | Southeast | 1 | 3 | 6 | 24 | 50 |
| 2387263 | MICHAEL | BOWMAN | 1722 PINE ST | MONTGOMERY | AL | 36106 | OTHER | Y | Tier 8 | Montgomery, AL | Gulf Coast | Southeast | 0 | 3 | 7 | 29 | 65 |
| 2387283 | JOHNATHAN | RHYNE | 2808 MAPLEWOOD AVE | WINSTON SALEM | NC | 27103 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 5 | 22 | 43 |
| 2387311 | MARGARET | SILKSTONE | 2709 Maplewood Ave | WINSTON SALEM | NC | 27103 | PED | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 10 | 19 | 88 | 100 |
| 2387360 | JENNIFER | GILL | 91 E CONCORD ST | Boston | MA | 02118 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 48 | 124 |
| 2387396 | JOHN | SEYERLE | 422 Ray Norris Dr | CINCINNATI | OH | 45246 | PED | Y | Tier 1 | Cincinnati South, OH | Kentucky | Central | 0 | 4 | 8 | 411 | 850 |
| 2387404 | JAMES | ZONG | 501 S SHORE CTR W | ALAMEDA | CA | 94501 | PCP_IM | N | | Walnut Creek, CA | San Francisco | West | 0 | 53 | 107 | 19 | 38 |
| 2387408 | JENNIFER | RICCIARDO | 7275 Sawmill Rd | Dublin | OH | 43016 | PED | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 42 | 97 |
| 2387444 | JAMES | SHMALO | 1115 RONALD REAGAN PKWY | AVON | IN | 46123 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 6 | 12 | 24 | 54 |
| 2387445 | LEILA | RHODES | 6525 LA JOLLA BLVD | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 9 | 17 |
| 2387456 | VALERIE | SKRELJA | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PCP_IM | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 20 |
| 2387503 | JUSTIN | RICH | 6001 Landerhaven Dr Ste C | Mayfield Heights | OH | 44124 | PED | Y | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 2 | 3 | 33 | 71 |
| 2387572 | ERIN | WEBER | 6722 WALES AVE NW | MASSILLON | OH | 44646 | PED | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 5 | 10 | 14 | 81 |
| 2387593 | LESLEY | WEGHORN | 250 Thomas More Pkwy | Crestview Hills | KY | 41017 | PED | Y | Tier 8 | Lexington North, KY | Kentucky | Central | 0 | 3 | 6 | 11 | 22 |
| 2387600 | ALLEN | LIU | 5101 N CHERRY ST | Tulare | CA | 93274 | PCP_IM | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 3 | 8 |
| 2387751 | MICHELE | LAWRUN | 1430 N Arlington Heights Rd Ste 105 | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 5 | 15 | 29 | 65 |
| 2387768 | CLAIRE | MCDOWELL | 120 W Wenger Rd | ENGLEWOOD | OH | 45322 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 5 | 19 | 28 | 56 |
| 2387782 | JONATHAN | PILLOW | 501 E 15th St | EDMOND | OK | 73013 | OTO | Y | Tier 9 | Oklahoma City North, OK | Kansas City | West | 0 | 3 | 6 | 20 | 39 |
| 2387789 | SAHER | JALIAWALA | 404 Middletown Blvd | Langhorne | PA | 19047 | PED | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 9 | 17 | 14 | 34 |
| 2387817 | AUDREY | PARK | 1740 NW Maple St # 211 | ISSAQUAH | WA | 98027 | ALLERGY | Y | Tier 1 | Seattle South, WA | Seattle | West | 0 | 193 | 571 | 721 | 1,905 |
| 2387935 | PAUL | PELAVIN | 570 FRANKLIN TPKE | RIDGEWOOD | NJ | 07450 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 7 | | |
| 2387951 | MARK | COHEN | 7171 Highway 19 S | ZEBULON | GA | 30295 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 7 | 17 | 49 | 101 |
| 2388002 | JAMES | GARDNER | 150 N NEW CASTLE ST | NEW WILMINGTON | PA | 16142 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 15 |
| 2388086 | DENISE | MARKMANN | 831 Tennent Rd | MANALAPAN | NJ | 07726 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 11 | 67 | 14 | 38 |
| 2388096 | CHRISTINA | LEHANE | 3521 Silverside Rd | WILMINGTON | DE | 19810 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 27 | 53 |
| 2388123 | MELISSA | LABROLI | 933 MAIN ST | LUMBERTON | NJ | 08048 | PED | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 17 | 34 |
| 2388144 | BETHANY | KUTZ | 1708 Wilmington Pike | Glen Mills | PA | 19342 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 6 | 14 | 68 | 194 |
| 2388168 | DAVID | STUKUS | 555 S 18th St Fl Allergy3 | COLUMBUS | OH | 43205 | ALLERGY | Y | Tier 1 | Cleveland East OH | Ohio | Central | 0 | 4 | 8 | 182 | 341 |
| 2388196 | JONATHAN | LEE | 196 W Sproul Rd | SPRINGFIELD | PA | 19064 | PED | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 6 | 54 | 127 |
| 2388209 | MELISSA | BLAKEMAN | 6000 EXECUTIVE BLVD | Rockville | MD | 20852 | PCP_IM | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 18 | 53 |
| 2388323 | STEVEN | MOONBLATT | 1068 W BALTIMORE PIKE | MEDIA | PA | 19063 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2388348 | JUAN | MILLON | 300 NW 70th Ave Ste 202 | PLANTATION | FL | 33317 | PED | Y | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 4 | 7 | 30 | 63 |
| 2388402 | BRET | HAYMORE | 4716 W URBANA ST | BROKEN ARROW | OK | 74012 | ALLERGY | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 16 | 36 | 107 | 215 |
| 2388447 | WESTON | SPENCER | 1912 W 930 N | PLEASANT GROVE | UT | 84062 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 7 | 17 |
| 2388488 | MADHURIMA | SAHA | 6283 69th St N | Pinellas Park | FL | 33781 | ALLERGY | Y | Tier 1 | St. Petersburg, FL | South Florida | Southeast | 0 | 17 | 42 | 256 | 580 |
| 2388493 | MARK | BECHTEL | 1200 VILLAGE HARBOR DR | CLOVER | SC | 29710 | PCP_IM | Y | Tier 8 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 24 | 48 |
| 2388600 | JOHN | LAWSON | 7131 RIDGE AVE | PHILADELPHIA | PA | 19128 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 13 |
| 2388659 | JESSICA | TUFIKO | 20325 OLD CUTLER RD | CUTLER BAY | FL | 33189 | PED | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 3 | 7 | 18 | 37 |
| 2388666 | LAURA | WHITNEY | 501 MEMORIAL DRIVE EXT | GREER | SC | 29651 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 2 | 4 | 5 | 11 |
| 2388678 | MARY | GARRISON | 2101 SHILOH CHURCH RD | Davidson | NC | 28036 | PED | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 11 | 27 |
| 2388693 | ALI | AMIRZADEH | 55 W Tietan St | Walla Walla | WA | 99362 | PCP_IM | Y | Tier 2 | Boise, ID | Seattle | West | 0 | 99 | 204 | 43 | 89 |
| 2388717 | RODNEY | TODD | 2282 NW TROOST ST | ROSEBURG | OR | 97471 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 12 | 23 |
| 2388725 | CHRISTI | BARTELL | 991 W HUDSON BLVD | GASTONIA | NC | 28052 | PED | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 3 | 9 |
| 2388779 | NOEL | PESCE | 12520 Prosperity Dr Ste 350 | SILVER SPRING | MD | 20904 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 4 | 8 | 57 | 129 |
| 2388846 | LAN | NGUYEN | 4330 WILSON RD | Humble | TX | 77396 | OTHER | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 5 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| NPI | First name | Last name | Address | City | State | Zip | Specialty | DT Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2388891 | KIMBERLY | KIM | 1431 CENTERPOINT BLVD | Knoxville | TN | 37932 | PED | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 2388899 | KRISTAL | REED | 429 Nissan Dr | SMYRNA | TN | 37167 | PCP_IM | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 8 | 16 | 6 | 11 |
| 2388992 | JOEL | BUZY | 6901 MEDICAL CENTER DR | Rockville | MD | 20850 | OTHER | N | | Frederick, MD | Baltimore | Northeast | 0 | 1 | 4 | 14 | 33 |
| 2389006 | MARYAM | SAFI | 2217 W Eldorado Pkwy | MCKINNEY | TX | 75070 | PED | N | Tier 3 | Plano, TX | Dallas | West | 0 | 2 | 4 | 12 | 28 |
| 2389015 | REBECCA | SCOTT | 17 Cara Cir | Amarillo | TX | 79124 | PED | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 23 | 45 | 51 | 110 |
| 2389024 | NEIL | SINGHANIA | 5421 Matlock Rd | ARLINGTON | TX | 76018 | ALLERGY | Y | Tier 1 | Arlington, TX | Dallas | West | 0 | 7 | 17 | 371 | 811 |
| 2389037 | JENNIFER | LENNINGTON SHARPLES | 637 Washington St | Dorchester | MA | 02124 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 54 | 121 |
| 2389091 | ADRIAN | LETZ | 3841 PIPER ST | ANCHORAGE | AK | 99508 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 11 | 22 | 127 | 268 |
| 2389108 | JOHN | ROBERTSON | 7400 FANNIN ST | Houston | TX | 77054 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 1 | 1 | 23 | 51 |
| 2389114 | BROOKE | LASICS | 4110 Bellaire Blvd Ste 210 | Houston | TX | 77025 | PED | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 44 | 113 |
| 2389149 | MICHAEL | CASTILLO | 251 W MEDICAL CENTER BLVD | Webster | TX | 77598 | OTO | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 8 | 7 | 28 | 56 |
| 2389168 | JEFFREY | BUYTER | 3650 W Rock Creek Rd Ste 110 | NORMAN | OK | 73072 | OTO | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 6 | 11 | 10 | 20 |
| 2389169 | CHETLEN | CROSSNOE | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 4 | 7 | 2 | 4 |
| 2389257 | ANNMARIE | BAKER | 4503 TEXAS BLVD | TEXARKANA | TX | 75503 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 8 | 7 | 18 | 40 |
| 2389285 | CAROLINA | PLACENCIA | 8111 Cypresswood Dr | Spring | TX | 77379 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 6 | 12 | 25 | 68 |
| 2389291 | VALESKA | GONZALEZ | 11212 STATE HIGHWAY 151 | SAN ANTONIO | TX | 78251 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 6 | 26 | 68 |
| 2389299 | ARMANDO | GARZA | 21195 IH-10 W Ste 2101 | SAN ANTONIO | TX | 78257 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 33 | 69 |
| 2389327 | CHRISTINE | HOLLAND | 2351 S FM 51 | DECATUR | TX | 76234 | PCP_IM | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 33 | 67 | 120 | 244 |
| 2389368 | JESSICA | SMITH | 4150 Woodlands Pkwy Ste B | Palm Harbor | FL | 34683 | PED | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 3 | 24 | 51 |
| 2389452 | VIKAS | KANCHERLA | 5610 W. RIVERPARK DR., SUITE B | Sugar Land | TX | 77479 | ALLERGY | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 87 | 200 | 268 | 602 |
| 2389460 | EVA | MILLER | 2200 CHILDRENS WAY | NASHVILLE | TN | 37232 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 5 | 11 | 23 | 48 |
| 2389502 | GANESH | SHANMUGAM | 1602 Rock Prairie Rd Ste 270 | College Station | TX | 77845 | ALLERGY | Y | Tier 2 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 49 | 145 |
| 2389512 | GREGORY | NEWMAN | 204 W Trinity St | Groesbeck | TX | 76642 | PCP_IM | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 2 | 3 | 12 | 23 |
| 2389517 | AMBER | MORENO | 7007 Bandera Rd | SAN ANTONIO | TX | 78238 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 13 | 9 | 28 |
| 2389570 | JEFFREY | ERICKSON | 9720 S 1300 E | SANDY | UT | 84094 | PED | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 3 | 7 | 26 | 53 |
| 2389571 | JUSTIN | GILL | 5770 S 250 E Ste 285 | MURRAY | UT | 84107 | OTO | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 7 | 14 | 69 | 140 |
| 2389609 | CAROL | BOERSMA | 900 RIO EAST CT | CHARLOTTESVILLE | VA | 22901 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 17 | 34 |
| 2389643 | LIV | SCHNEIDER | 10571 TELEGRAPH RD | GLEN ALLEN | VA | 23059 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 17 | 35 | 82 | 74 |
| 2389678 | MATTHEW | JONES | 7255 HANOVER GREEN DR | MECHANICSVILLE | VA | 23111 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 17 |
| 2389692 | ASHLEY | MOSS | 15204 OMEGA DR | Rockville | MD | 20850 | PED | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 1 | 3 | 12 | 13 | 43 |
| 2389695 | ERICA | PELLETIER | 2117 McComas Way Ste 103 | VIRGINIA BEACH | VA | 23456 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 12 | 32 | 8 | 20 |
| 2389710 | MEGAN | STAUFFER | 5002 Crossings Cir | Mount Juliet | TN | 37122 | PED | Y | Tier 1 | Nashville East, TN | Mid-South | Central | 0 | 52 | 101 | 291 | 634 |
| 2389724 | SUSAN | HODGDON | 100 Elden St Ste 10 | HERNDON | VA | 20170 | ALLERGY | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 74 | 216 | 128 | 335 |
| 2389728 | ERIC | HOPPA | 270 PARK AVE | HUNTINGTON | NY | 11743 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 6 | 13 |
| 2389753 | LESSLI | PUTNEY | 4545 CORDATA PKWY | BELLINGHAM | WA | 98226 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 19 | 38 |
| 2389824 | AMANDA | HENZEL | 1411 9TH ST S | Great Falls | MT | 59405 | OTHER | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | | |
| 2389874 | AMY | NORTON | 165 SCOTT AVE | MORGANTOWN | WV | 26508 | OTHER | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2389879 | ISHA | WOOFTER | Old Rt 50 Bridgeport Hill | Clarksburg | WV | 26301 | PCP_IM | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 4 | 8 | 43 | 92 |
| 2389885 | CARRIE | BARNES-MULLETT | 1310 Hill Rd N | PICKERINGTON | OH | 43147 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 4 | 6 | 19 | 40 |
| 2389898 | PATRICIA | MALONE | 1247 Suncrest Towne Ctr | MORGANTOWN | WV | 26505 | PED | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 3 | 5 | 5 | 9 |
| 2389917 | JEREMY | WARNER | 3320 Tates Creek Rd Ste 302 | Lexington | KY | 40502 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 5 | 8 | 16 | 32 |
| 2389967 | DAVID | MEULER | N143 W6515 Pioneer Rd | Cedarburg | WI | 53012 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 42 | 93 |
| 2389994 | DANIEL | JACKSON | 600 Highland Ave #4 | MADISON | WI | 53792 | PED | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 8 | 17 | 95 | 193 |
| 2390019 | JENNY | BRAULT | 2020 Superior Ave | Sheboygan | WI | 53081 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 20 | 46 |
| 2390043 | ANGELA | ZARATE | 1618 Barclay Blvd | BUFFALO GROVE | IL | 60089 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 7 | 16 | 23 | 52 |
| 2390061 | DAVID | MELBYE | 6373 N Jean Nicolet Rd Ste 110 | GLENDALE | WI | 53217 | PED | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 5 | 14 | 58 | 135 |
| 2390062 | JONATHAN | BELGRAD | 8100 W 119th St | Palos Park | IL | 60464 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 7 | 15 | 85 | 83 |
| 2390103 | JAMES | ERICKSON | 791 SUMMIT AVE | Oconomowoc | WI | 53066 | OTHER | N | | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 13 | 25 |
| 2390132 | MICHELLE | KUSHNER | 120 Memorial Dr | Jacksonville | NC | 28546 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 1 | 1 | 2 | 18 | 38 |
| 2390152 | ADRIENNE | MAURER | 801 S 70TH ST | WEST ALLIS | WI | 53214 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 7 | 14 |
| 2390171 | MALINI | VELAYUDHAN | 100 N GREEN VALLEY PKWY | HENDERSON | NV | 89074 | PCP_IM | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 2390178 | NEETI | GUPTA | 300 Princeton Hightstown Rd | East Windsor | NJ | 08520 | ALLERGY | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 42 | 84 | 120 | 248 |
| 2390292 | SATYARANI | TALLAPUREDDY | 43 WOODLAND ST | HARTFORD | CT | 06105 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 1 | 2 | 2 | 4 | 8 |
| 2390294 | SMITHA | BHIKKAJI | 1500 FOREST GLEN RD | SILVER SPRING | MD | 20910 | PCP_IM | N | | Washington, DC | Baltimore | Northeast | 1 | 2 | 5 | | |
| 2390299 | DEEPA | GEORGE-GRANDON | 4915 E Baseline Rd | Gilbert | AZ | 85234 | ALLERGY | Y | Tier 2 | Phoenix SE, AZ | Phoenix | West | 0 | 12 | 24 | 197 | 403 |
| 2390356 | SALMA | MAZHAR | 901 N Galloway Ave | MESQUITE | TX | 75149 | PCP_IM | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 14 | 27 | 148 | 297 |
| 2390363 | BENJAMIN | SOULE | 51 N 39TH ST | PHILADELPHIA | PA | 19104 | PCP_IM | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 14 | 27 | 103 | 227 |
| 2390388 | CHARLES | HAROUTUNIAN | 3 CARVER SQUARE BLVD | CARVER | MA | 02330 | PCP_IM | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 9 | 7 | 9 | 19 |
| 2390450 | BARRY | LOWY | 2828 S SEACREST BLVD | Boynton Beach | FL | 33435 | PED | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 4 | 8 | 16 |
| 2390528 | MOTAHAR | AHMED | 215 E AUBURN RD | ROCHESTER HILLS | MI | 48307 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 2390545 | YAEL | ROBSON | 20014 44th Ave | Bayside | NY | 11361 | PED | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 3 | 5 | 9 | 18 |
| 2390563 | FRANCIS | BAYACA | 30 Brennan St | Watsonville | CA | 95076 | PCP_IM | N | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 11 | 25 |
| 2390582 | MARY | MAHONY | 13980 Northdale Blvd | Rogers | MN | 55374 | PED | Y | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 1 | 2 | 4 | 28 | 73 |
| 2390659 | GINA | GABRIELLI | 501 5TH AVE | BROOKLYN | NY | 11215 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 4 | 8 | 13 | 26 |
| 2390703 | DEBRA | WEISSMAN | 78 WASHINGTON AVE | SUFFERN | NY | 10901 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 19 | 37 |
| 2390787 | JAMES | GOLDSTEIN | 70 Gilbert St | MONROE | NY | 10950 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 22 | 34 | 83 | 92 |
| 2390885 | NICOLE | ROSENTHAL | 1611 Pond Rd | Allentown | PA | 18104 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 6 | 7 | 19 |
| 2390898 | ROBIN | KALISH | 1012 95TH ST | Naperville | IL | 60564 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 8 | 10 | 38 | 84 |
| 2390953 | LINH | DOAN-PHAM | 3120 Matlock Rd # 201 | ARLINGTON | TX | 76015 | PED | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 10 | 80 | 131 | 401 |
| 2390959 | PETER | OKEEFE | 1000 FRANKLIN AVE | GARDEN CITY | NY | 11530 | PED | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 11 | 21 | 49 | 117 |
| 2390968 | KATHERINE | HELBLING | 2245 Jackson Ave | SEAFORD | NY | 11783 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 3 | 6 | 17 | 38 |
| 2390967 | RUTH | SOZA | 810 SE MILITARY DR | SAN ANTONIO | TX | 78214 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | | |
| 2391084 | TARA | VERRIER | 1 Montauk Hwy | West Sayville | NY | 11796 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 32 | 79 |
| 2391197 | CARL | TAPIA | 6701 FANNIN ST | Houston | TX | 77030 | PED | N | | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 2391221 | JEREMY | MOORE | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66103 | OTO | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 13 | 26 | 14 | 28 |
| 2391234 | DENECHI | WOSU | 5801 ALLENTOWN RD | CAMP SPRINGS | MD | 20748 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2391288 | MICHAEL | COHEN | 130 S BRYN MAWR AVE | BRYN MAWR | PA | 19010 | OTHER | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2391298 | LAURA | HARRIS | 105 COLLIER RD NW | ATLANTA | GA | 30309 | PED | Y | Tier 8 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 86 | 86 |
| 2391330 | DANIEL | LEMIRE | 6621 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 1 | 1 | 2 | 2 | 4 |
| 2391338 | BROOKE | SCHERER | 2007 95TH ST | Naperville | IL | 60564 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 27 | 63 |
| 2391354 | AMANDA | COX | 5 E 98th St Fl 10th | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 805 | 938 | 783 | 2,213 |
| 2391405 | WILLIAM | LUCAS | 607 SE JEFFERSON ST | DALLAS | OR | 97338 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 2391413 | MITCHELL | LEE | 560 1st Avenue - 5th Floor - Tisch Building | NEW YORK | NY | 10016 | OTHER | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 9 | 17 | 57 | 114 |
| 2391421 | FLORA | ABRAHAMIAN | 55 E CALIFORNIA BLVD | PASADENA | CA | 91105 | PCP_IM | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 46 | 123 | 111 | 245 |
| 2391444 | KATHLEEN | ZELLER | 470 College Road | GREENSBORO | NC | 27410 | OTHER | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 10 | 19 | 33 | 25 |
| 2391494 | ALICE | LEBRETON | 59125 N Pearl Dr | Slidell | LA | 70461 | PED | Y | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 15 |
| 2391515 | PAKIT | NATORI | 27521 Paseo de Valencia Ste 200 | LAGUNA HILLS | CA | 92653 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 20 | 57 |
| 2391524 | LAUREL | SCOTT | 5610 W River Park Dr Ste A | Sugar Land | TX | 77479 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 89 | 109 |
| 2391552 | ANDREW | SCHWARTZ | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2391553 | JEFFREY | NEAL | 179 Vly St | ABINGDON | VA | 24210 | OTHER | Y | Tier 3 | Abingdon, VA | Blue Ridge | Southeast | 0 | 4 | 11 | 41 | 87 |
| 2391629 | RACHAEL | VANCURA | 299 HIGBIE LN | WEST ISLIP | NY | 11795 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 3 | 15 | 18 | 87 |
| 2391688 | JUSTIN | TENNEY | 604 N Acadia Rd | Thibodaux | LA | 70301 | OTO | Y | Tier 8 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 8 | 15 | 26 | 51 |
| 2391712 | JONATHAN | CHAREN | 44084 RIVERSIDE PKWY | LEESBURG | VA | 20176 | PCP_IM | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 6 | 17 | 34 |
| 2391716 | MADAN | NEDE | 2345 Lamington Rd Ste 101 | Bedminster | NJ | 07921 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 7 | 14 | 69 | 169 |
| 2391729 | LAUREN | BRUAN | 3601 HEMPSTEAD TPKE | LEVITTOWN | NY | 11756 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 2 | 12 | 8 | 21 |
| 2391827 | DIANA | LINDROTH | 2050 PROGRESS WAY | WOODBURN | OR | 97071 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 12 | 27 |
| 2391855 | MELISSA | GRIMM | 6400 COPPS AVE | MONONA | WI | 53716 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 8 | 11 |
| 2391864 | LAURA | GOBER | 34th St And Civic Ctr Blvd | PHILADELPHIA | PA | 19104 | ALLERGY | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 61 | 152 | 457 | 979 |
| 2391872 | DAVID | ANDERSON | 3350 WHITAKER RIDGE DR | WINSTON SALEM | NC | 27106 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 6 | 21 | 47 |
| 2391880 | JENNIFER | PEDICARO | 7908 Andrus Rd Ste 7 | Alexandria | VA | 22308 | ALLERGY | Y | Tier 1 | St. Charles, MD | Baltimore | Northeast | 0 | 46 | 93 | 268 | 539 |
| 2391893 | JENNA | SEIFF | MFcreek Pediatrics 4512 Kirkwood Highway, Suite | WILMINGTON | DE | 19808 | PED | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 8 | 28 | 64 |
| 2391928 | SAWSAN | KARA | 10 Violet Ln | San Carlos | CA | 94070 | PED | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 5 | 10 | 23 | 48 |
| 2391938 | JENNIFER | PIEHL | 1310 W STEWART DR | ORANGE | CA | 92868 | OTHER | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 9 | 18 | 21 | 47 |
| 2391978 | GEOFFREY | PABLEO | 1798 N GAREY AVE | Pomona | CA | 91767 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 21 |
| 2391981 | REENA | KAUR | 3020 HAMAKER CT | FAIRFAX | VA | 22031 | PED | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 6 | 16 | 53 | 143 |
| 2392005 | ERICA | MERINA | 1234 David Dr | MORGAN CITY | LA | 70380 | PED | Y | Tier 8 | Lafayette, LA | Houston | Southeast | 0 | 3 | 7 | 14 | 29 |
| 2392013 | OLIVIA | KIM | 132 Central St Ste 116 | Foxboro | MA | 02035 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 57 | 197 |
| 2392028 | ANU | MURTHY | 2255 CUMBERLAND PKWY SE | ATLANTA | GA | 30339 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 11 |
| 2392083 | ERIC | JACKSON | 555 S 18TH ST | COLUMBUS | OH | 43205 | OTHER | Y | Tier 8 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 15 | 39 |
| 2392093 | DANIEL | CEGLOWSKI | 214 S SULLIVAN AVE | FREMONT | MI | 49412 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 5 | 11 |
| 2392104 | ERIKA | GONZALEZ | 2414 Babcock Rd | SAN ANTONIO | TX | 78229 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 19 | 86 | 96 | 196 |
| 2392101 | SANJEEV | SETH | 2121 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 0 |
| 2392247 | SANDHYA | RAVI | 9059 W Lake Pleasant Pkwy Ste E540 | PEORIA | AZ | 85382 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 3 | 6 | 22 | 55 |
| 2392316 | KATHRYN | SNYDER | 622 W 168TH ST | NEW YORK | NY | 10032 | PED | Y | Tier 8 | Bronx, NY | New York | Northeast | 0 | 5 | 10 | 83 | 70 |
| 2392320 | ROSANNE | KASON | 880 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PED | Y | Tier 8 | Evanston, IL | Chicago | Central | 0 | 15 | 42 | 17 | 48 |
| 2392420 | LISA | BORDEN | 13328 SHELBYVILLE RD | LOUISVILLE | KY | 40223 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 7 | 26 | 12 | 28 |
| 2392439 | SHANE | WEAR | 2204 LAKESHORE DR | BIRMINGHAM | AL | 35209 | OTHER | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2392506 | ROBERT | KELLEY | 10000 PARK CEDAR DR | CHARLOTTE | NC | 28210 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 18 | 86 |
| 2392521 | STACI | YOUNG | 4404 S State Route 159 | GLEN CARBON | IL | 62034 | PED | Y | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 49 | 68 |
| 2392536 | JEFFREY | LANGFORD | 1551 Ridge Ave, Suite C | MACON | GA | 31210 | PCP_IM | Y | Tier 1 | Macon, GA | Atlanta | Southeast | 0 | 108 | 244 | 857 | 789 |
| 2392576 | NICHOLAS | HINKEBEIN | 9905 Shelbyville Rd | LOUISVILLE | KY | 40223 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 9 | 8 | 13 | 30 |
| 2392592 | USHMA | PATIL | 1247 Rickert Dr Ste 101 | Naperville | IL | 60540 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 10 | 80 | 47 | 120 |
| 2392627 | DEIDRE | CROCKER | 1755 Parker Rd SE Ste A1 | Conyers | GA | 30094 | ALLERGY | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 8 | 15 | 388 | 804 |
| 2392632 | MURRAY | MC LACHLAN | 525 NE MULTNOMAH ST | Portland | OR | 97232 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | 3 | 8 |
| 2392683 | KRISTIN | SEIBERLING | 11234 ANDERSON ST | LOMA LINDA | CA | 92354 | OTHER | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 28 | 58 |
| 2392768 | BRIAN | BENJAMIN | 855 Westfield Rd | NOBLESVILLE | IN | 46062 | PED | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 22 |
| 2392878 | LENORA | HIRSCHLER | 1468 LINCOLNWAY S | LIGONIER | IN | 46767 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 8 | 8 | 3 | 8 |
| 2392882 | MATTHEW | BARNETT | 211 E Stadium | Magnolia | AR | 71753 | PCP_IM | Y | Tier 8 | Little Rock South, AR | Kansas City | West | 0 | 1 | 8 | 28 | 87 |
| 2392932 | KRISTA | SANTOS | 6920 Parkdale Pl Ste 109 | Indianapolis | IN | 46254 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 80 |
| 2392941 | THOMAS | STAMPS | 115 WYOMING ST | LANDER | WY | 82520 | PED | N | Tier 4 | | | | 0 | 3 | 6 | 7 | 14 |
| 2393008 | VERNON | BOWMAN | 140 HIGHWAY 32 2A | ASHDOWN | AR | 71822 | PCP_IM | N | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 46 | 93 |
| 2393033 | LAURA | HILL | 2 Prof Dr | Alton | IL | 62002 | PED | Y | Tier 8 | Springfield, IL | St Louis | Central | 0 | 13 | 57 | 23 | 52 |
| 2393228 | REAGAN | ELKINS | 2335 CHURCH ST | ZACHARY | LA | 70791 | PCP_IM | Y | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 3 | 7 | 13 |
| 2393269 | AMANDA | KAUFMAN | 24 FRANK LLOYD WRIGHT DR | ANN ARBOR | MI | 48105 | PCP_IM | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 12 | 23 |
| 2393283 | LAWRENCE | MONTELEONE | 200 HENRY CLAY AVE | NEW ORLEANS | LA | 70118 | ALLERGY | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 129 | 275 |
| 2393349 | KHADIJA | TRIBBS | 928 N 4TH ST | WILMINGTON | NC | 28401 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 8 | 18 | 39 |
| 2393354 | JENNIFER | SHAVELL | 2159 MEMORIAL DR | CLARKSVILLE | TN | 37040 | PED | Y | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 2 | 8 | 18 | 85 |
| 2393436 | MATTHEW | OSWALT | 1512 Medical Park Circle | Tupelo | MS | 38801 | ALLERGY | Y | Tier 1 | Tupelo, MS | Mid-South | Central | 0 | 79 | 158 | 902 | 1,880 |
| 2393478 | PAUL | TOOFAN | 4914 N LEAVITT ST | CHICAGO | IL | 60625 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 2 | 5 | | |
| 2393492 | OMAR | HUSEIN | 1826 N MCDONALD RD | Spokane Valley | WA | 99216 | OTO | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 5 | 10 | 9 | 17 |
| 2393500 | JACQUES | PELTIER | 15813 Paul Vega MD Dr Ste 3 | HAMMOND | LA | 70403 | OTO | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 1 | 1 | 2 | 67 | 132 |
| 2393532 | CHRISTINA | CIACCIO | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | ALLERGY | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 20 | 40 |
| 2393597 | VALERIE | SUTHERLAND | 3124 S 19TH ST | TACOMA | WA | 98405 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 11 | 23 |
| 2393641 | KRISTIN | YARMER | 785 RUSSELL ST | CRAIG | CO | 81625 | PED | N | Tier 8 | Denver West, CO | Denver | West | 0 | 3 | 9 | 14 | 29 |
| 2393679 | TARIN | GITLIN | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 10 | 29 |
| 2393701 | KATHLEEN | COURTNEY | 955 Main St Ste 108 | WINCHESTER | MA | 01890 | PED | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 73 | 189 |
| 2393703 | SHAWN | JONES | 1 Edmundson Pl | COUNCIL BLUFFS | IA | 51503 | PED | Y | Tier 8 | Omaha, NE | Denver | West | 0 | 1 | 2 | 18 | 41 |
| 2393728 | MARK | FOSTER | 24411 HEALTH CENTER DR | LAGUNA HILLS | CA | 92653 | PCP_IM | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 25 |
| 2393807 | ASIM | HAMITEDUDDIN | 201 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 9 | 19 |
| 2393809 | SHAWNDRA | PARISE | 2301 CAMINO RAMON | San Ramon | CA | 94583 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 7 | 20 |
| 2393859 | RUI | RODRIGUES | 5 Pidgeon Hill Dr Ste 170 | STERLING | VA | 20165 | PED | Y | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 40 | 81 |
| 2393956 | JENNIFER | SCHEID | 823 SW MULVANE ST | TOPEKA | KS | 66606 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 3 | 4 | 7 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| NPI | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2393971 | AMY | KRYDER | 89 SUMMERS WAY | ROANOKE | VA | 24019 | PED | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 12 | 25 | 28 | 53 |
| 2393991 | ELIZABETH | LELESZI | 28599 ORCHARD LAKE RD | Farmington Hills | MI | 48334 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 12 | 6 | 19 |
| 2394002 | CHRISTOPHER | OLENEC | 820 BESTGATE RD | Annapolis | MD | 21401 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 2394062 | RAJESH | RAMAN | 21 Lafayette Rd | Sparta | NJ | 07871 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 15 | 30 |
| 2394145 | SUSAN | HUNGNESS | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 205 | 420 | 392 | 828 |
| 2394149 | JENNIFER | BERGQUIST | 1460 N Halsted St Ste 402 | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 9 | 23 | 29 | 68 |
| 2394264 | JULIANNE | KERTIKO-ADAMS | 191 Independence Ave | Quincy | MA | 02169 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 34 | 104 |
| 2394273 | LAURENE | MERZBACHER | 205 E Main St | HUNTINGTON | NY | 11743 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 6 | 19 | 16 | 51 |
| 2394340 | MELINDA | CLARK | 1 CLARA BARTON DR | ALBANY | NY | 12208 | PED | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 7 | 24 | 50 |
| 2394372 | SHERRY | GARG | 491 John Young Way | Exton | PA | 19341 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2394444 | ERIN | SHAW | 685 TWELVE BRIDGES DR | LINCOLN | CA | 95648 | PED | Y | Tier 3 | Redding, CA | San Francisco | West | 0 | 3 | 6 | 18 | 38 |
| 2394449 | VICTORIA | DIMITRIADES | 200 HENRY CLAY AVE | NEW ORLEAN | LA | 70118 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 4 | 8 | 26 | 58 |
| 2394481 | THOMAS | FILAKO | 2600 Tuscarawas St W | CANTON | OH | 44708 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 8 | 18 |
| 2394508 | RAYMOND | MONG | 2025 Soquel Ave | SANTA CRUZ | CA | 95062 | ALLERGY | Y | Tier 1 | San Jose, CA | San Francisco | West | 0 | 23 | 48 | 278 | 692 |
| 2394561 | JASON | WELLS | 900 Elmgrove Rd | ROCHESTER | NY | 14624 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 4 | 8 | 87 | 78 |
| 2394580 | JOSEPH | BOWMAN | 428 S SOUTH ST | MOUNT AIRY | NC | 27030 | OTO | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 4 | 7 | 8 | 19 |
| 2394602 | JOHN | LONG | 5819 OLD HARDING PIKE | NASHVILLE | TN | 37205 | PED | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 71 | 143 |
| 2394629 | NICOLE | HARTWIGSEN | 407 N Washington St | FALLS CHURCH | VA | 22046 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 10 | 28 |
| 2394835 | ROOPEN | PATEL | 2630 E 7th St Ste 100 | CHARLOTTE | NC | 28204 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 70 | 158 | 452 | 953 |
| 2394892 | REBECCA | RILEY | 2504 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PED | N | | Wilmington, NC | Southeast Coastal | Southeast | 0 | 8 | 17 | 7 | 14 |
| 2394898 | MARIAH | PIERETTI | 1550 Vestal Pkwy E | VESTAL | NY | 13850 | ALLERGY | Y | Tier 1 | Binghamton, NY | Albany | Northeast | 0 | 57 | 126 | 299 | 644 |
| 2394903 | CHANE | BLACKBURN | 83 GILBERT ST | CAMBRIDGE | NY | 12816 | OTHER | N | | North Country, NY | Albany | Northeast | 0 | 4 | 10 | 1 | 2 |
| 2394906 | MARTIN | COCHRAN | 300 Locust St | AKRON | OH | 44302 | PED | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 6 | 19 | 42 |
| 2394918 | MATTHEW | HINSLEY | 1620 HOSPITAL DR | SANTA FE | NM | 87505 | OTO | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 21 | 42 |
| 2394988 | JENNIFER | HUDMAN | 604 Southeast Pkwy | Azle | TX | 76020 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 5 | 15 | 38 |
| 2394994 | AUTUMN | WHITLOCK-MORALES | 220 ESSIE DAVISON DR | CLARINDA | IA | 51632 | PED | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 2 | 3 | 6 | 12 |
| 2395016 | ALISSA | HERSH | 949 Central Ave | Woodmere | NY | 11598 | ALLERGY | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 67 | 227 | 97 | 275 |
| 2395080 | CHRISTINE | VIRNIG | 752 N High Point Rd | MADISON | WI | 53717 | ALLERGY | Y | Tier 1 | Madison, WI | Minneapolis | Central | 0 | 205 | 213 | 447 | 894 |
| 2395113 | CHARLES | LITTLE | 10030 gilead rd suite E360 | HUNTERSVILLE | NC | 28078 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 4 | 40 | 110 |
| 2395127 | LORI | YANCICK | 1994 Wellness Blvd Bldg C Ste 110 | MONROE | NC | 28110 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 28 | 106 |
| 2395140 | JENNIFER | FELDMAN | 5450 Far Hills Ave | KETTERING | OH | 45429 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 1 | 83 | 78 |
| 2395153 | KATHLEEN | GRADY | 3328 N ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 2 | 6 | 38 | 101 |
| 2395243 | ADRI | SMITH | 140 Mimosa Dr | Rio Grande City | TX | 78582 | PED | Y | Tier 3 | McAllen, TX | San Antonio | West | 0 | 1 | 2 | 18 | 38 |
| 2395278 | JENNY | CROSS | 911 Gorman Ave Ste 2 | Elkins | WV | 26241 | OTO | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 31 | 64 | 111 | 317 |
| 2395285 | LYNELLE | SLADE-BYRD | 5835 Hbr View Blvd | SUFFOLK | VA | 23435 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 5 | 23 | 84 | 98 |
| 2395343 | ANJANETTE | MOORE | 250 N Rufe Snow Dr | Keller | TX | 76248 | PED | Y | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 17 | 67 |
| 2395347 | JESSICA | BLUME | 468 OLD HOOK RD | EMERSON | NJ | 07630 | ALLERGY | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 48 | 93 | 61 | 130 |
| 2395351 | JENNIFER | HELMCAMP | 425 University Blvd | Round Rock | TX | 78665 | PED | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 15 | 29 |
| 2395357 | JOHN | THOMAS | 3150 S SUNNY SLOPE RD | BROOKFIELD | WI | 53005 | PCP_IM | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 4 | 8 | 18 | 31 |
| 2395379 | JILL | MC COY | 800 Viewmont Drive | Dickson City | PA | 18519 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 6 | 20 | 63 |
| 2395388 | TRACY | WRIGHT | 6900 INDEPENDENCE PARK DR | RICHMOND | VA | 23233 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 9 | 18 | 16 | 54 |
| 2395391 | MICHAEL | LUCKONSILL | 300 N 7TH ST | BISMARCK | ND | 58501 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 2 | 8 | | |
| 2395417 | STEPHANIE | GRIM | 3330 NW 56TH ST | Oklahoma City | OK | 73112 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 3 | 8 | 17 | 35 |
| 2395437 | JENNIFER | LESIC | 10 Assembly Dr | MENDON | NY | 14506 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 13 | 26 | 26 | 54 |
| 2395438 | ERICA | BERG | 317 E 34TH ST | NEW YORK | NY | 10016 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 3 | 19 | 37 | 70 |
| 2395504 | ANGELA | GALLEGOS-MACIAS | 3436 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PCP_IM | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 2395505 | LEE | ANDERSON | 1640 OLD PECOS TRL | SANTA FE | NM | 87505 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 17 |
| 2395530 | RYAN | HESTER | 310 Independence Blvd Ste 3H | VIRGINIA BEACH | VA | 23455 | OTO | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 20 | 41 |
| 2395532 | JUDY | LIN | 222 ROUTE 59 | SUFFERN | NY | 10901 | PCP_IM | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 11 | 27 |
| 2395572 | DIANE | ARANDA | 2592 MERRICK RD | Bellmore | NY | 11710 | PED | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 9 | 16 | 30 | 73 |
| 2395683 | BRIAN | KILPELA | 4721 McKnight Rd Ste 200 | PITTSBURGH | PA | 15237 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 31 | 108 |
| 2395708 | EDWARD | CHEN | 2000 OGDEN AVE | AURORA | IL | 60504 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 3 | 10 |
| 2395716 | LISA | COLE | 49 Fallon Ave | SEAFORD | DE | 19973 | PED | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 8 | 6 | 12 |
| 2395771 | AMISHI | MURTHY | 2500 Ridge Ave Ste 211A | EVANSTON | IL | 60201 | PED | Y | Tier 1 | Evanston, IL | Chicago | Central | 0 | 171 | 459 | 198 | 500 |
| 2395782 | SARAH | NIELSEN | 799 BLOOMFIELD AVE | VERONA | NJ | 07044 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 25 |
| 2395814 | KELLY | WRIGHT | 885 Kempsville Rd Ste 200 | NORFOLK | VA | 23502 | PED | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 13 | 35 | 51 | 114 |
| 2395943 | SUMAYAH | TALIAFERRO | 1109 W PEACHTREE ST NW | ATLANTA | GA | 30309 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2395944 | DAVID | WALTERS | 644 2nd St NW | ALABASTER | AL | 35007 | OTO | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 46 | 90 | 14 | 28 |
| 2396005 | KARYN | COLLINS | 211 Railroad St | Buda | TX | 78610 | PED | N | Tier 3 | Austin West, TX | San Antonio | West | 0 | 4 | 9 | 8 | 17 |
| 2396020 | MONICA | MC GRANN | 7501 Fannin St Ste 850 | Houston | TX | 77054 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 8 | 5 | 33 | 74 |
| 2396043 | TREVER | BURNETT | 8901 CREEKSIDE LOOP | YAKIMA | WA | 98902 | ALLERGY | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 13 | 27 | 107 | 255 |
| 2396149 | JOSEPH | BROOME | 7530 NW 23rd St | Bethany | OK | 73008 | PCP_IM | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 32 | 63 | 113 | 227 |
| 2396209 | CHRISTINA | BARNES | 211 N Eddy St | South Bend | IN | 46617 | ALLERGY | Y | Tier 1 | South Bend, IN | Indianapolis | Central | 0 | 19 | 44 | 308 | 625 |
| 2396260 | ALLISON | ARTHUR | 15203 FRY RD | Cypress | TX | 77433 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 16 | 35 |
| 2396277 | RANIA | BONDS | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | ALLERGY | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 49 | 97 |
| 2396307 | JEAN | YUAN | 1720 EL CAMINO REAL | Burlingame | CA | 94010 | PED | Y | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 18 | 40 |
| 2396315 | LAURIE | GOSS | 1401 Matthews Township Pkwy | MATTHEWS | NC | 28105 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 5 | 23 | 60 |
| 2396322 | JESSICA | ROBERSON | 205 HIRST RD | Purcellville | VA | 20132 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 7 | 41 | 90 |
| 2396336 | ELI | SILVER | 11900 EUCLID AVE | Cleveland | OH | 44106 | ALLERGY | Y | Tier 1 | Cleveland East, OH | Ohio | Central | 0 | 57 | 126 | 372 | 1,043 |
| 2396381 | COURTNEY | BLAIR | 6888 Elm St Ste 301 | MCLEAN | VA | 22101 | ALLERGY | Y | Tier 1 | Arlington, VA | Baltimore | Northeast | 0 | 110 | 272 | 343 | 970 |
| 2396396 | LESLEY | STEPHENS HAINES | 900 S CATON AVE | BALTIMORE | MD | 21229 | OTHER | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 4 | 7 | 13 | 28 |
| 2396411 | JASON | CARTER | 2001 S WESTBROOK RD | WHEATON | IL | 60189 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 11 | 22 |
| 2396432 | SARAH | KRAMER | 78 Stirling Rd Ste 201 | WARREN | NJ | 07059 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 59 | 130 |
| 2396488 | TELITA | NENO | 1526 MANOA RD | WYNNEWOOD | PA | 19096 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 14 | 29 | 9 | 19 |
| 2396520 | JACK | HAWKS | 9301 W Thunderbird Rd Ste B100 | PEORIA | AZ | 85381 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 4 | 5 | 10 |
| 2396697 | STEPHEN | BELL | 7825 N DIXIE HWY | Newport | MI | 48166 | PCP_IM | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 4 | 10 | 29 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2396755 | REGINA | MCINERNEY-LOPEZ | 300 Bay Shore Rd | North Babylon | NY | 11703 | PED | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 8 | 15 | 52 | 67 |
| 2396763 | CHRISTIAN | MIETANEN | 400 Westage Dr | Fishkill | NY | 12524 | PED | Y | Tier 8 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 28 | 60 |
| 2397062 | HOMAN | MOSTAFAVI | 8420 S MERCY RD | Gilbert | AZ | 85297 | OTO | Y | Tier 2 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 109 | 251 |
| 2397112 | MARK | PAMER | 260 NW Central Park Plz Ste 102 | Port Saint Lucie | FL | 34986 | PULMO | Y | Tier 8 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 6 | 28 | 56 |
| 2397149 | GINA | POSNER | 11420 WARNER AVE | FOUNTAIN VALLEY | CA | 92708 | PED | N | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 21 |
| 2397170 | CLEMENS | HONG | 78 HIGH ST | Boston | MA | 02129 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 1 | 4 |
| 2397234 | STEPHEN | DAHMER | 408 JAY ST | BROOKLYN | NY | 11201 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 4 | 7 |
| 2397259 | TERRYLL | JOY | 1801 SHERIDAN RD | NORTH CHICAGO | IL | 60064 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 6 | 22 | 44 |
| 2397411 | NICHOLAS | GROCH | 400 Medical Park Dr Ste 103 | Dover | OH | 44622 | OTHER | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 4 | 9 | 41 | 128 |
| 2397427 | LUIS | SARABRIA | 6847 MOUNTAIN VIEW RD | OOLTEWAH | TN | 37363 | PED | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 2397472 | TZU HSUN | CHEN-HYNES | 19515 State Road 7 Ste 32 | BOCA RATON | FL | 33498 | PED | Y | Tier 2 | Boca Raton, FL | South Florida | Southeast | 0 | 5 | 15 | 60 | 132 |
| 2397537 | ELVRA | FIGUEROA | 3553 Sunset Office Dr Ste C1 | SAINT LOUIS | MO | 63127 | ALLERGY | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 20 | 40 | 142 | 363 |
| 2397538 | TANIA | MATTA | 5950 KEENE RD | WEST RICHLAND | WA | 99353 | PED | Y | Tier 2 | Boise, ID | Seattle | West | 0 | 5 | 6 | 52 | 108 |
| 2397619 | MALKHAZI | MIKADZE | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | PED | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 18 | 32 |
| 2397622 | LEONID | KARKANITSA | 1952 WHITNEY AVE | Hamden | CT | 06517 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2397657 | SCOTT | LIANG | 900 S 1ST AVE | ARCADIA | CA | 91006 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 10 |
| 2397709 | SHOBHA | BHARARTIYA | 8200 WEDNESBURY LN | Houston | TX | 77074 | OTHER | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 2397726 | GARY | BECKER | 2033 RALPH AVE | BROOKLYN | NY | 11234 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 2 | 4 | 1 | 2 |
| 2397794 | JOHN | DORATI | 4582 Hylan Blvd | STATEN ISLAND | NY | 10312 | PED | Y | Tier 8 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 7 | 15 | 22 | 83 |
| 2397841 | NELE | ESSEL | 923 ROLLING KNOLLS WAY | Bridgewater | NJ | 08807 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 15 | 11 | 28 |
| 2398011 | SHEERAZ | IQBAL | 735 Linwood Ave | RIDGEWOOD | NJ | 07450 | PED | Y | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 8 | 7 | 42 | 97 |
| 2398058 | MATHEW | VARGHESE | 188 N Washington Ave | Bergenfield | NJ | 07621 | ALLERGY | Y | Tier 2 | Hackensack, NJ | New Jersey | Northeast | 0 | 57 | 116 | 158 | 320 |
| 2398150 | DAVID | PALMISANO | 1028 Battlefield Blvd S | CHESAPEAKE | VA | 23322 | PCP_IM | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 25 | 58 |
| 2398207 | KENNETH | CHEN | 2213 Exchange Pl SE | Conyers | GA | 30013 | PED | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 7 | 22 | 85 | 74 |
| 2398320 | VESSELIN | DIMOV | 5841 S Maryland Ave Dept Of Pediatr | CHICAGO | IL | 60637 | PCP_IM | Y | Tier 1 | Chicago South, IL | Chicago | Central | 0 | 167 | 375 | 97 | 212 |
| 2398343 | SHAHID | RANDHAWA | 2510 E Oakland Park Blvd | FORT LAUDERDALE | FL | 33306 | PCP_IM | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 5 | 73 | 148 |
| 2398364 | DANIEL | FRASCHETTI | 57445 29 Palms Hwy | YUCCA VALLEY | CA | 92284 | PED | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 4 | 19 | 20 | 68 |
| 2398443 | KESAR | CHAUDHARY | 12820 MACBETH FARM LN | CLARKSVILLE | MD | 21029 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2398502 | MAX | GUCHATAR | 51 Office Park Dr | Jacksonville | NC | 28546 | PED | Y | Tier 5 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 21 | 61 | 24 | 52 |
| 2398529 | ASHRAF | MANSOUR | 240 WILLIAMSON ST | Elizabeth | NJ | 07202 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 8 | 5 | 1 | 2 |
| 2398564 | JASON | HEFNER | 104 PROMINENCE POINT PKWY | CANTON | GA | 30114 | PED | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 1 | 1 | 2 | 18 | 32 |
| 2398602 | ELIZABETH | ARCHITA | 4050 DUBLIN BLVD | Dublin | CA | 94568 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 22 | 55 | 123 |
| 2398628 | ALEXANDER | MAYBACH | 7950 KIPLING ST | Arvada | CO | 80003 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 2398629 | GRETCHEN | MARTZ | 508 S MULBERRY ST | BATESVILLE | IN | 47006 | PED | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 8 | 6 | 24 | 81 |
| 2398641 | NATALIA | PRADA | 8480 Lomita Blvd | TORRANCE | CA | 90505 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2398653 | ROBERT | MEEZAN | 2320 Woolsey St Ste A | BERKELEY | CA | 94705 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 8 | 17 |
| 2398692 | TIMOTHY | ONEILL | 5701 Bow Pointe Dr Ste 100 | CLARKSTON | MI | 48346 | PCP_IM | Y | Tier 3 | Pontiac, MI | Detroit | Central | 1 | 1 | 2 | 35 | 71 |
| 2398696 | JUSTIN | TREAT | 2233 Willamette St Ste F | EUGENE | OR | 97403 | PCP_IM | Y | Tier 8 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 11 | 21 |
| 2398729 | ELIZABETH | POWERS | 603 MEDICAL PKWY | ENTERPRISE | OR | 97828 | PCP_IM | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 1 | 2 | 17 | 39 |
| 2398768 | MATTHEW | CEPEDA | 3920 Airport Blvd | MOBILE | AL | 36608 | PED | Y | Tier 8 | Mobile, AL | Gulf Coast | Southeast | 0 | 4 | 9 | 9 | 17 |
| 2398778 | MARCIE | SIKORA | 504 Brookwood Blvd | BIRMINGHAM | AL | 35209 | PED | Y | Tier 1 | Birmingham, AL | Gulf Coast | Southeast | 0 | 66 | 152 | 619 | 1,271 |
| 2398794 | TONYA | DOBBS | 4555 Saint Stephens Rd | MOBILE | AL | 36618 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 12 | 25 | 7 | 15 |
| 2398803 | DRUHAN | HOWELL | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | ALLERGY | Y | Tier 2 | Mobile, AL | Gulf Coast | Southeast | 0 | 43 | 85 | 100 | 210 |
| 2398823 | JAMIE | LURSI | 8525 Prytania St | NEW ORLEANS | LA | 70115 | ALLERGY | Y | Tier 2 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 37 | 74 | 28 | 61 |
| 2398872 | DANIELLE | SAWYER-MACKNET | 25805 BARTON RD | LOMA LINDA | CA | 92354 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 2 | 8 | | |
| 2398971 | SINDA | ALTHOEN | 2212 E 4TH ST | SANTA ANA | CA | 92705 | PED | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 3 | 30 | 80 |
| 2398987 | EITAN | RUBINSTEIN | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2398989 | SARAH | KOEHN | 400 S SEPULVEDA BLVD | Manhattan Beach | CA | 90266 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 8 | 24 | 14 | 29 |
| 2399117 | JOSHUA | DAVIDSON | 3400 Lomita Blvd Ste 801 | TORRANCE | CA | 90505 | ALLERGY | Y | Tier 2 | Los Angeles South, CA | Los Angeles | West | 0 | 18 | 45 | 101 | 230 |
| 2399126 | NEELA | SETHI | 27897 SMYTH DR | Valencia | CA | 91355 | PED | N | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 15 | 34 |
| 2399248 | RAUL | SEPULVEDA | 2850 6th Ave | SAN DIEGO | CA | 92103 | PED | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 28 | 88 | 26 | 69 |
| 2399306 | ROBERT | DEUTSCH | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 3 | 15 | 33 |
| 2399449 | MOLLY | PHELPS | 2429 GEARY BLVD | SAN FRANCISCO | CA | 94115 | OTHER | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 2399483 | JUDITH | FLEMING | 4011 TALBOT RD S | RENTON | WA | 98055 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 7 | 15 |
| 2399524 | MARK | SHIU | 7974 HAVEN AVE | RANCHO CUCAMONGA | CA | 91730 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 3 | 6 | 4 | 8 |
| 2399560 | RAKHEE | PATEL | 700 N Penrock St | PHILADELPHIA | PA | 19130 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 23 | 45 |
| 2399583 | VINCENT | RETIRADO | 25 POCONO RD | DENVILLE | NJ | 07834 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 19 | 38 |
| 2399619 | MARK | SABO | 225 Hopmeadow St | Weatogue | CT | 06089 | PED | Y | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 4 | 30 | 84 |
| 2399624 | KATHRYN | MARIKO | 303 N Main St | Attleboro | MA | 02703 | PED | Y | Tier 8 | New Bedford, MA | New England | Northeast | 0 | 2 | 12 | 35 | 84 |
| 2399657 | GEORGE | BESSER | 4050 DUBLIN BLVD | Dublin | CA | 94568 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 8 | 17 |
| 2399694 | ALEXANDER | CLARK | 2295 S FOOTHILL DR | SALT LAKE CITY | UT | 84109 | PCP_IM | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 6 | 18 | 9 | 17 |
| 2399764 | STEVEN | EUBANKS | 204 Allen Memorial Dr Ste 203 | Bremen | GA | 30110 | PED | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 5 | 8 | 7 |
| 2399776 | ODELL | BARNWELL | 4585 Bill Gardner Pkwy | LOCUST GROVE | GA | 30248 | PED | Y | Tier 1 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 8 | 232 | 597 |
| 2399793 | GARRETT | HAUPTMAN | 7135 NW 11th Pl | GAINESVILLE | FL | 32605 | OTO | Y | Tier 2 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 5 | 68 | 137 |
| 2399794 | ANGELA | GIANINI | 200 Booth Rd Unit 4A1 | Ormond Beach | FL | 32174 | PED | Y | Tier 8 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 5 | 11 | 27 |
| 2399835 | LISA | BELLANFONTE | 704 GOLD HILL RD | Fort Mill | SC | 29715 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 8 | 9 |
| 2399844 | BRITTANY | CHEEKS | 15 Cavender St | NEWNAN | GA | 30263 | PED | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 5 | 33 | 77 |
| 2399845 | TARYN | RICHARDSON | 6206 GLORY RED MAPLE CT | CLINTON | MD | 20735 | ALLERGY | N | | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 20 | 49 |
| 2399974 | TRACY | TYSON | 2140 Smith St | Orange Park | FL | 32073 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 5 | 10 | 21 |
| 2400015 | HENRY | ROHRS | 1600 SW ARCHER RD | GAINESVILLE | FL | 32610 | PED | Y | Tier 8 | Gainesville, FL | North Florida | Southeast | 0 | 8 | 5 | 23 | 47 |
| 2400032 | TABITHA | BUBASH | 2300 N CHILDRENS PLZ | CHICAGO | IL | 60614 | PED | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 20 | 74 |
| 2400091 | LEAH | YOUNGBLOOD | 9600 BAPTIST HEALTH DR | LITTLE ROCK | AR | 72205 | PED | N | Tier 8 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 14 | 77 |
| 2400129 | SARAH | SILVERMAN | 120 E 85TH ST | NEW YORK | NY | 10028 | ALLERGY | Y | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 21 | 50 | 34 | 77 |
| 2400155 | JENNIFER | KLEINFELD | 37W002 Mooseheart Rd | Mooseheart | IL | 60539 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 6 | 11 | 28 | 53 |
| 2400185 | NICOLE | MOZDEN | 16509 106th Ct | ORLAND PARK | IL | 60467 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 19 | 43 |
| 2400179 | AIMEE | BENNER | 855 LINCOLN RD | Bettendorf | IA | 52722 | PED | Y | Tier 8 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 83 | 79 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2400183 | TODD | ROENBACH | 20 Medical Ridge Dr | GREENVILLE | SC | 29605 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 8 | 9 | 7 | 14 |
| 2400189 | ANTHONY | TUCKER | 120 CYPRESS EDGE DR | PALM COAST | FL | 32164 | OTO | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 14 | 25 | 32 | 64 |
| 2400191 | DANIEL | AVERY | 204 Fairview Park Dr | Dublin | GA | 31021 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 11 |
| 2400291 | MICHELLE | BARNES | 840 S WOOD ST | CHICAGO | IL | 60612 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 14 | 27 |
| 2400295 | LASHUNDA | WILLIAMS | 3915 BARRING TRCE | PEORIA | IL | 61615 | PCP_IM | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 8 | 10 | 17 | 33 |
| 2400305 | MAURA | MCLAUGHLIN | 1221 LEE ST | CHARLOTTESVILLE | VA | 22908 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 20 | 20 |
| 2400311 | JULIE | GOVERSHON | 1545 WILEY RD | Schaumburg | IL | 60173 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 10 | 20 | 7 | 16 |
| 2400351 | RICHARD | CAMPBELL | 12040 NE 128TH ST | KIRKLAND | WA | 98034 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 22 | 45 |
| 2400356 | RUPAL | UPADHYAY | 1035 Summit St | ELGIN | IL | 60120 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 10 | 39 |
| 2400400 | ANDREY | LEV-WEISSBERG | 541 HELEN DR | NORTHBROOK | IL | 60062 | PCP_IM | N | | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2400463 | JORDAN | KALCHEIM | 7110 W 127th St | Palos Heights | IL | 60463 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 43 | 103 |
| 2400467 | MICHAEL | RADTKE | 1870 W GALENA BLVD | AURORA | IL | 60506 | ALLERGY | Y | Tier 1 | Aurora, IL | Chicago | Central | 0 | 95 | 195 | 280 | 629 |
| 2400519 | JUANITA | MORA | 1460 N Halsted St Ste 4 | CHICAGO | IL | 60642 | ALLERGY | Y | Tier 1 | Chicago Central, IL | Chicago | Central | 0 | 104 | 250 | 239 | 519 |
| 2400564 | ALICIA | CHRISTIANSEN | 15004 INNOVATION DR | SAN DIEGO | CA | 92128 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 43 | 95 |
| 2400577 | ALAN | SHIH | 802 Magnolia Ave Ste 205 | CORONA | CA | 92879 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 6 | 13 | 38 | 90 |
| 2400594 | NITHYA | SUNDER | 636 Raymond Dr Ste 205 | Naperville | IL | 60563 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 3 | 10 | 32 | 83 |
| 2400610 | JOHN | KIM | 103 OLD MARLTON PIKE | MEDFORD | NJ | 08055 | ALLERGY | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 34 | 79 | 233 | 514 |
| 2400655 | CAMERON | NOURBAKHSH-RASANI | 1325 BENNETT DR | PASADENA | CA | 91103 | OTHER | N | | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 2400687 | BRIAN | EMMA | 806 Saint Joseph Dr | BLOOMINGTON | IL | 61701 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 4 | 12 | 24 | 63 |
| 2400820 | EVAN | ECKART | 30 W Rampart St | SHELBYVILLE | IN | 46176 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 9 | 23 |
| 2400853 | JARED | DHAEMERS | 1627 E Bristol St | ELKHART | IN | 46514 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 2 | 8 | 13 | 31 |
| 2401075 | JENNIFER | GENTNER | 1251 Goss Ave | LOUISVILLE | KY | 40217 | ALLERGY | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 9 | 22 | 239 | 506 |
| 2401206 | MATTHEW | STUMPF | 310 S Hillside St | WICHITA | KS | 67211 | OTO | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 14 | 28 | 27 | 53 |
| 2401237 | SARONYA | MANI | 7777 Hennessy Blvd Ste 502 | BATON ROUGE | LA | 70808 | ALLERGY | Y | Tier 1 | Baton Rouge, LA | Houston | Southeast | 0 | 35 | 90 | 343 | 830 |
| 2401248 | KELLY | BRAUER | 3504 Watkins King | OWENSBORO | KY | 42301 | ALLERGY | Y | Tier 1 | Paducah, KY | Kentucky | Central | 0 | 35 | 82 | 393 | 880 |
| 2401293 | KRISTY | SHUTTS | 5000 KY Route 321 | Prestonsburg | KY | 41653 | PED | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 2 | 5 | 34 | 68 |
| 2401306 | CHERICE | PATTERSON | 350 Langdon St | Somerset | KY | 42503 | PED | Y | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 3 | 5 | 6 | 12 |
| 2401397 | NILONG | VYAS | 5317 Spanish Fort Blvd | NEW ORLEANS | LA | 70124 | PED | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 1 | 9 | 21 |
| 2401463 | FARRAH | NUVAL | 4930 Ambassador Caffery Pkwy Ste 102 | LAFAYETTE | LA | 70508 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 5 | 13 | 20 | 42 |
| 2401473 | ASHA | JOSEPH | 515 STONECREST PKWY | SMYRNA | TN | 37167 | PED | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 6 | 18 | 11 | 21 |
| 2401493 | TARNER | TRIDICO | 123 FRANKLIN CORNER RD | Lawrenceville | NJ | 08648 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 17 | 34 |
| 2401534 | SARAH | OCONNELL | 75 WASHINGTON ST | NORWELL | MA | 02061 | PCP_IM | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 28 | 61 |
| 2401679 | STEPHEN | MALLONEY | 4022 Postal Way Ste B | MYRTLE BEACH | SC | 29579 | PED | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 7 | 20 | 22 | 43 |
| 2401681 | MATTHEW | DOUGHERTY | 15303 Tesson Ferry Rd | SAINT LOUIS | MO | 63128 | PED | Y | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 8 | 12 | 7 | 16 |
| 2401752 | VIRGINIA | HSU | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 11 | 23 |
| 2401754 | SUSAN | ABEL | 2300 SOUTHWOOD DR | NASHUA | NH | 03063 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 4 | 12 | 11 | 21 |
| 2401792 | MEGAN | BAER | 2021 Concert Dr Ste 201 | VIRGINIA BEACH | VA | 23456 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 16 |
| 2401808 | STACEY | SEIDEL | 500 UPPER CHESAPEAKE DR | BEL AIR | MD | 21014 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 2401822 | DANA | KIM | 200 Forbes St Ste 200 | Annapolis | MD | 21401 | PED | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 6 | 12 | 42 | 89 |
| 2401908 | KAREN | GANZ | 41 MALL RD | BURLINGTON | MA | 01805 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 3 | 8 | 23 |
| 2401931 | SUSAN | WEAVER | 165 Dartmouth St | Boston | MA | 02116 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 8 | 17 |
| 2401968 | JONATHAN | GAFFIN | 300 Longwood Ave | Boston | MA | 02115 | OTO | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 3 | 6 |
| 2401985 | TANYA | LATHAM | 78 FRANCIS ST | Boston | MA | 02115 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 8 | 15 | 88 | 143 |
| 2402054 | REBA | JOHNSON | 5201 Bow Pointe Dr Ste 110 | CLARKSTON | MI | 48348 | PCP_IM | N | Tier 2 | Pontiac, MI | Detroit | Central | 0 | 14 | 30 | 151 | 345 |
| 2402135 | HELEN | ECONOMY | 2500 Haggerty Rd Ste 2110 | WEST BLOOMFIELD | MI | 48323 | PED | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 13 | 33 | 10 | 21 |
| 2402158 | JESSICA | GRACE | 1600 GRATIOT BLVD | MARYSVILLE | MI | 48040 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 21 | 41 |
| 2402155 | RUBIN | GAPPY | 20221 E 9 Mile Rd | SAINT CLAIR SHORES | MI | 48080 | PED | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 10 | 43 | 134 |
| 2402192 | ROGER | TOMA | 4201 SAINT ANTOINE ST | DETROIT | MI | 48201 | OTO | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 61 | 172 |
| 2402218 | LATOYA | TAYLOR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 30342 | PED | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 1 | 1 | 2 | 1 | 2 |
| 2402350 | STEPHANIE | WALTERS | 1020 W BROADWAY AVE | Minneapolis | MN | 55411 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 1 | 4 | 16 | 6 | 12 |
| 2402498 | OLUWASEUN | HEINKEL | 1129 HALE RD | Memphis | TN | 38116 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 3 | 6 | 5 | 10 |
| 2402605 | KEVIN | BURGENT | 4400 Broadway St Ste 206 | KANSAS CITY | MO | 64111 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 1 | 1 | 2 | 18 | 40 |
| 2402632 | PAIGE | WICKNER | 850 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 46 | 93 | 64 | 183 |
| 2402642 | DAVID | CIMINIELLO | 965 W Chandler Heights Rd | CHANDLER | AZ | 85248 | PED | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 6 | 30 | 108 |
| 2402644 | JASON | BERGMAN | 900 N OSAGE ST | Independence | MO | 64050 | PCP_IM | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 3 | 5 | 7 | 13 |
| 2402700 | MINH-TRU | LE | 2001 E PRIMROSE ST | SPRINGFIELD | MO | 65807 | PED | Y | Tier 2 | Springfield, MO | Kansas City | West | 0 | 22 | 39 | 138 | 286 |
| 2402804 | EMILY | BALSER | 1412 SW 43RD ST | RENTON | WA | 98057 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 17 | 37 |
| 2402839 | STEPHANIE | BAYS | 8281 N Platte Purchase Dr | KANSAS CITY | MO | 64155 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 8 | 16 | 23 | 53 |
| 2402877 | STEVE | HANDOYO | 1300 W Central Rd | ARLINGTON HEIGHTS | IL | 60005 | ALLERGY | Y | Tier 1 | Evanston, IL | Chicago | Central | 0 | 225 | 590 | 283 | 655 |
| 2402918 | MATTHEW | HOWE | 300 B Princeton - Hightstown Rd Ste 201 | East Windsor | NJ | 08520 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 17 | 22 | 57 |
| 2402954 | WILLIAM | MICKA | 1001 E Primrose Ferrell-Duncan Clinic | SPRINGFIELD | MO | 65807 | ALLERGY | Y | Tier 1 | Springfield, MO | Kansas City | West | 0 | 25 | 50 | 319 | 641 |
| 2403007 | KATHERINE | HOUGH | 615 BROADWAY | HASTINGS ON HUDSON | NY | 10706 | PED | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 6 | 14 | 17 | 42 |
| 2403024 | AMIT | SHAH | 1121 E 3900 S Ste C130 | SALT LAKE CITY | UT | 84124 | PCP_IM | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 25 | 49 | 172 | 352 |
| 2403071 | HEATHER | LENMAN | 219 BRYANT ST | BUFFALO | NY | 14222 | PED | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 19 | 40 | 162 | 348 |
| 2403081 | CHHAYA | BATRA | 197 Millburn Ave | Millburn | NJ | 07041 | PED | Y | Tier 2 | Parsippany, NJ | New Jersey | Northeast | 0 | 10 | 28 | 53 | 99 |
| 2403083 | JUSTIN | KANDLEY | 8250 E Robinson Rd Ste 205 | WEST AMHERST | NY | 14228 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 6 | 19 | 28 | 53 |
| 2403107 | AMI | MEHTA | 9 Village Sq | CHELMSFORD | MA | 01824 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 11 | 21 | 368 | 849 |
| 2403163 | APRIL | BAKER | 101 SAINT ANDREWS LN | Glen Cove | NY | 11542 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 5 | 10 |
| 2403218 | JENNIFER | TRASK | 6084 MAIN ST | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 27 | 57 |
| 2403239 | ERIC | SCHAEFFER | 251 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | | |
| 2403258 | MAUREEN | GROSSI | 32 FRANKLIN ST | TENAFLY | NJ | 07670 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 6 | 42 | 100 |
| 2403321 | AMY | LEONARD | 739 Boyle Rd | SELDEN | NY | 11784 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 19 | 41 |
| 2403364 | BEAU | WEILL | 15455 NW GREENBRIER PKWY | BEAVERTON | OR | 97006 | PED | N | Tier 3 | Portland, OR | Seattle | West | 0 | 2 | 4 | 25 | 50 |
| 2403376 | JEANNIE | LEVSKY | 10301 Hagen Ranch Road Ste A-708 | Boynton Beach | FL | 33437 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 47 | 101 |
| 2403402 | DIVYA | KOSTER | 50 Amaral St | RIVERSIDE | RI | 02915 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 17 | 37 |
| 2403478 | KEMP | BUNDY | 939 Route 146 Ste 810 | CLIFTON PARK | NY | 12065 | PCP_IM | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 7 | 14 | 203 | 394 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2403495 | JON | ROSENTHAL | 2203 SPRING CREEK DR | AUSTIN | TX | 78704 | OTHER | N | | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 9 | 19 |
| 2403508 | STEPHANIE | NEVAREZ-FERNANDEZ | 3410 Indian School Rd NE | ALBUQUERQUE | NM | 87106 | PED | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 7 | 26 | 47 | 134 |
| 2403514 | TERESA | VIGIL | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 25 | 49 |
| 2403520 | CYNTHIA | TRIGGS | 541 CEDAR HILL AVE | WYCKOFF | NJ | 07481 | PED | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 5 | 8 | 11 | 84 |
| 2403543 | YOLANDRA | TOYA | 9210 GOLF COURSE RD NW | ALBUQUERQUE | NM | 87114 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 12 | 25 |
| 2403548 | MARGARET | JAHN | 755 N BROADWAY | Sleepy Hollow | NY | 10591 | PED | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 6 | 10 | 20 |
| 2403552 | JOHN | STUART | 8300 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 16 | 32 |
| 2403558 | BRIJESH | KALYANARAMAN | 421 FALLSWAY | BALTIMORE | MD | 21202 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 3 | | |
| 2403560 | MARGARET | LINDSAY | 248 GRANGER RD | BARRE | VT | 05641 | PED | Y | Tier 3 | North Country, NY | Albany | Northeast | 0 | 5 | 17 | 25 | 53 |
| 2403574 | BETSY | HAUSKNECHT | 205 WILTON RD | Westport | CT | 06880 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 49 |
| 2403645 | JONATHAN | BREBNER | 340 Wood Rd | Braintree | MA | 02184 | PED | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 8 | 24 |
| 2403752 | SHARI | SWAN | 16232 COUNTY ROUTE 59 | DEXTER | NY | 13634 | PED | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 17 |
| 2403770 | JOANNE | ANGIELLO | 4932 Hylan Blvd | STATEN ISLAND | NY | 10312 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 6 | 12 | 87 | 88 |
| 2403787 | AMY | SHAH | 18700 N 64th Dr Ste 312 | GLENDALE | AZ | 85308 | ALLERGY | Y | Tier 2 | Phoenix NW, AZ | Phoenix | West | 0 | 22 | 43 | 92 | 200 |
| 2403809 | SEAN | OMALLEY | 5700 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | PED | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 19 | 41 |
| 2403833 | ERIN | HANRAGAN | 830 5th Avenue | CHAMBERSBURG | PA | 17201 | PED | Y | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 3 | 11 | 37 | 37 |
| 2403917 | ALLISON | LASKER | 1770 MOTOR PKWY | Islandia | NY | 11749 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 3 | 8 | 10 | 25 |
| 2403973 | JAIME | CHU | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 6 | | |
| 2404021 | JOSHUA | ROMNEY | 2000 S 900 E | SALT LAKE CITY | UT | 84105 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 8 | 7 | 2 | 5 |
| 2404114 | PEROSITA | PERMAUL | 2014 Washington St | NEWTON | MA | 02462 | ALLERGY | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 11 | 46 | 815 | 985 |
| 2404158 | ANDREY | LEONOV | 229 N Hammes Ave | Joliet | IL | 60435 | PED | Y | Tier 1 | Joliet, IL | Chicago | Central | 0 | 20 | 40 | 268 | 575 |
| 2404214 | BRIAN | MCNULTY | 504 MAIN ST | Center Moriches | NY | 11934 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 9 | 0 |
| 2404215 | KIM | LE | 290 REDWOOD SHORES PKWY | REDWOOD CITY | CA | 94065 | PED | N | Tier 4 | Palo Alto, CA | San Francisco | West | 1 | 1 | 2 | 9 | 22 |
| 2404228 | SUZANNE | GRETH | 7023 OLD JAHNKE RD | RICHMOND | VA | 23225 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 8 | 6 | 21 | 43 |
| 2404262 | REBECCA | FARBER | 157 E 72ND ST | NEW YORK | NY | 10021 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 13 | 35 | 70 |
| 2404326 | TODD | PALMER | 166 W Broad St | STAMFORD | CT | 06902 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 8 | 19 | 52 | 124 |
| 2404379 | LEIGH | KERNS | 5850 Landerbrook Dr Ste 210 | Cleveland | OH | 44124 | PED | Y | Tier 1 | Cleveland East, OH | Ohio | Central | 0 | 6 | 14 | 826 | 935 |
| 2404333 | KIMBERLY | CIVIC | 6000 W CREEK RD | Independence | OH | 44131 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 24 | 47 |
| 2404548 | NICOLE | BALDWIN | 8511 Socialville Foster Rd | MASON | OH | 45040 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 28 | 61 |
| 2404614 | MATTHEW | BOWDISH | 1625 Medical Center Pt Ste 190 | COLORADO SPRINGS | CO | 80907 | ALLERGY | Y | Tier 2 | Colorado Springs, CO | Denver | West | 1 | 8 | 6 | 62 | 139 |
| 2404716 | LAURA | BOWSER | 6201 GENDER RD | CANAL WINCHESTER | OH | 43110 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 17 | 34 |
| 2404720 | KARL | OHLY | 401 Matthew St | MARIETTA | OH | 45750 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 34 | 78 |
| 2404722 | SHEHARYAR | DURRANI | 600 Highland Ave | MADISON | WI | 53792 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 24 | 47 |
| 2404733 | ELLEN | MACKITCHIE | 3443 Medina Rd | MEDINA | OH | 44256 | PED | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 3 | 88 | 77 |
| 2404734 | LORI | GORDLEY | 1125 W Ohio Pike | Amelia | OH | 45102 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 13 | 32 |
| 2404750 | PETER | LENX | 221 ALBERT SABIN WAY MLL 0564 | CINCINNATI | OH | 45267 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 1 | 1 | 2 | 8 | 6 |
| 2404793 | SETH | NODDER | 1501 N Florence | Claremore | OK | 74017 | PCP_IM | Y | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 1 | 2 | 21 | 41 |
| 2404928 | JENNIFER | MZUNYCHUK | 702 Gordon Dr | Exton | PA | 19341 | PED | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 34 | 110 |
| 2404975 | CHRISTINE | MALLOY | 470 SENTRY PKWY E | BLUE BELL | PA | 19422 | ALLERGY | Y | Tier 1 | King of Prussia, PA | Philadelphia | Northeast | 0 | 84 | 79 | 220 | 529 |
| 2404983 | ANNE | GORDON | 925 Route 73 S | Marlton | NJ | 08053 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 4 | 21 | 56 |
| 2405167 | BENTON | FONG | 2006 HOGBACK RD | ANN ARBOR | MI | 48105 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 1 | 1 | 7 | | |
| 2405260 | ELLEN | SCHOLNDORFF | 3801 McKnight East Dr | PITTSBURGH | PA | 15237 | ALLERGY | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 17 | 43 | 197 | 464 |
| 2405285 | DOUGLAS | JONES | 1560 W Antelope Dr Ste B | LAYTON | UT | 84041 | ALLERGY | Y | Tier 1 | Salt Lake City, UT | Seattle | West | 0 | 123 | 254 | 826 | 843 |
| 2405295 | JESSICA | WOOD | 87 Union Ave | Manasquan | NJ | 08736 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 13 | 31 | 34 | 58 |
| 2405311 | LORI | GOODWIN | 11783 Rock Landing Dr Ste 202 | NEWPORT NEWS | VA | 23606 | PED | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 28 | 66 |
| 2405314 | ANDREW | COHEN | 239 HURFFVILLE CROSSKEYS RD | SEWELL | NJ | 08080 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 18 |
| 2405318 | JASON | CONWELL | 509 ARCOLA RD | Collegeville | PA | 19426 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 43 |
| 2405344 | PAMELA | HARTMAN | 2108 Aspen Dr | Mechanicsburg | PA | 17055 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 31 | 64 |
| 2405397 | AMI | MEHTA | 9 ASA ST | Montville | NJ | 07045 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 47 | 99 |
| 2405412 | JENNIFER | DEGEUS | 800 N Westmoreland Rd Ste 110 | LAKE FOREST | IL | 60045 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 60 | 69 |
| 2405493 | SHELBY | CLUKI | 1301 Plantation Island Dr S | SAINT AUGUSTINE | FL | 32080 | PED | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 2 | 3 | 5 | 10 |
| 2405532 | ELLEN | KIM | 2824 2ND STREET PIKE | NEWTOWN | PA | 18940 | PCP_IM | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 4 | 12 | 20 | 41 |
| 2405621 | ROSANNE | HART | 1209 S Grange Ave | SIOUX FALLS | SD | 57105 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 3 | 6 | 18 | 42 |
| 2405684 | LAURA | PESCI | 585 E State St | Sharon | PA | 16146 | PED | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 13 | 34 |
| 2405728 | JOHN | CONOYER | 4790 Executive Centre Pkwy | SAINT PETERS | MO | 63376 | OTO | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 54 | 112 |
| 2405735 | CHLOE | ROWE | 201 E 80th St | NEW YORK | NY | 10075 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 5 | 58 | 193 |
| 2405740 | JOANNA | WATKINS | 2920 S MCINTIRE DR | BLOOMINGTON | IN | 47403 | OTO | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 2 | 5 | 33 | 63 |
| 2405747 | GARY | PIEN | 34th Street Sansom Clnic Co | PHILADELPHIA | PA | 19104 | ALLERGY | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 294 | 501 | 469 | 1,533 |
| 2405748 | KRISTIN | NYWEIDE-WHITE | 4575 SAND POINT WAY NE | SEATTLE | WA | 98105 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 3 | 8 | 25 | 67 |
| 2405778 | PAULA | DINKINS | 1215 21ST AVE S | NASHVILLE | TN | 37232 | PCP_IM | N | Tier 3 | Nashville East, TN | Mid-South | Central | 1 | 1 | 2 | 11 | 22 |
| 2405841 | LEA | LUND | 100 Springhouse Ct Ste 100 | HENDERSONVILLE | TN | 37075 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 8 | 17 | 16 | 29 |
| 2405890 | JEREMY | SMITH | 1320 N University Dr | NACOGDOCHES | TX | 75961 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 2 | 5 | 78 | 29 |
| 2405960 | PATRICIA | EWERT | 14903 EL CAMINO REAL | Houston | TX | 77062 | PCP_IM | Y | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 8 | 18 |
| 2405967 | AMY | HIRSH | 550 PEACHTREE ST NE | ATLANTA | GA | 30308 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 6 | 17 | 11 | 22 |
| 2406001 | JESSICA | DRIGALLA | 3801 SCOTT AND WHITE DR | Killeen | TX | 76543 | PED | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 1 | 3 | 29 | 58 |
| 2406025 | COURTNEY | BELVIA | 12120 RANCH ROAD 620 N | AUSTIN | TX | 78750 | PED | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 8 | 10 | 2 | 4 |
| 2406078 | KEISHA | LOWTHER | 4815 Rose Blvd | NORTHPORT | AL | 35475 | PED | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 10 | 19 | 6 | 12 |
| 2406099 | CURTIS | FRANKE | 8091 RIVERS AVE | N CHARLESTON | SC | 29406 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 9 | 22 | 7 | 15 |
| 2406101 | AUTUMN | BURNETTE | 13510 Midlothian Tpke | MIDLOTHIAN | VA | 23113 | ALLERGY | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 18 | 44 | 222 | 541 |
| 2406200 | VALERIE | WHEELOCK | 7008 Bee Caves Rd | AUSTIN | TX | 78746 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 9 | 17 | 82 | 72 |
| 2406209 | NANCY | THOMAS | 620 Raymond Dr Ste 205 | Naperville | IL | 60563 | PED | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 64 | 84 |
| 2406258 | NATASHA | RODGERS | 27655 YNEZ RD | Temecula | CA | 92591 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 10 | 27 | 82 |
| 2406343 | SARI | METTINGER | 2600 NORTH LOOP W | Houston | TX | 77092 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 28 | 51 |
| 2406354 | SUZANNE | SORIANO | 370 DISTEL CIR | Los Altos | CA | 94022 | PCP_IM | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 19 | 37 |
| 2406358 | NOAM | ROSINES | 24423 KATY FWY | Katy | TX | 77494 | OTHER | N | | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 4 | 9 |
| 2406398 | MONICA | GUPTA | 6410 FANNIN ST | Houston | TX | 77030 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2406400 | FLOYD | WATSON | 1800 GURLEY LN | ROBINSON | TX | 76706 | PCP_IM | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 6 | 12 |
| 2406479 | ADRIANO | SALIERU | 5501 HOPKINS BAYVIEW CIR | BALTIMORE | MD | 21224 | PCP_IM | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 25 | 52 | 55 | 143 |
| 2406487 | SAPNA | SINGH | 15400 Southwest Fwy | Sugar Land | TX | 77478 | PED | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 30 | 67 |
| 2406518 | LAURIE | MAKRAS | 501 AIRPORT RD | RIFLE | CO | 81650 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 2406591 | ROSHNI | PATEL | 1999 WELLNESS BLVD | MONROE | NC | 28110 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 5 | 12 |
| 2406599 | ANYA | ROYCHOUDHURY | 19500 Sandridge Way #110 | LEESBURG | VA | 20176 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 6 | 15 | 53 |
| 2406613 | ANDREA | DIXON | 785 Farmington Ave | WEST HARTFORD | CT | 06119 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 25 | 71 |
| 2406616 | RACHEL | BARR | 2000 S 900 E | SALT LAKE CITY | UT | 84105 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 12 | 27 |
| 2406619 | EILEEN | JACKSON | 325 N MAIN ST | EPHRAIM | UT | 84627 | PCP_FM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 2406635 | JESSICA | BRANSCOME | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | PED | Y | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 4 | 9 | 3 | 11 |
| 2406651 | CATHERINE | STRASSER | 2075 UNIVERSITY PARK BLVD | LAYTON | UT | 84041 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 10 | 19 |
| 2406691 | RACHEL | WOODS | 114 E 12450S | Draper | UT | 84020 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 1 | 1 | 2 | 8 | 18 |
| 2406784 | COLBY | GRANT | 7 Vanderbilt Park Dr | Asheville | NC | 28803 | PED | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 18 | 63 |
| 2406793 | ADAM | DREWES | 171 Kempsville Rd | NORFOLK | VA | 23502 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 23 | 73 |
| 2406846 | STEPHANIE | WHITT | 1153 QUAIL CT | PEWAUKEE | WI | 53072 | PED | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 23 | 51 |
| 2406859 | JENNIE | ECKSTROM | 1111 Baker Ave | WHITEFISH | MT | 59937 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 6 | 13 | 6 | 13 |
| 2406922 | LAURA | SMITH | 370 DISTEL CIR | Los Altos | CA | 94022 | PED | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 14 | 34 |
| 2406927 | NATHAN | LEBAK | 116 N Dodge St | BURLINGTON | WI | 53105 | PCP_IM | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 7 | 13 | 157 | 321 |
| 2406950 | MONICA | STILES | 6341 University Ave NE | Fridley | MN | 55432 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2406971 | KEVIN | VOGT | 752 N High Point Rd | MADISON | WI | 53717 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 4 | 7 | 17 | 33 |
| 2406980 | THOMAS | CROCKETT | 107 BERLIN RD | CHERRY HILL | NJ | 08034 | PCP_FM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 1 | | |
| 2407068 | JAMES | NEBEN | 400 SPANISH GARDEN DR | Chico | CA | 95928 | OTHER | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 4 | 11 |
| 2407099 | AMY | SWEET | 4009 Community Center Dr | Weston | WI | 54476 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 17 | 34 |
| 2407140 | GRETCHEN | KARSTENS | 1012 E 2ND ST | DULUTH | MN | 55805 | PED | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 30 | 87 |
| 2407161 | JESSIE | SHIELDS | 1600 MEDICAL CENTER DR | HUNTINGTON | WV | 25701 | PED | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 1 | 2 | 4 | 19 | 43 |
| 2407169 | JEFFREY | COOK | 132 ABIGAIL LN | PORT MATILDA | PA | 16870 | PED | N | Tier 3 | State College, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 14 | 29 |
| 2407249 | JENNIFER | SHAW | 7 SHORT HILLS AVE | Short Hills | NJ | 07078 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 10 | | |
| 2407322 | VAFA | MATIN | 2850 N 87TH ST | Scottsdale | AZ | 85257 | PCP_IM | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 8 | 8 |
| 2407370 | SHEEBA | MESGHALI MORALES | 1970 E Venice Ave Ste 202 | VENICE | FL | 34285 | PCP_IM | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 25 | 50 |
| 2407413 | DAMIAN | HORNER | 143 Pleasant Dr | WARREN | PA | 16365 | PCP_IM | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 17 | 33 |
| 2407471 | AMINA | AHMED | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 10 | 33 | 1 | 4 |
| 2407474 | TERA | FAUST | 200 WELLNESS WAY | WASHINGTON | PA | 15301 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 16 | 38 |
| 2407550 | MELANIE | PENCE | 400 Medical Park Dr | Dover | OH | 44622 | OTO | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 4 | 9 | 59 | 111 |
| 2407599 | IAN | HOLGADO | 1546 W CHESTER PIKE | WEST CHESTER | PA | 19382 | PCP_IM | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 22 | 45 |
| 2407624 | MICHEL | ALKHALIL | 1580 E BIG BEAVER RD | TROY | MI | 48083 | ALLERGY | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 4 | 8 | 12 | 28 |
| 2407844 | GIDDO | GHAFFARI | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | ALLERGY | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 16 | 41 | 81 |
| 2407851 | EMIL | DE GOMA | 3400 Spruce St | PHILADELPHIA | PA | 19104 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 2407858 | MARY | FURY | 1 Bethany Rd | Hazlet | NJ | 07730 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 5 | 27 | 80 |
| 2407904 | CLARENCE | BRONSTEMA | 1350 HICKORY ST | MELBOURNE | FL | 32901 | OTHER | N | | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 8 | 17 |
| 2407909 | JOHN | TOLE | 121 N 20TH ST | Opelika | AL | 36801 | PCP_IM | Y | Tier 2 | Montgomery, AL | Gulf Coast | Southeast | 0 | 58 | 118 | 197 | 391 |
| 2407912 | ANDREW | CLARK | 5123 4TH AVENUE CIR E | Bradenton | FL | 34208 | OTHER | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 1 | 7 | 14 |
| 2407914 | CHRISTOPHER | SIANO | 905 BLACKSTONE DR | Knoxville | TN | 37934 | PED | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 1 | 1 | 2 | 4 | 9 |
| 2407930 | NIKOLA | LOZANOV | 108 LYNCH CREEK WAY | PETALUMA | CA | 94954 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 6 |
| 2407968 | BILAL | BAZZI | 8017 SILVERWOOD DR | SAGINAW | MI | 48603 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 4 | 9 | 10 | 21 |
| 2408002 | GAVIN | SCHWARZ | 835 Farmington Ave Ste 207 | WEST HARTFORD | CT | 06119 | PED | Y | Tier 1 | Hartford, CT | Connecticut | Northeast | 0 | 58 | 170 | 484 | 1,550 |
| 2408052 | POMPEYO | CHAVEZ | 3101 Highway 71 E Ste 101 | Bastrop | TX | 78602 | PCP_IM | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 8 | 9 | 10 | 20 |
| 2408059 | NEETHI | PATEL | 15129 22 Mile Rd | Shelby Township | MI | 48315 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 19 | 42 |
| 2408103 | EDWIN | WYNER | 1301 Route 70 | BRICK | NJ | 08724 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 20 | 29 | 60 |
| 2408112 | JULIAN | VEREGAS | 5443 NORTHBORO CT | MURFREESBORO | TN | 37129 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 6 | 15 | 4 | 8 |
| 2408124 | TRACI | SOCHA | 215 S HICKORY ST | ESCONDIDO | CA | 92025 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 11 | 24 |
| 2408129 | JANE | CAWKER | 2007 95TH ST | Naperville | IL | 60564 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 8 | 6 | 13 | 28 |
| 2408187 | MELISSA | BOWERS | 207 HALLOCK RD | STONY BROOK | NY | 11790 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 14 | 33 |
| 2408194 | RUSSEL | MCKENNA | 1125 N 600 E | LOGAN | UT | 84341 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 9 | 10 | 20 |
| 2408207 | JENNIFER | SHERMAN | 82 A&B E Allendale Rd Ste 7 | Saddle River | NJ | 07458 | PED | Y | Tier 1 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 188 | 452 | 491 | 1,153 |
| 2408240 | A | HANSEN | 1208 9TH ST | RUPERT | ID | 83350 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 8 | 18 |
| 2408257 | JEFFREY | MONTGOMERY | 407 N STATE ST | Clarks Summit | PA | 18411 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 5 | 10 | 7 | 14 |
| 2408417 | HARI | REDDY | 977 Raintree Cir | ALLEN | TX | 75013 | PED | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 16 | 34 | 104 | 218 |
| 2408424 | JOHN | KOUSHYK | 1272 GARRISON DR | MURFREESBORO | TN | 37129 | ALLERGY | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 44 | 94 | 87 | 122 |
| 2408582 | SUSAN | LASKY | 120 Morgan St | STAMFORD | CT | 06905 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 15 | 60 | 55 | 211 |
| 2408608 | ALLISON | MAILLIARD | 7287 W RIDGE RD | FAIRVIEW | PA | 16415 | PCP_FM | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 13 | 28 |
| 2408638 | JENNIFER | SUPOL | 31500 Telegraph Rd Ste 105 | BINGHAM FARMS | MI | 48025 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 23 | 47 |
| 2408669 | JOHN | LEPORE | 10105 Banburry Cross Dr #170 | Las Vegas | NV | 89144 | PED | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 12 | 45 | 47 | 139 |
| 2408678 | LISA | KOSLOW | 300 OLD BETHPAGE RD | OLD BETHPAGE | NY | 11804 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 10 | 21 |
| 2408753 | BRIAN | MCCLEARY | 454 W AARON DR | State College | PA | 16803 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 1 | 2 | 5 | 12 | 24 |
| 2408792 | RENEE | CHUNG | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PCP_IM | N | | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | | |
| 2408891 | LEV | NAIMOFF | 274 MADISON AVE | NEW YORK | NY | 10016 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 8 | 13 |
| 2408898 | TRACY | CARAFICE | 333 ISLAND COTTAGE RD | ROCHESTER | NY | 14612 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 4 | 10 |
| 2409024 | HIAM | ELDRWEK | 1220 HOBSON RD | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 18 | 37 |
| 2409044 | KRYSTAL | CASTIB | 905 W RUSK ST | Tyler | TX | 75701 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 5 | 13 | 11 | 21 |
| 2409054 | JENNIFER | CIELPO | 1463 BROOKHEAD RD | MONACA | PA | 15061 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 7 | 18 |
| 2409082 | TYRONNE | BUSH | 5232 COLLEYVILLE BLVD | Colleyville | TX | 76034 | PCP_IM | N | Tier 4 | Fort Worth, TX | Dallas | West | 1 | 1 | 2 | 4 | 8 |
| 2409094 | TANYA | TRAN | 31937 RANCHO PUEBLO RD | Temecula | CA | 92592 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 15 |
| 2409120 | TIMOTHY | GOETZE | 1500 DUTCH RIDGE RD | BEAVER | PA | 15009 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 21 |
| 2409144 | RAY | WALT | 425 CALEF HWY | Barrington | NH | 03825 | PCP_IM | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 18 | 88 |
| 2409176 | ELLAINE | LLOREN | 19350 TIMBER FOREST DR | ATASCOCITA | TX | 77346 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 3 | 6 | 14 | 29 |
| 2409288 | SELINA | GIEBER | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66103 | PCP_IM | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 29 | 65 | 69 | 147 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2409290 | DEBRA | BEMENT | 310 SANTA FE DR | ENCINITAS | CA | 92024 | PCP_IM | N | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 4 | 8 | 11 | 21 |
| 2409466 | MARC | BURDICK | 5300 TALLMAN AVE NW | SEATTLE | WA | 98107 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 13 | 27 |
| 2409479 | CYNTHIA | DEAR | 1600 NW SOUTH OUTER RD | BLUE SPRINGS | MO | 64015 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 18 | 37 |
| 2409489 | KARU | CLEARY | 1300 CRANE ST | MENLO PARK | CA | 94025 | PED | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 67 | 140 |
| 2409495 | LINDA | BOXUM | 754 MCCOOL RD | Valparaiso | IN | 46383 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 4 | 8 | 1 | 2 |
| 2409533 | JENNIFER | KALAFSKY | 28 Bastian St | Dix Hills | NY | 11746 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 3 | 12 | 22 | 44 |
| 2409574 | JAMES | CHEN | 6350 Geary Blvd | SAN FRANCISCO | CA | 94121 | ALLERGY | Y | Tier 1 | San Francisco, CA | San Francisco | West | 0 | 9 | 28 | 254 | 699 |
| 2409576 | CARI | TARNOWSKI | 1030 N Clark St Ste 400 | CHICAGO | IL | 60610 | PED | N | Tier 5 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 23 | 47 |
| 2409582 | TARA | PELLETIER | 100 FODEN RD | SOUTH PORTLAND | ME | 04106 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 13 | 27 |
| 2409588 | NANCY | GRAUSO-EBY | 545 S Boehne Camp Rd | Evansville | IN | 47712 | PED | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 7 |
| 2409608 | BARTON | SEYMOUR | 1840 WEALTHY ST SE | GRAND RAPIDS | MI | 49506 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | | |
| 2409630 | COURTNEY | MARBURGER | 15225 Shady Grove Rd Ste 304 | Rockville | MD | 20850 | PED | Y | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 5 | 10 | 24 | 49 |
| 2409692 | ANGELA | STOHN | 44199 DEQUINDRE RD | TROY | MI | 48083 | PED | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 18 | 41 | 11 | 27 |
| 2409814 | KATRIN | LALEZARZADEH | 16550 Ventura Blvd | ENCINO | CA | 91436 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 44 |
| 2409821 | KHANH | NGUYEN | 2101 NE 139TH ST | Vancouver | WA | 98680 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 7 | 15 |
| 2409848 | STEPHANIE | MAUCH | 908 N ELM ST | HINSDALE | IL | 60521 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 6 | 3 | 9 |
| 2409868 | KATRINA | KLAUS | 230 WORCESTER ST | WELLESLEY | MA | 02481 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 10 | 21 |
| 2409931 | ERIN | MORNEAULT | 79 John Roberts Rd | SOUTH PORTLAND | ME | 04106 | PED | N | Tier 8 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 15 | 33 |
| 2409977 | STEPHANY | GODFREY | 1 FORGE VILLAGE RD | GROTON | MA | 01450 | PCP_IM | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 14 | 33 |
| 2409983 | SCOTT | ALBIN | 193 MAIN ST | ROSLYN | NY | 11576 | PED | N | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 31 | 103 | 78 | 223 |
| 2409998 | TAMMY | HARVEY | 2020 Dickory Ave Ste 203 | Harahan | LA | 70123 | PED | Y | Tier 2 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 23 | 41 | 79 | 158 |
| 2410039 | KAREN | RADEN | 2701 W 68TH ST | CHICAGO | IL | 60629 | OTHER | Y | | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 2410052 | ANDREW | BLODGETT | 8820 UNIVERSITY EXEC PARK DR | CHARLOTTE | NC | 28262 | PCP_IM | N | Tier 8 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 1 | 13 | 27 |
| 2410061 | BRENT | CARROLL | 4445 S LEE ST | Buford | GA | 30518 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 9 | 21 |
| 2410188 | STACI | SHERA | 25 MAIN ST | SMITHFIELD | PA | 15478 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 13 | 26 |
| 2410207 | WALTER | LAUBERS | 15 MEADE ST | WELLSBORO | PA | 16901 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 3 | 7 | 4 | 8 |
| 2410213 | AMY | MARKS | 3950 Beaubien St | DETROIT | MI | 48201 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 4 | 9 | 124 | 252 |
| 2410277 | SEAN | GRAVELY | 900 S Adams St | Nevada | MO | 64772 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 1 | 2 | 4 | 13 | 31 |
| 2410293 | KAREN | GRIFFITH | 1450 Champlin Ave | UTICA | NY | 13502 | PCP_IM | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 6 | 14 | 28 | 59 |
| 2410319 | JESSICA | OSMAN | 6 E Mountain Ave | Williamsport | PA | 17702 | PED | Y | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 23 | 48 |
| 2410321 | ADAM | PARKER | 3242 S Florida Ave | LAKELAND | FL | 33803 | PCP_IM | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 11 |
| 2410353 | SCOTT | GOODROAD | 1 DEVON DR | NEW HOPE | PA | 18938 | OTHER | N | | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2410446 | MICHAEL | SALDOVSKY | 1935 MEDICAL DISTRICT DR | DALLAS | TX | 75235 | PED | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 5 | 10 |
| 2410539 | ANGELO | VU | 12001 SOUTH FWY | BURLESON | TX | 76028 | PCP_IM | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 5 | 9 | 65 | 130 |
| 2410548 | SATEH | BARZIN | 5207 Heritage Ave | Colleyville | TX | 76034 | PCP_IM | Y | Tier 2 | Fort Worth, TX | Dallas | West | 0 | 2 | 6 | 62 | 124 |
| 2410561 | JENICA | ROSE-STINE | 350 EL CHICO TRL | WEATHERFORD | TX | 76087 | PED | Y | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 7 | 28 | 67 |
| 2410607 | KEVIN | LEWIS | 14101 W Highway 290 Ste B | AUSTIN | TX | 78737 | PCP_IM | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 9 | 15 | 94 | 203 |
| 2410903 | BRAD | LIPSON | 1010 N STATE ROAD 7 | ROYAL PALM BEACH | FL | 33411 | PCP_IM | Y | Tier 8 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 22 | 44 |
| 2411001 | GINA | CANADA | 814 VANDERBILT RD | CONNELLSVILLE | PA | 15425 | PCP_IM | N | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 13 | 28 |
| 2411096 | HARRIET | MINASIAN-ARAKELIAN | 1600 N VERDUGO RD | GLENDALE | CA | 91208 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 2411158 | JILL | KIMMEY | 531 KOKOPELLI BLVD | FRUITA | CO | 81521 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 6 | 13 |
| 2411179 | ALEXANDER | ZODIATIS | 200 Union Blvd | Totowa | NJ | 07512 | PED | Y | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 23 | 54 |
| 2411321 | RUBIN | LIN | 1600 E Citrus Ave | REDLANDS | CA | 92374 | PCP_IM | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 83 | 60 |
| 2411244 | JILL | GARIPPOLI | 858 Union Ave | Rutherford | NJ | 07070 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 58 | 175 |
| 2411645 | DOROTHY | PAUCH-MCNAMARA | 1100 WESCOTT DR | FLEMINGTON | NJ | 08822 | PCP_IM | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 16 | 31 |
| 2411731 | LEO | SHUR | 2601 Research Blvd Ste 350 | Rockville | MD | 20850 | PCP_IM | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 17 | 35 | 76 | 168 |
| 2411989 | HOLLY | RAYMOND | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 10 | 20 |
| 2412025 | SUZANNE | VILLARINI | 1240 WRIGHTS LN | WEST CHESTER | PA | 19380 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 11 | 23 |
| 2412199 | HOPE | MARSHALL | PO BOX 17314 | BALTIMORE | MD | 21297 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 9 | 20 |
| 2412330 | BARBARA | SCHMIDLING | 3255 TAYLOR RD | CHESAPEAKE | VA | 23321 | NP/PA | N | Tier 6 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 9 |
| 2412359 | DEBORAH | GILBERT-PALMER | 1500 LAWRENCE ST | BATESVILLE | AR | 72501 | NP/PA | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 8 | 6 | 1 | 2 |
| 2412053 | TONY | REID | 265 W BULLARD AVE | CLOVIS | CA | 93612 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 3 | 10 |
| 2413121 | RICHARD | GREGORY | 7300 MEDICAL CENTER DR | West Hills | CA | 91307 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2414297 | WILLIAM | GUTH | 501 E 7TH ST | THE DALLES | OR | 97058 | OTHER | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | | |
| 2414403 | LINDA | WOLF | 2130 N KANSAS AVE | LIBERAL | KS | 67901 | OTHER | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 2414898 | MOLLY | GANNON | 512 OLD CORVALLIS RD | HAMILTON | MT | 59840 | OTHER | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2416267 | RITA | BILELLO | 450 GRAND BLVD | DEER PARK | NY | 11729 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2417533 | GARFIELD | JOHNSON | 10740 N GESSNER RD | Houston | TX | 77064 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 8 | 8 | 85 | 170 |
| 2417732 | JACKIE | KAYSER | 1801 Barbara Jordan Blvd Ste 200 | AUSTIN | TX | 78723 | ALLERGY | Y | Tier 1 | Austin East, TX | San Antonio | West | 0 | 67 | 359 | 783 | 1,873 |
| 2417749 | ROBERT | MCDERMOTT | 2620 Grand Ave Ste 209 | Glenwood Springs | CO | 81601 | ALLERGY | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 1 | 2 | 810 | 704 |
| 2417775 | AUTUMN | SHURIN | 8920 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 20 | 49 | 20 | 57 |
| 2429241 | ELIZABETH | WOLF | 4314 N ELSTON AVE | CHICAGO | IL | 60641 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | | |
| 2429700 | KURCAN | ERGIN | 34 WEST AVE | BROCKPORT | NY | 14420 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 7 | 14 |
| 2430218 | PATRICIA | MURDOCH | 1103 S LINCOLN AVE | Urbana | IL | 61801 | NP/PA | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | | |
| 2430251 | AMY | MARION | 680 N Lake Shore Dr | CHICAGO | IL | 60611 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 6 | 15 |
| 2430463 | FLORENCE BETTY | ROQUE | 903 S GOLD AVE | DEMING | NM | 88030 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 2430721 | ELISE | WILLIAMS | 2773 Harris St Ste D | EUREKA | CA | 95503 | NP/PA | N | Tier 2 | Eugene, OR | Seattle | West | 0 | 14 | 88 | 142 | 293 |
| 2430860 | AMY | LAUP | 2927 WELSFORD RD | COLUMBUS | OH | 43221 | NP/PA | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 9 | 22 | 51 | 107 |
| 2430924 | LORI | IORIATTI | 8 SAND HILL RD | FLEMINGTON | NJ | 08822 | NP/PA | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 21 | 51 |
| 2431022 | CHERYL | LAFLORE | 2901 174TH PL NE | ARLINGTON | WA | 98223 | NP/PA | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 16 | 31 |
| 2431078 | TERESA | BERTOZZI | 333 WASHINGTON AVE N | Minneapolis | MN | 55401 | NP/PA | N | Tier 8 | Minneapolis South, MN | Minneapolis | Central | 0 | 16 | 89 | 20 | 44 |
| 2431085 | MINOO | MCFARLAND | 6305 Castle Pl Ste 2D | FALLS CHURCH | VA | 22044 | NP/PA | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 6 | 16 | 109 | 249 |
| 2431179 | RAKHI | BHATIA | 26565 SAN TOKIDO RD | MISSION VIEJO | CA | 92692 | NP/PA | Y | Tier 4 | Mission Viejo, CA | Los Angeles | West | 1 | 1 | 2 | 2 | 4 |
| 2431432 | GEORGIANA | CARDSO HALL | PO BOX 88 | WOODLAND PARK | CO | 80866 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | | |
| 2431449 | BETH | BASH | 118 WOODYDR | BUTLER | PA | 16001 | NP/PA | N | Tier 5 | Erie, PA | Pittsburgh | Northeast | 0 | 6 | 11 | 16 | 32 |
| 2431527 | STEVE | GRUER | 8506 E Chapman Ave | ORANGE | CA | 92869 | NP/PA | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 22 | 44 | 64 | 120 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | | TRX | Devices | TRX | Devices |
| 2431534 | RODNEY | FITZHUGH | 2701 NEW BERN AVE | RALEIGH | NC | 27610 | OTHER | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | | 0 | 4 | 8 | 34 | 77 |
| 2431787 | DANIELLE | GOSNER | 222 New Rd | Linwood | NJ | 08221 | NP/PA | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | | 0 | 29 | 67 | 88 | 177 |
| 2431829 | AMY | VALERIUS | 3250 Wasson Rd | CINCINNATI | OH | 45231 | NP/PA | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | | 0 | 2 | 4 | 8 | 32 |
| 2431939 | LYNN | JOHNSON | 550 TRUMBULL AVE | CORTLAND | OH | 44410 | PED | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | | 0 | 2 | 4 | 8 | 15 |
| 2431971 | MARY | COX | 1700 Tree Ln Ste 110 | Snellville | GA | 30078 | PED | Y | Tier 3 | Athens, GA | Atlanta | Southeast | | 0 | 6 | 12 | 43 | 95 |
| 2432173 | JOSH | MOSER | 700 W Kent Ave | Missoula | MT | 59801 | NP/PA | Y | Tier 3 | Helena, MT | Seattle | West | | 0 | 5 | 11 | 24 | 48 |
| 2432211 | NANCY | FRANKLIN | 1200 SUNSET LN | CULPEPER | VA | 22701 | NP/PA | N | Tier 4 | Dale City, VA | Baltimore | Northeast | | 0 | 1 | 2 | 7 | 18 |
| 2432300 | MICHELLE | WONG | 112 LA CASA VIA | WALNUT CREEK | CA | 94598 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | | 0 | 7 | 13 | 1 | 2 |
| 2432332 | BROOKE | APLIN | 6918 McGinnis Ferry Rd | SUWANEE | GA | 30024 | NP/PA | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | | 0 | 2 | 4 | 21 | 59 |
| 2432333 | LYNETTE | STEER | 111 4TH ST SE | HURON | SD | 57350 | NP/PA | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | | 0 | 1 | 2 | 3 | 8 |
| 2432338 | MARY | MUELLER | 350 SURRYSE RD | LAKE ZURICH | IL | 60047 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | | 0 | 1 | 2 | 4 | 8 |
| 2432347 | CHERYL | SMITH | 204 S Walker St | Burgaw | NC | 28425 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | | 0 | 2 | 4 | 14 | 30 |
| 2432482 | DUSTIN | CARTER | 200 MAPLE DR | Vidalia | GA | 30474 | NP/PA | Y | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | | 0 | 2 | 4 | 10 | 21 |
| 2432637 | COURTNEY | ELLIOT | 1025 E 2ND ST | CUSHING | OK | 74023 | NP/PA | Y | Tier 4 | Tulsa North, OK | Kansas City | West | | 0 | 2 | 8 | 12 | 23 |
| 2432674 | VINCENT | KEMPINSKI | 652 NORTH AVE | BATTLE CREEK | MI | 49017 | NP/PA | N | Tier 3 | Kalamazoo, MI | Detroit | Central | | 0 | 1 | 5 | 13 | 25 |
| 2432773 | KRISTI | ANNECONE | 4050 Moorpark Ave | San Jose | CA | 95117 | NP/PA | N | Tier 4 | San Jose, CA | San Francisco | West | | 0 | 2 | 8 | 6 | 13 |
| 2433019 | CAMELLA | JOHNSON | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | | 0 | 2 | 4 | | |
| 2433078 | MEGHANA | DARDEKAR | 801 E Whitestone Blvd | CEDAR PARK | TX | 78613 | PCP_IM | N | Tier 4 | Austin West, TX | San Antonio | West | | 0 | 1 | 2 | 12 | 27 |
| 2433118 | CHARLES | BAGLEY | 120 Crescent Dr | Collierville | TN | 38017 | NP/PA | N | Tier 4 | Memphis South, TN | Mid-South | Central | | 0 | 1 | 2 | 4 | 12 |
| 2433350 | JEFFREY | PILETTE | 1910 ROSELAND BLVD | Tyler | TX | 75701 | NP/PA | N | | Tyler, TX | Dallas | West | | 0 | 1 | 8 | 2 | 3 |
| 2433526 | MICHELLE | HICKS | 4938 W CLARK RD | YPSILANTI | MI | 48197 | NP/PA | N | Tier 3 | Ann Arbor, MI | Detroit | Central | | 0 | 5 | 10 | 23 | 48 |
| 2433633 | HYUNSUN | KO | 7605 Forest Ave Ste 103 | RICHMOND | VA | 23229 | NP/PA | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | | 0 | 6 | 19 | 11 | 23 |
| 2433639 | RICKY | SHARRO | 9301 Golf Rd | DES PLAINES | IL | 60016 | NP/PA | Y | Tier 3 | Evanston, IL | Chicago | Central | | 0 | 12 | 87 | 31 | 65 |
| 2433829 | RUBEN | AYALA | 2322 NW 23rd St | MIAMI | FL | 33142 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | | 0 | 2 | 4 | 4 | 9 |
| 2434143 | STEVEN | WATKINS | 908 N Rockford Rd | Ardmore | OK | 73401 | PCP_IM | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | | 0 | 13 | 26 | 16 | 32 |
| 2434209 | KENNETH | PRUSHIK | 775 Park Ave | HUNTINGTON | NY | 11743 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | | 0 | 2 | 4 | 28 | 54 |
| 2434300 | ALLAN | MC KENZIE | 2601 Kavanaugh Blvd | LITTLE ROCK | AR | 72205 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | | 0 | 1 | 2 | 71 | 140 |
| 2434307 | AHMET | ULUER | 300 Longwood Ave | Boston | MA | 02115 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | | 1 | 1 | 2 | 8 | 17 |
| 2434481 | MICHAEL | GRIFFIN | 1000 W Pinhook Rd | LAFAYETTE | LA | 70503 | NP/PA | Y | Tier 3 | Lafayette, LA | Houston | Southeast | | 0 | 17 | 33 | 82 | 63 |
| 2434858 | JOHN | ZACHARY | 1055 N 300 W | Provo | UT | 84604 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | | 0 | 2 | 4 | 5 | 10 |
| 2434924 | KELLY | MAPLES | 500 Discovery Drive suite 301 | CHESAPEAKE | VA | 23320 | ALLERGY | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | | 0 | 54 | 160 | 499 | 1,593 |
| 2435024 | KATHLEEN | KESSLER | 14430 SE ROYER RD | Damascus | OR | 97089 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | | 0 | 4 | 8 | 8 | 15 |
| 2435078 | AFSHAN | MALIK | 2205 N PARHAM RD | RICHMOND | VA | 23229 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | | 0 | 2 | 4 | 8 | 15 |
| 2435080 | CAMERON | OURADA | 510 N 22ND ST | BLAIR | NE | 68008 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | | 0 | 2 | 4 | 1 | 2 |
| 2435216 | DEREK | MCCLURE | 405 S JEFFERSON AVE | WEST JEFFERSON | NC | 28694 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | | 0 | 2 | 4 | 10 | 21 |
| 2435451 | MARIA | GARCIA POPA-LISSEANU | 19200 Katy Fwy Ste WA400 | Houston | TX | 77094 | PED | Y | Tier 2 | Houston West, TX | Houston | Southeast | | 0 | 10 | 44 | 253 | 560 |
| 2435569 | KIMBERLY | OLINN | 300 Longwood Ave | Boston | MA | 02115 | NP/PA | N | Tier 3 | Boston West, MA | New England | Northeast | | 0 | 1 | 6 | 15 | 50 |
| 2435828 | TERI | ROSSELLE | 2461 SW PERKINS AVE | Pendleton | OR | 97801 | NP/PA | Y | Tier 3 | Boise, ID | Seattle | West | | 0 | 1 | 2 | 17 | 33 |
| 2436014 | JULIE | LOPATKA | 1200 S YORK ST | ELMHURST | IL | 60126 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | | 0 | 1 | 4 | 22 | 44 |
| 2436093 | CATHERINE | MORONI | 53 E LOOP RD | WHEATON | IL | 60189 | NP/PA | N | Tier 3 | Aurora, IL | Chicago | Central | | 0 | 13 | 42 | 4 | 8 |
| 2436177 | KATHLEEN | REGAN | 3544 ROBINSON DR | OAKLAND | CA | 94602 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | | 0 | 2 | 4 | | |
| 2436297 | ANTHONY | YONTS | 210 Black Gold Blvd | HAZARD | KY | 41701 | PED | Y | Tier 3 | Somerset, KY | Kentucky | Central | | 0 | 2 | 7 | 11 | 23 |
| 2436801 | BARBARA | LINDBERG | 110 CHADWICK SQUARE CT | HENDERSONVILLE | NC | 28739 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | | 0 | 4 | 8 | 4 | 9 |
| 2436822 | HENNING | BRODRIG | 95 SOLDIERS PASS RD | SEDONA | AZ | 86336 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | | 0 | 1 | 2 | 1 | 2 |
| 2436940 | KIRSTEN | HERON | 2504 NE COURTNEY DR | BEND | OR | 97701 | NP/PA | Y | Tier 3 | Eugene, OR | Seattle | West | | 0 | 1 | 2 | 16 | 31 |
| 2437070 | CHRISTINE | ORFAGAN | 347 Smith Ave N | Saint Paul | MN | 55102 | NP/PA | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | | 0 | 1 | 2 | 20 | 44 |
| 2437058 | DANA | KUHN | 101 STONECREST RD | SHELBYVILLE | KY | 40065 | OTHER | N | Tier 4 | Louisville East, KY | Kentucky | Central | | 0 | 3 | 5 | 3 | 6 |
| 2437196 | NICOLE | KANE | 1050 ISAAC STREETS DR | Oregon | OH | 43616 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | | 0 | 3 | 7 | 4 | 9 |
| 2437417 | MAUREEN | DIRAPOLI | 20 METTACOMET PATH | HARVARD | MA | 01451 | NP/PA | N | Tier 3 | Worcester, MA | New England | Northeast | | 0 | 2 | 6 | 20 | 70 |
| 2437468 | KEVIN | MULKEN | 946 WASHINGTON ST | SOUTH EASTON | MA | 02375 | NP/PA | N | Tier 4 | Quincy, MA | New England | Northeast | | 0 | 1 | 2 | 2 | 4 |
| 2437893 | REBECCA | EWALD | 590 Radio Hill Rd | MARION | VA | 24354 | NP/PA | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | | 0 | 3 | 8 | 6 | 14 |
| 2438104 | SARA | DAILY | 11533 W MCDOWELL RD | Goodyear | AZ | 85395 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | | 0 | 2 | 2 | 2 | 6 |
| 2438281 | JESSICA | LUTZ | 7335 WESTSHIRE DR | Lansing | MI | 48917 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | | 0 | 8 | 8 | 18 | 38 |
| 2438347 | DONNA | PATTERSON | 2701 Blair Mill Rd | WILLOW GROVE | PA | 19090 | NP/PA | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | | 0 | 1 | 2 | 31 | 84 |
| 2438452 | HOPE | RAFFIZULLA | 719 N 25TH ST | RICHMOND | VA | 23223 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | | 0 | 1 | 1 | 3 | 6 |
| 2438530 | SHELLY | DAWSON | 1149 SEMINOLE TRL | CHARLOTTESVILLE | VA | 22901 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | | 0 | 1 | 2 | 6 | 12 |
| 2438869 | CARISSA | GLAVINE | 74 LOOMIS ST | BEDFORD | MA | 01730 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | | 0 | 4 | 8 | 7 | 14 |
| 2438888 | ANNE | REESE | 857 NW RICHMOND BEACH RD | SEATTLE | WA | 98177 | PED | Y | Tier 3 | Seattle North, WA | Seattle | West | | 1 | 2 | 8 | 19 | 52 |
| 2438987 | KIRK | GAUTIER | 1367 DOMINION PLZ | Tyler | TX | 75703 | NP/PA | N | Tier 4 | Tyler, TX | Dallas | West | | 0 | 2 | 8 | | |
| 2439015 | JILL | PORTER | 1220 SWEETBAY DR | Salisbury | MD | 21804 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | | 0 | 2 | 4 | 7 | 13 |
| 2439035 | KENYA | SEXOW | 3500 S Main St | EATON RAPIDS | MI | 48827 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | | 0 | 1 | 3 | 7 | 14 |
| 2439037 | THOMAS | STEPHENS | 330 29th St | Ashland | KY | 41101 | NP/PA | Y | Tier 3 | Portsmouth, OH | Ohio | Central | | 0 | 1 | 2 | 35 | 70 |
| 2439041 | JENIFER | PETERS | 115 Edgebrook Dr | ANDERSON | SC | 29621 | NP/PA | Y | Tier 2 | Greenville, SC | Carolina | Southeast | | 0 | 6 | 29 | 134 | 162 |
| 2439063 | KERRI | CHARLES | 360 S GARFIELD ST | DENVER | CO | 80209 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | | 0 | 1 | 2 | 12 | 23 |
| 2439144 | SONYA | CAMILLI | 505 W LUDINGTON AVE | LUDINGTON | MI | 49431 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | | 0 | 2 | 4 | 7 | 15 |
| 2439224 | POLLY | CONLEY | 6833 FIVE STAR BLVD | ROCKLIN | CA | 95677 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | | 0 | 1 | 2 | 10 | 20 |
| 2439614 | RACHAEL | MARCANTONIO | 8 POPLAR RD | WELLESLEY | MA | 02482 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | | 0 | 1 | 6 | 18 | 85 |
| 2439891 | RAMEESH | NATHAN | 2220 LYNN RD | THOUSAND OAKS | CA | 91360 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | | 0 | 8 | 11 | | |
| 2440063 | JULIE | COSGROVE | 5041 Dallas Hwy | Powder Springs | GA | 30127 | NP/PA | Y | Tier 3 | Rome, GA | Atlanta | Southeast | | 0 | 3 | 5 | 28 | 58 |
| 2440197 | BRANDY | FLOYD | 11108 COLUMBIA ST | BLAKELY | GA | 39823 | NP/PA | N | Tier 4 | Valdosta, GA | Southeast Coastal | Southeast | | 0 | 4 | 7 | | |
| 2440395 | COLBY | MITCHELL | 425 E 5350 S | OGDEN | UT | 84405 | NP/PA | N | Tier 3 | Salt Lake City, UT | Seattle | West | | 0 | 5 | 10 | 17 | 35 |
| 2440437 | MARK | ST MARTIN | 26850 PROVIDENCE PKWY | NOVI | MI | 48374 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | | 0 | 1 | 4 | 13 | 26 |
| 2440701 | LLOYD | LANDIS | 2002 12th Ave NW | Ardmore | OK | 73401 | OTHER | N | | Oklahoma City South, OK | Kansas City | West | | 1 | 1 | 3 | | |
| 2440734 | NORMAN | CRABB | 2713 MAIN ST | INGLESIDE | TX | 78362 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | | 0 | 2 | 4 | 4 | 8 |
| 2440785 | BONNIE | WASSON | 2905 US ROUTE 30 | Georgetown | PA | 15043 | NP/PA | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | | 0 | 22 | 49 | 12 | 24 |
| 2440826 | MARGARET | SANDLER | 451 SW SEDGWICK RD | PORT ORCHARD | WA | 98367 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | | 0 | 1 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2441039 | SANDRA | WILSON | 1851 OLD US 66 | EDGEWOOD | NM | 87015 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 10 | 24 |
| 2441425 | HEATHER | GAGE | 1905 SW H K DODGEN LOOP | TEMPLE | TX | 76502 | PCP_IM | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 4 | 9 | | |
| 2441480 | EUNICE | OKORO | 5810 WILEY ST | Riverdale | MD | 20737 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | | |
| 2441484 | KARA | WACHLAROWICZ | 200 1ST ST SW | ROCHESTER | MN | 55905 | NP/PA | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 29 | 66 |
| 2441494 | MARGARET | DOHERTY | 2615 Lake Dr | RALEIGH | NC | 27607 | NP/PA | Y | Tier 1 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 67 | 184 | 229 | 532 |
| 2441638 | MICHAEL | HOLWELL | 600 ATLANTIC AVE | COLLINGSWOOD | NJ | 08108 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 8 | 10 | 6 | 13 |
| 2441742 | AMY | PLANZ | 330 AMWELL RD | HILLSBOROUGH | NJ | 08844 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 3 | | |
| 2441930 | JOY | BALL | 2030 E 7TH ST | CHARLOTTE | NC | 28204 | PED | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 22 | 46 |
| 2442202 | KRISTIE | MARTIN | 400 Liberty Hill Rd | LUMBERTON | NC | 28358 | NP/PA | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 8 | 18 | 32 | 182 |
| 2442300 | JENNIFER | TAN | 922 22nd Ave S | BROOKINGS | SD | 57006 | PCP_IM | Y | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 12 | 23 |
| 2442393 | CHRISTINE | TWEEDY | 15557 STEELECROFT PKWY | CHARLOTTE | NC | 28278 | PED | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 11 | 22 |
| 2442409 | REBECCA | WELLINGTON | 34 SW 89TH ST | Oklahoma City | OK | 73139 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 8 | 8 | 7 |
| 2442450 | GENIE | DE KRUYF | 6891 CATHAY CIR | BUENA PARK | CA | 90620 | NP/PA | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 2442651 | DOMINIQUE | FRAZIN-READ | 2811 WILSHIRE BLVD | SANTA MONICA | CA | 90403 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 4 | 2 | 8 |
| 2442884 | ANGELA | WHITESELL | 1307 E MAIN ST | LOCKWOOD | MO | 65682 | PCP_IM | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 15 | 37 |
| 2442969 | JANET | ROACH | 4 FARM SPRINGS RD | Farmington | CT | 06032 | NP/PA | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 7 | 15 | 50 |
| 2443035 | ARURJ | MEHROTRA | 2500 Hospital Dr Ste 10 | MOUNTAIN VIEW | CA | 94040 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 7 | 11 | 198 | 511 |
| 2443229 | AMANDA | BLACKBURN | 906 E MOUNTAIN PKWY | SALYERSVILLE | KY | 41465 | NP/PA | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 3 | | |
| 2443304 | MICHAEL | STRONG | 4500 Sheridan St | Hollywood | FL | 33021 | PED | Y | Tier 8 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 86 | 94 |
| 2443345 | KATHY | KEE | 3493 VETERANS DR N | HUNTINGDON | TN | 38344 | NP/PA | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 6 | 11 | 3 | 6 |
| 2443390 | STEPHANIE | BARNES | 425 W 19TH ST | Panama City | FL | 32405 | NP/PA | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 2443892 | ARCHANA | PUDUR | 3745 33RD ST N | ST PETERSB | FL | 33713 | PCP_IM | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 5 | 9 |
| 2444051 | CHERYL | KLAUSEN | 78210 HIGHWAY 58 | Rockville | NE | 68871 | NP/PA | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 2444187 | SARA | CANADAY | 124 S 6TH ST | MACCLENNY | FL | 32063 | NP/PA | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 20 | 21 |
| 2444250 | REGINA | YORK | 702 S Main St | Randleman | NC | 27317 | NP/PA | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 29 | 54 | 29 | 53 |
| 2444451 | ELIZABETH | MAYER | 28555 STARBRIGHT BLVD | Perrysburg | OH | 43551 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 3 | 11 |
| 2444532 | BALU | MALUR | 676 N Saint Clair St Ste 2000 | CHICAGO | IL | 60611 | ALLERGY | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 99 | 220 | 194 | 424 |
| 2444629 | CINDY | BRAYER | 3388 49th St N | SAINT PETERSBURG | FL | 33710 | OTHER | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 5 | 16 | 116 | 289 |
| 2444661 | ELISABETH | JEREMIAS | 640 Hawkins Ave | Ronkonkoma | NY | 11779 | OTHER | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 2444832 | HASSAN | IMAM | 3533 TRIPP AVE | Amarillo | TX | 79121 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 2444839 | HAROLD | CAMPBELL | 816 N 4TH ST | LONGVIEW | TX | 75601 | PCP_IM | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 2 | 4 | 3 | 11 |
| 2445111 | SHOBANA | PANDIAN | 10515 ILLINOIS RD | FORT WAYNE | IN | 46814 | PED | Y | Tier 8 | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 11 | 22 |
| 2445530 | MARCELLA | CIRAKO | 1515 E LAKE ST | HANOVER PARK | IL | 60133 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 5 | 10 |
| 2445640 | MATTHEW | BORZIEN | 1650 W Oak St | Zionsville | IN | 46077 | PCP_IM | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 9 | 18 |
| 2445728 | TIFFANY | CUAN | 8235 Rochester Ave Ste 120 | RANCHO CUCAMONGA | CA | 91730 | PED | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 4 | 29 | 65 |
| 2445893 | MAJAD | ALI | 1256 WATERFORD DR | AURORA | IL | 60504 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 5 | 10 | 10 | 20 |
| 2445990 | AMANDA | SEAY | 3406 SALTERBECK CT | MOUNT PLEASANT | SC | 29464 | OTHER | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | | |
| 2446218 | PATRICIA | LUTHER | 10 Old Montgomery Hwy | BIRMINGHAM | AL | 35209 | NP/PA | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 13 | 27 | 87 | 175 |
| 2446263 | AAISHA | HAQUE | 10724 COLLETT DR | PEORIA | IL | 61615 | PCP_IM | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 3 | 6 | 14 | 30 |
| 2446359 | LEANNE | DENTAL | 28 Veterans Dr | HARRISBURG | IL | 62946 | NP/PA | Y | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 3 | 5 | 1 | 2 |
| 2446435 | PATRICIA | MEDADE | 13135 Lee Jackson Memorial Hwy Ste 201 | FAIRFAX | VA | 22033 | NP/PA | Y | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 18 | 19 | 49 |
| 2446504 | KRISTOPHER | TENPENNY | 825 NE 10th St | Oklahoma City | OK | 73104 | NP/PA | Y | Tier 8 | Oklahoma City North, OK | Kansas City | West | 0 | 6 | 11 | 60 | 121 |
| 2446557 | JONATHAN | CAUDILL | 1203 Medical Park Dr | OXFORD | MS | 38655 | PED | Y | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 2 | 4 | 12 | 24 |
| 2446629 | RICK | CALHOUN | 1650 W CHAPMAN DR | Sanger | TX | 76266 | NP/PA | Y | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 8 | 2 | 4 |
| 2446734 | ELIZABETH | ARMSTRONG | 18370 BURBANK BLVD | Tarzana | CA | 91356 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 8 | 7 | 13 |
| 2446930 | THERESA | GAGEN-HURSEY | 10887 FALLS RD | LUTHERVILLE | MD | 21093 | PED | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 9 | 10 | 25 |
| 2447074 | MARGARET | KRAMPER | 560 S Euclid Ave | SAINT LOUIS | MO | 63110 | NP/PA | N | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 7 | 14 | 9 | 7 |
| 2447424 | KELLI | WEHMAN-TUBBS | 111 DENISE DR | COLBY | WI | 54421 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 2447699 | SHANNON | FRAZIER | 3570 19TH AVE S | JACKSONVILLE BEACH | FL | 32250 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 6 | 16 |
| 2447723 | ELIZABETH | MATSUI | 600 N WOLFE ST | BALTIMORE | MD | 21287 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 11 | 27 | 48 | 184 |
| 2447779 | DIPEN | SHAH | 600 New Waverly Pl Ste 209 | CARY | NC | 27518 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 6 | 7 | 14 |
| 2447861 | LAUREN | KUBIN | 414 HUNGERFORD DR | Rockville | MD | 20850 | OTHER | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 2447920 | MELISSA | CHASE | 504 White Horse Pike | West Collingswood | NJ | 08107 | PED | Y | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 61 |
| 2448252 | KELLY | BELL | 300 W 39th St | Vancouver | WA | 98660 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2448350 | JD | REED | 3170 OAK RD | WALNUT CREEK | CA | 94597 | ALLERGY | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 27 | 55 |
| 2448382 | DANIEL | SCHAFFER | 672 W MAPLE ST | Farmington | NM | 87401 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 2448479 | ANWAR | HAQUE | 4500 S LANCASTER RD | DALLAS | TX | 75216 | PCP_IM | N | | Dallas South, TX | Dallas | West | 0 | 1 | 2 | | |
| 2448520 | TANIA | GENWEILER | 101 Carnie Blvd | Voorhees | NJ | 08043 | NP/PA | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2448760 | JASON | KRUFFMAN | 1025 Maine St | Quincy | IL | 62301 | ALLERGY | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 5 | 9 | 142 | 203 |
| 2448780 | ROBERT | KELTON | 1024 Middle Crk Suites 2&3 | Sevierville | TN | 37862 | PCP_IM | Y | Tier 8 | Knoxville South, TN | Mid-South | Central | 0 | 5 | 10 | 51 | 103 |
| 2448833 | DARCY | JOSEPH | 716 S MILWAUKEE AVE | LIBERTYVILLE | IL | 60048 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 21 | 48 |
| 2449082 | EMILY | STONE | 332 N TRADE ST | MATTHEWS | NC | 28105 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 7 | 19 |
| 2449260 | TAYLOR | DOHERTY | 9500 GILMAN DR | LA JOLLA | CA | 92093 | PCP_IM | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 14 | 28 |
| 2449550 | KRISTIN | FREDRICKSON | 3605 Mayfair Ave | Hibbing | MN | 55746 | PCP_IM | Y | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 7 | 22 | 74 |
| 2449781 | SHEILA | SZYMONSKI | 725 MEADE ST | RAPID CITY | SD | 57701 | NP/PA | N | Tier 4 | | | | 0 | 2 | 4 | 7 | 14 |
| 2449909 | ANNIE | LIN | 405 Frederick Rd | Catonsville | MD | 21228 | PED | N | Tier 8 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 13 | 29 |
| 2450241 | YING | YAN | 933 E PENNSYLVANIA AVE | ESCONDIDO | CA | 92025 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 6 | 6 | 12 |
| 2450568 | LAURA | ODONNELL | 638 Carpenter Ave | MOORESVILLE | NC | 28115 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 18 | 69 |
| 2450784 | ANGELA | LUGIANO | 1234 Huffman Mill Rd | BURLINGTON | NC | 27215 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 1 | 3 |
| 2450914 | DAVID | DIMARCO | 6531 GLENWAY AVE | CINCINNATI | OH | 45211 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 7 | 14 |
| 2450978 | MATTHEW | VASIL | 328 ROUTE 910 | CHESWICK | PA | 15024 | PCP_IM | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 6 | 18 | 22 | 44 |
| 2451424 | REBECCA | SKOLER | 2001 BLOOMINGTON AVE | Minneapolis | MN | 55404 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 7 | 2 | 4 |
| 2451567 | SARAH | ANTALIS | 1500 SALEM ST | LAFAYETTE | IN | 47904 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 2451584 | MARIA | ASIAIN | 2905 N Stanton St | EL PASO | TX | 79902 | PED | Y | Tier 8 | El Paso, TX | Denver | West | 0 | 15 | 39 | 18 | 41 |
| 2451733 | CHRISTIE | MODJAW | 300 EVERGREEN DR | Glen Mills | PA | 19342 | PCP_IM | Y | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 28 | 50 |
| 2451743 | MEGAN | DINN | 198 Princeton Hightstown Rd | Princeton Junction | NJ | 08550 | PED | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 6 | 14 | 19 | 39 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 2451787 | GWYN | POBLETE | 5301 BROADWAY | WEST NEW YORK | NJ | 07093 | PED | N | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 19 | 44 |
| 2451790 | ALEX | EL-SABBAGH | 2022 N TELEGRAPH RD | Dearborn | MI | 48128 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 21 | 43 |
| 2451859 | FARAH | HAMIDOVA | 13114 FM 1960 Rd W | Houston | TX | 77065 | PED | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 8 | 6 | 28 | 60 |
| 2451908 | AYMAN | RAWDA | 9939 Southwest Hwy | OAK LAWN | IL | 60453 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 4 | 8 | 15 | 29 |
| 2451916 | KIMBERLY | TRUJILLO | 2500 HOSPITAL DR | MOUNTAIN VIEW | CA | 94040 | PED | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 5 | 18 | 11 | 29 |
| 2451995 | ALEXEY | SHERESHEVSKY | 600 N WESTHAVEN DR | OSHKOSH | WI | 54904 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 4 | 8 | 9 | 19 |
| 2452008 | DONNA | MCMILLAN | 3200 KEARNEY ST | FREMONT | CA | 94538 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 1 | 59 | 131 |
| 2452063 | SUZANNE | MELA | 1400 Jackson St | DENVER | CO | 80206 | OTHER | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 1 | 2 | 209 | 504 |
| 2452102 | NAYEEM | AKMAL | 2020 HONEY CREEK PKWY SE | Conyers | GA | 30013 | PCP_IM | Y | Tier 8 | Athens, GA | Atlanta | Southeast | 0 | 6 | 12 | 9 | 18 |
| 2452164 | PATRICK | SCRANDE | 1 CHILDRENS PLZ | Dayton | OH | 45404 | PED | Y | Tier 8 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 25 | 52 |
| 2452203 | BENJAMIN | DOLEZAL | 605 W LINCOLN ST | LINDSBORG | KS | 67456 | PCP_IM | N | Tier 8 | Wichita, KS | Denver | West | 0 | 2 | 4 | 12 | 25 |
| 2452254 | JULIA | SHUGAR | 8049 WINCHESTER BLVD | QUEENS VILLAGE | NY | 11427 | PCP_IM | N | Tier 8 | Queens, NY | New York | Northeast | 0 | 3 | 6 | 20 | 21 |
| 2452324 | MATTHEW | GREENHAWT | 24 Frank Lloyd Wright Dr | ANN ARBOR | MI | 48105 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 32 | 90 | 119 | 327 |
| 2452360 | OLUKEMI | OMOTOSO | 25 Dune Rd | Asbury Park | NJ | 07712 | PED | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 6 | 29 | 61 |
| 2452425 | VIRENDA | WOOD | 1005 W RALPH HALL PKWY | Rockwall | TX | 75032 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 1 | 1 | 2 | 27 | 59 |
| 2452455 | GINA | OCOSTA | 703 EASTERN BYP | RICHMOND | KY | 40475 | PCP_IM | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 12 | 29 |
| 2452509 | BRIANA | BRUGNER | 3745 Cherokee St NW | Kennesaw | GA | 30144 | PED | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 2 | 4 | 50 | 107 |
| 2452599 | FRANCOISE | VERERONI | 3233 HUNTINGTON | Weston | FL | 33332 | OTHER | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 2452698 | NANCY | WASSERBAUER | 213 W | AKRON | OH | 44301 | ALLERGY | Y | Tier 1 | Akron-Canton, OH | Ohio | Central | 0 | 21 | 55 | 297 | 738 |
| 2452723 | MARCELLA | AQUINO | 120 Mineola Blvd Ste 450 | MINEOLA | NY | 11501 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 5 | 10 | 94 | 188 |
| 2452725 | ANITA | GAIND | 108 LA CASA VIA | WALNUT CREEK | CA | 94598 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 11 | 22 |
| 2452818 | FATIMA | BREWS | 220 WILMOT DR | GASTONIA | NC | 28054 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 6 | 19 | 8 | 9 |
| 2452843 | JESSICA | JACHIMIEC | 3085 E MERIDIAN PARK LOOP | WASILLA | AK | 99654 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 6 | 13 |
| 2452850 | TAMARA | MAMEDOVA | 9715 LIBERIA AVE | MANASSAS | VA | 20110 | PCP_IM | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 20 | 41 |
| 2452903 | SILVIA | PINEL-VILLALOBOS | 83 HANOVER RD | FLORHAM PARK | NJ | 07932 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 5 | 9 |
| 2453021 | ROSHNI | FOSTER | 6101 Windcom Ct | Plano | TX | 75093 | ALLERGY | Y | Tier 1 | Irving, TX | Dallas | West | 0 | 81 | 228 | 398 | 879 |
| 2453061 | MICHELLE | BRATLIKO | 1200 S YORK ST | ELMHURST | IL | 60126 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 7 | 16 | 14 | 31 |
| 2453063 | CALVIN | SCHAFFER | 618 Ward Ave | Loudon | TN | 37774 | PED | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 10 | 20 |
| 2453244 | GEORGE | MANDUSOS | 332 N TRADE ST | MATTHEWS | NC | 28105 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 3 | 6 |
| 2453334 | NAUSHIN | JOBE | 5901 SUN BLVD | SAINT PETERSBURG | FL | 33715 | PED | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 4 | 4 | 8 |
| 2453557 | BENJAMIN | WAN | 595 BUCKINGHAM WAY | SAN FRANCISCO | CA | 94132 | PED | Y | Tier 8 | San Francisco, CA | San Francisco | West | 0 | 6 | 12 | 42 | 101 |
| 2453563 | ADRIENNE | SALOMON | 4939 Brittonfield Pkwy | EAST SYRACUSE | NY | 13057 | PCP_IM | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 2 | 4 | 33 | 72 |
| 2453594 | SAMAR | MAHMOUD ABDEL-A | 110 Martin Ln Ste 3 | Somerset | KY | 42503 | ALLERGY | Y | Tier 2 | Somerset, KY | Kentucky | Central | 0 | 1 | 3 | 88 | 176 |
| 2453600 | SEAN | UITERWYK | 331 OLCOTT DR | WHITE RIVER JUNCTION | VT | 05001 | PCP_IM | N | Tier 8 | | | | 0 | 1 | 3 | 14 | 33 |
| 2453669 | MARIA ESTELITA | BERNARDEZ | 3205 US ROUTE 9W | NEW WINDSOR | NY | 12553 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 5 | 21 | 43 |
| 2453681 | DENA | HOBERMAN | 115 ELM ST | Enfield | CT | 06082 | PED | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 8 | 14 | 8 | 16 |
| 2453720 | IDA | HARKLESS | 8316 TRAFORD LN | SPRINGFIELD | VA | 22152 | PED | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 6 | 12 | 30 | 91 |
| 2453814 | KATHERINE | MUTH | 7400 Jager Ct | CINCINNATI | OH | 45230 | PED | Y | Tier 8 | Cincinnati South, OH | Kentucky | Central | 0 | 4 | 8 | 34 | 73 |
| 2453843 | DAVID | NAIMI | 10333 39th Ave SE | EVERETT | WA | 98208 | ALLERGY | Y | Tier 1 | Seattle North, WA | Seattle | West | 0 | 32 | 97 | 407 | 979 |
| 2453893 | ASHBY | TRUNDLE | 1011 E JEFFERSON ST | CHARLOTTESVILLE | VA | 22902 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 54 | 110 |
| 2453904 | RANIA | BERNAMMOU | 4700 Seton Center Pkwy | AUSTIN | TX | 78759 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 4 | 8 | 13 | 29 |
| 2454004 | SUCHITRA | RONDLA | 3555 Willow Lake Blvd Ste 140 | VADNAIS HEIGHTS | MN | 55110 | PED | Y | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 80 | 103 |
| 2454053 | OLIVIA | TACK | 6913 N MAIN ST | GRANGER | IN | 46530 | PED | Y | Tier 8 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 28 | 68 |
| 2454183 | JOANNE | CORDARO | 1110 CROSSPOINTE LN | Webster | NY | 14580 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 9 | 18 | 27 | 53 |
| 2454188 | JAY | LOVENHEIM | 101 Old Short Hills Rd | LIVINGSTON | NJ | 07039 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 42 | 85 |
| 2454235 | MUSTAFA | QURAISHI | 3300 Old Milton Pkwy Ste 200 | ALPHARETTA | GA | 30005 | PED | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 3 | 16 | 39 |
| 2454250 | ANAND | SUNDARARAMAN | 1925 W Park Dr | North Wilkesboro | NC | 28659 | PED | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 5 | 3 | 7 |
| 2454327 | SOFIA | SEUBA SALITORO | 1051 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 6 | 12 | 53 | 112 |
| 2454328 | SIGRID | DAVEIGA | 481 JOHN YOUNG WAY | Exton | PA | 19341 | OTHER | N | | Reading, PA | Philadelphia | Northeast | 0 | 33 | 85 | 443 | 980 |
| 2454384 | SAMUEL | KERRIS | 7580 Auburn Rd Ste 103 | Painesville | OH | 44077 | OTO | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 6 | 12 | 20 | 50 |
| 2454396 | CRISTINA | COTRONEI | 4870 W Clark Rd | YPSILANTI | MI | 48197 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 20 | 39 | 113 | 226 |
| 2454461 | ELIZABETH | MUSGRAVE | 1401 Matthews Township Pkwy | MATTHEWS | NC | 28105 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 15 | 20 | 59 |
| 2454528 | MILO | VASSALLO | 406 15th St | BROOKLYN | NY | 11215 | ALLERGY | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 17 | 164 | 328 |
| 2454538 | ELLEN | SONG | 62 CORPORATE PARK | IRVINE | CA | 92606 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 9 |
| 2454550 | MARIAM | EJAZ | 598 JERICHO TPKE | SYOSSET | NY | 11791 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 3 | 6 | 8 | 17 |
| 2454610 | DAVID | ZEUS | 1820 S QUEEN ST | YORK | PA | 17403 | PED | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 7 | 14 | 34 |
| 2454632 | INGRID | SOLTYS | 11100 EUCLID AVE | Cleveland | OH | 44106 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 13 | 22 | 30 | 66 |
| 2454661 | ROMEO | BARAKEH | 804 ILLINOIS AVE | STEVENS POINT | WI | 54481 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 2454690 | THERON | MCCORMICK | 7777 Hennessy Blvd Ste 5002 | BATON ROUGE | LA | 70808 | ALLERGY | Y | Tier 1 | Baton Rouge, LA | Houston | Southeast | 0 | 19 | 39 | 857 | 757 |
| 2454718 | DEBRA | EHRIG | 25 E MAIN ST | SPRINGVILLE | NY | 14141 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 11 | 23 |
| 2454794 | KATHLEEN | GREANEY | 23-00 State Rt 208 Ste | FAIR LAWN | NJ | 07410 | PED | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 28 | 67 | 38 | 92 |
| 2454952 | JAMES | KEMPINERS | 40 N Grand Ave | Fort Thomas | KY | 41075 | OTO | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 177 | 353 |
| 2454968 | DEANNA | ALLGEYER | 6520 ACRO CT | Centerville | OH | 45459 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 2455025 | SASHA | SZYTEL | 3241 S Higuera St | San Luis Obispo | CA | 93401 | PED | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 4 | 17 | 42 |
| 2455034 | NAYOMI | EDIRISINGHE | 7 Alfred St | WOBURN | MA | 01801 | OTHER | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | | |
| 2455067 | LORNA | BENNETT | 865 Citrus Tower, Ste. 104 | CLERMONT | FL | 34711 | PED | N | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 4 | 8 | 13 | 27 |
| 2455167 | MALEK | MAATOUK | 2229 E Coolspring Ave | Michigan City | IN | 46360 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 2455320 | JENNIFER | COHEN | 483 a County Line Rd | Hatboro | PA | 19040 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 15 | 31 | 28 | 63 |
| 2455322 | KELLY | SIMPSON | 1401 Medical Pkwy Bldg B Ste 220 | CEDAR PARK | TX | 78613 | ALLERGY | Y | Tier 1 | Austin West, TX | San Antonio | West | 0 | 62 | 147 | 861 | 898 |
| 2455323 | PATTI | MAY | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 10 | 20 | 16 | 31 |
| 2455343 | DRIOLA | BRAHAJ | 41 BREWSTER RD | Bristol | CT | 06010 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 2455405 | DAHLIA | LAVITA | 8821 Queens Blvd Ste 1D | Rego Park | NY | 11374 | ALLERGY | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 81 | 66 | 130 | 283 |
| 2455448 | BRIAN | TYSON | 350 TERRACINA BLVD | REDLANDS | CA | 92373 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 2455486 | CAROLINE | MCFADDEN | 40 HOLLAND ST | SOMERVILLE | MA | 02144 | PCP_IM | Y | Tier 2 | Boston North, MA | New England | Northeast | 0 | 9 | 20 | 115 | 246 |
| 2455502 | VASIF | KALFA | 612 W Lake Lansing Rd Ste 200 | EAST LANSING | MI | 48823 | ALLERGY | Y | Tier 2 | Lansing, MI | Detroit | Central | 0 | 21 | 58 | 160 | 383 |
| 2455622 | MARILIZ | BUMGARNER | 5667 NAPLES BLVD | NAPLES | FL | 34109 | PED | Y | Tier 5 | Fort Myers, FL | South Florida | Southeast | 0 | 9 | 18 | 27 | 79 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2453649 | AMI | BEN-ARTZI | 2020 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2453669 | THOMAS | WORRALL | 13219 Grant Rd | Cypress | TX | 77429 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 11 | 23 | 29 | 61 |
| 2453704 | SUNITA | SATWANI | 714 10TH ST | SECAUCUS | NJ | 07094 | PED | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 7 | 20 | 45 |
| 2453923 | MARIA | NICEWICZ | 7447 W Talcott Ave Ste 561 | CHICAGO | IL | 60631 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 9 | 18 |
| 2453924 | EDYTA | STRACZYNSKI | 1220 HOBSON RD | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 9 | 20 |
| 2453966 | VIRGINIA | GLASER | 20750 W Dixie Hwy | AVENTURA | FL | 33180 | PED | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 28 | 59 |
| 2453975 | ALLISON | FANELLI | 500 Lippincott Dr | Marlton | NJ | 08053 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 4 | 15 | 28 | 61 |
| 2456043 | OMAR | YUNIS | 303 Nicollet Blvd | Burnsville | MN | 55337 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 29 | 87 |
| 2456053 | MEGHA | CHANDRAMOHAN | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | | |
| 2456060 | BENJAMIN | WEINTRAUB | 70 ATLANTIC AVE | MARBLEHEAD | MA | 01945 | PED | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 6 | 12 | 27 | 60 |
| 2456093 | SHEILA | AMAR | 8201 S Austin Ave Ste 140 | Georgetown | TX | 78626 | PCP_IM | Y | Tier 1 | Austin North, TX | San Antonio | West | 0 | 116 | 242 | 286 | 585 |
| 2456231 | JEREMY | ELLIOTT | 1021 W OAKLAND AVE | JOHNSON CITY | TN | 37604 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 18 | 37 |
| 2456242 | GURVINDER | DEOGUN | 10010 Falls Of Neuse Rd Ste 106 | RALEIGH | NC | 27614 | ALLERGY | Y | Tier 1 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 84 | 195 | 879 | 2,188 |
| 2456243 | MELINDA | BRASSETT | 4650 W Sunset Blvd # 68 | LOS ANGELES | CA | 90027 | PED | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 0 | 75 | 173 | 86 | 239 |
| 2456248 | ERIN | MC GINTEE | 292 SHADE TREE LN | AQUEBOGUE | NY | 11931 | PED | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 49 | 115 | 183 | 342 |
| 2456425 | LISA | ZIEMANN | 1150 W Locust St Ste 800 | WILMINGTON | OH | 45177 | PED | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 8 | 18 |
| 2456358 | SYLVIA | GLOWACKI | 125 PATERSON ST | NEW BRUNSWICK | NJ | 08901 | PED | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 10 |
| 2456383 | NAJI | WALICKI | 1430 N Arlington Heights Rd Ste 105 | ARLINGTON HEIGHTS | IL | 60004 | PED | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 7 | 22 | 21 | 50 |
| 2456396 | SARA | TABRIZI | 222 Ashville Ave | CARY | NC | 27518 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 18 | 25 | 69 |
| 2456407 | CHRYSTAL | CLAMP | 2400 PATTERSON ST | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 13 |
| 2456623 | MOLLY | SHAW | 3420 W Market St Ste 101 | Fairlawn | OH | 44333 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 25 | 62 |
| 2456650 | RENEE | SUSKO | 2265 28 MILE RD | ROCHESTER | MI | 48306 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 7 | 14 |
| 2456702 | JEREMY | MORSE | 15822 N HIGHWAY 41 | RATHDRUM | ID | 83858 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 2456710 | ANANTH | DAYABNARI | 107 Main St | Wintersville | OH | 43953 | PED | Y | Tier 2 | Warren, OH | Pittsburgh | Northeast | 0 | 2 | 4 | 59 | 127 |
| 2456802 | WANDA | ABAZA | 6905 HOSPITAL DR | Dublin | OH | 43016 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 15 | 33 |
| 2456848 | PHILIP | SUNDBERG | 34 MAPLE ST | Norwalk | CT | 06850 | OTHER | N | | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 28 |
| 2456904 | CLAUDIA | MURGOL | 30 SHREWSBURY PLZ | SHREWSBURY | NJ | 07702 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 2457058 | KELLY | KLINE | 35 HOPE DR | HERSHEY | PA | 17033 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 15 |
| 2457163 | PANIDA | SRIAROON | 601 5th St S | SAINT PETERSBURG | FL | 33701 | ALLERGY | Y | Tier 2 | St. Petersburg, FL | South Florida | Southeast | 0 | 8 | 16 | 128 | 282 |
| 2457238 | OLGA | NILOVA | 500 Holly Springs Rd Ste 101 | HOLLY SPRINGS | NC | 27540 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 8 | 18 | 93 | 343 |
| 2457801 | RENATA | RATAJCZAK-GAMBEK | 1071 PORT MALABAR BLVD NE | MELBOURNE | FL | 32905 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2457497 | DIANA | MOSQUERA | 19615 STATE ROAD 7 | BOCA RATON | FL | 33498 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 5 | 12 | 51 | 110 |
| 2457776 | THOMAS | AVELLA | 6 LIBERTY SQUARE MALL | STONY POINT | NY | 10980 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 3 | 6 |
| 2457849 | MIHAELA | BELOIU | 130 CEDAR RD | VISTA | CA | 92083 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 10 | 20 |
| 2457960 | REBECCA | BURCHFIEL | 1005 W Ralph Hall Pkwy Ste 101 | Rockwall | TX | 75032 | PCP_IM | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 3 | 6 | 51 | 103 |
| 2458138 | SVETLANA | KHALINA | 22 RECTOR ST | Millburn | NJ | 07041 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 3 |
| 2458143 | DANIEL | ROHWEDER | 16144 W 59TH AVE | GOLDEN | CO | 80403 | PCP_IM | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 3 | 7 | 53 | 110 |
| 2458267 | HILDA | MENDOZA | 601 DOVER DR | NEWPORT BEACH | CA | 92663 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 2458277 | AMA | ALEXIS | 875 W 57th St Ste 309 | NEW YORK | NY | 10019 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 11 | 22 | 128 | 270 |
| 2458290 | SRIDEVI | GOWRAVARAM | 120 LABREE AVE S | Thief River Falls | MN | 56701 | PED | N | | Fargo, ND | Minneapolis | Central | 1 | 3 | 7 | | |
| 2458452 | MELISSA | ZAROW | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 4 | 8 |
| 2458510 | MARGARET | MILLER | 701 WHITE POND DR | AKRON | OH | 44320 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 27 | 69 |
| 2458811 | CELESTE | COX | 80 MILL RIVER ST | STAMFORD | CT | 06902 | PCP_IM | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 8 | 7 | 18 |
| 2458826 | ROBERT | ANDLER | 486 Boston Post Rd | Weston | MA | 02493 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 116 | 334 |
| 2458835 | GUNTHER | GRONING | 837 Cypress Crk Pkwy | Houston | TX | 77090 | PCP_IM | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 10 | 21 | 23 | 48 |
| 2459096 | KIRSI-MARI | JARVINEN | 178 Washington Ave Ext St 102 Mb 150 | ALBANY | NY | 12203 | PED | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 4 | 11 | 68 | 274 |
| 2459164 | VENUGOPAL | BELLUM | 3000 Q ST | Sacramento | CA | 95816 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 5 | 11 |
| 2459173 | JENNIFER | LACHMAN | 2200 NE PROFESSIONAL CT | BEND | OR | 97701 | PED | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 18 | 38 |
| 2459239 | MAHESH | NETRAVALI | 314 Flanders Rd | East Lyme | CT | 06333 | ALLERGY | Y | Tier 1 | New Haven, CT | Connecticut | Northeast | 0 | 68 | 168 | 505 | 1,270 |
| 2459238 | TATYANA | GOLUB | 1455 25th Avenue Dr NE | Hickory | NC | 28601 | PED | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 1 | 3 | 14 | 33 |
| 2459251 | CIRA-LYNN | ESCURO | 477 N El Camino Real Ste B105 | ENCINITAS | CA | 92024 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 31 | 79 |
| 2459310 | NICOLE | SUTTON | 3701 W Eldorado Pkwy Ste A | MCKINNEY | TX | 75070 | PED | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 5 | 10 | 46 | 132 |
| 2459361 | EWA | SCHAFER | 6810 N McCormick Blvd | LINCOLNWOOD | IL | 60712 | ALLERGY | Y | Tier 1 | Chicago North, IL | Chicago | Central | 0 | 227 | 565 | 317 | 838 |
| 2459384 | JODY | LAPPIN | 901 Montana Ave | SANTA MONICA | CA | 90403 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 13 |
| 2459408 | CHRISTOPHER | CALABRIA | 7839 Ih 10 W | SAN ANTONIO | TX | 78230 | ALLERGY | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 29 | 78 | 213 | 494 |
| 2459460 | ALESKA | PELAEZ ACOSTA | 24 CHAPIN TER | SPRINGFIELD | MA | 01107 | PED | Y | Tier 3 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 38 | 68 |
| 2459501 | LIBERTY | DIZON | 9850 Beach Blvd | Jacksonville | FL | 32246 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 33 | 88 |
| 2459531 | NATALYA | VERBINSKAYA | 6 FLORIDA PARK DR N | PALM COAST | FL | 32137 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 3 | 9 | 18 |
| 2459670 | BIANCA | VANKUST | 1347 RUSTIC RIDGE CT | YORKTOWN HTS | NY | 10598 | PED | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2459694 | CHRISTOPHER | KAGIA | 8008 3RD AVE | BROOKLYN | NY | 11209 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 4 | 9 | 47 | 94 |
| 2459833 | DANIELLE | CONLEY | 505 Delaware Ave | BUFFALO | NY | 14202 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 5 | 25 | 80 |
| 2459938 | JESSICA | ACEVEDO-BERNAL | 5801 PATTON ST | CORPUS CHRI | TX | 78414 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 2 | 4 | 11 | 27 |
| 2459972 | JAYNE | RAUWERDA | 718 Alger St SE | GRAND RAPIDS | MI | 49507 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 7 | 20 | 19 | 56 |
| 2460015 | ANDREA | MCCULLOUGH-KLOBIK | 92 New London Tpke | NORWICH | CT | 06360 | PED | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | | |
| 2460020 | DANTE | BAES | 1199 Delbon Ave Ste 103 | Turlock | CA | 95382 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 3 | 7 | 15 | 32 |
| 2460023 | CARLEEN | HANSON | 345 W WASHINGTON AVE | MADISON | WI | 53703 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 10 | 28 |
| 2460024 | RYAN | CASPER | 5605 W Eugie Ave Ste 200 | GLENDALE | AZ | 85304 | ALLERGY | Y | Tier 1 | Phoenix NW, AZ | Phoenix | West | 0 | 46 | 118 | 843 | 761 |
| 2460045 | IVETTE | CUBAS | 18425 Pines Blvd | PEMBROKE PINES | FL | 33029 | PED | Y | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 5 | 42 | 107 |
| 2460049 | JOLAN | WALTER | 275 Cambridge St | Boston | MA | 02114 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 15 | 90 | 268 |
| 2460071 | NATHAN | FORBUSH | 2121 N 1700 W | LAYTON | UT | 84041 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 4 | 8 |
| 2460152 | LINDSAY | RAUTH | 2325 Crestmoor Rd | NASHVILLE | TN | 37215 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 11 | 23 |
| 2460272 | AMY | REEVES | 1636 Higdon Ferry Rd | HOT SPRINGS | AR | 71913 | PCP_IM | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 4 | 9 | 13 | 26 |
| 2460317 | DENETA | SELLS | 490 Bill Kennedy Way SE | ATLANTA | GA | 30316 | PED | Y | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 44 | 100 |
| 2460359 | MONEESHA | SAHGAL | 6335 HOSPITAL PKWY | JOHNS CREEK | GA | 30097 | PED | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 4 | 8 | 5 | 0 |
| 2460626 | MICHELLE | DRILL | 120 WATERSTRADT COMMERCE DR | DUNDEE | MI | 48131 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 12 | 29 |
| 2460717 | ALEXANDER | LIWAG | 2130 Highway 35 | Sea Girt | NJ | 08750 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 4 | 17 | 50 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2450794 | MELANI | DE SILVA | 10410 RIDGEFIELD PKWY | RICHMOND | VA | 23233 | PED | Y | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 11 | 21 | 85 | 71 |
| 2450828 | VIVIAN | SALVADOR | 520 S van Buren Rd Ste 2 | Eden | NC | 27288 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 30 | 63 |
| 2450832 | JOSEPH | LOBISSIO | 2406 BLUE RIDGE RD | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 15 | 37 |
| 2450933 | RACHEL | WOLFSON | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2451033 | NICOLE | SROUFE | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 2451040 | JAMES | OHRT | 203 ROAD 7 | HENDERSON | NE | 68371 | PCP_IM | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 2 | 7 | 5 | 13 |
| 2451095 | KATHRYN | HARTMAN | 8301 W 74TH ST | Overland Park | KS | 66204 | PED | Y | Tier 8 | Kansas City South, MO | Kansas City | West | 0 | 5 | 13 | 28 | 58 |
| 2451250 | CAR | TARG | 9070 IRVINE CENTER DR | IRVINE | CA | 92618 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 4 | | |
| 2451252 | SARAH | SCHOOLER | 12301 Old Columbia Pk | SILVER SPRING | MD | 20904 | PED | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2451267 | CHRISTINA | FERGUS | 940 S Saint Augustine St | PULASKI | WI | 54162 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | | |
| 2451380 | MICHAEL | MARSDEN | 352 E Riverside Dr | SAINT GEORGE | UT | 84790 | PED | Y | Tier 8 | Las Vegas East, NV | Phoenix | West | 0 | 5 | 10 | 27 | 53 |
| 2451412 | AUDRA | HARDIN | 11953 DALLAS PKWY | FRISCO | TX | 75034 | PED | N | Tier 8 | | | | 0 | 3 | 6 | 25 | 67 |
| 2451418 | ANNA | GEORGE | 608 E Harmony Rd Ste 101 | FORT COLLINS | CO | 80525 | ALLERGY | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 34 | 77 | 95 | 197 |
| 2451444 | EMILY | URQUHART-SCOTT | 225 S MAIN ST | BARRE | VT | 05641 | PED | N | Tier 8 | North Country, NY | Albany | Northeast | 0 | 2 | 5 | 14 | 31 |
| 2451475 | TRESA | CHAKKALAKKAL | 653 N Town Center Dr Ste 106 | Las Vegas | NV | 89144 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 2 | 6 | 15 | 32 |
| 2451501 | MAYA | ANTHIK | 1072 Liberty Street, Suite #203 | BOISE | ID | 83704 | PED | Y | Tier 8 | Boise, ID | Seattle | West | 0 | 1 | 2 | 34 | 72 |
| 2451519 | ANITA | GRELLER-RIGONI | 855 N WESTHAVEN DR | OSHKOSH | WI | 54904 | ALLERGY | Y | Tier 1 | Green Bay, WI | Minneapolis | Central | 0 | 51 | 63 | 341 | 722 |
| 2451561 | GONZALO | ALVAREZ-DEL REAL | 1651 Galisteo St | SANTA FE | NM | 87505 | ALLERGY | Y | Tier 1 | Albuquerque, NM | Denver | West | 0 | 62 | 154 | 833 | 834 |
| 2451647 | GEORGE | STICKNEY | 601 Professional Dr A | Lawrenceville | GA | 30046 | PED | Y | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 7 | 14 | 34 | 77 |
| 2451678 | ELIZABETH | MOORE | 13050 PARKSIDE DR | FISHERS | IN | 46038 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 13 | 31 |
| 2451689 | JOCELYN | ROSS | 3001 ROCKSIDE RD | Independence | OH | 44131 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 9 | 18 |
| 2451728 | ANGELA | GLANDON-HYUN | 6565 ARLINGTON BLVD | FALLS CHURCH | VA | 22042 | PED | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 88 | 84 |
| 2451885 | MARA | MAAS | 9830 Ridgeland Ave | Chicago Ridge | IL | 60415 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 23 | 54 |
| 2452034 | JEFFREY | CULP | 1701 E COLLEGE AVE | BLOOMINGTON | IL | 61704 | ALLERGY | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 4 | 8 | 169 | 370 |
| 2452198 | MELANIE | EMMERT | 598 Lake Howell Rd | Maitland | FL | 32751 | PED | Y | Tier 8 | Orlando North, FL | North Florida | Southeast | 0 | 16 | 33 | 8 | 15 |
| 2452253 | DAVID | MEDUNICK | 89 SPARTA AVE | Sparta | NJ | 07871 | PCP_IM | N | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 22 | 51 |
| 2452317 | RACHEL | GAGER | 1212 McConville Rd | Lynchburg | VA | 24502 | PED | Y | Tier 8 | Roanoke, VA | Blue Ridge | Southeast | 0 | 7 | 15 | 14 | 35 |
| 2452348 | LAURA | VAZQUEZ | 16824 SW 59th Ter | MIAMI | FL | 33193 | PED | Y | Tier 8 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 33 | 63 |
| 2452540 | LORI | MC CLANAHAN | 2000 E Greenville St | ANDERSON | SC | 29621 | PED | Y | Tier 8 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 18 | 46 |
| 2452677 | LAURA | WEINGART | 1431 N WESTERN AVE | CHICAGO | IL | 60622 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 15 | 29 |
| 2452615 | CHARLES | MIDDELHOF | 640 WARRIOR DR | STEPHENS CITY | VA | 22655 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 17 | | |
| 2452617 | KATHI | BULKA | 1863 W 9800 S | SOUTH JORDAN | UT | 84095 | PCP_IM | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 1 | 6 | 14 | 28 |
| 2452672 | RAMALINGAM | MARUTHAVANAN | 26850 PROVIDENCE PKWY | NOVI | MI | 48374 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 18 | 48 |
| 2452678 | RACHAEL | SCHUESSLER | 11011 MERIDIAN AVE N | SEATTLE | WA | 98133 | PCP_IM | N | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 13 | 29 |
| 2452847 | BEATRIS | TER MACOPIAN | 2211 W MAGNOLIA BLVD | BURBANK | CA | 91506 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 4 |
| 2453008 | ANTONELLA | CIANFERONI | 100 N 20th St | PHILADELPHIA | PA | 19103 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 18 | 37 | 108 | 263 |
| 2453018 | JEFFREY | LAPHEN | 2370 YORK RD | JAMISON | PA | 18929 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 21 |
| 2453060 | ANUPAMA | PADI | 1630 MAIN ST | Chester | MD | 21619 | ALLERGY | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 4 | 8 | 58 | 134 |
| 2453107 | PETER | DE VRIES | 108 COMMUNITY DR | WAYNESBORO | VA | 22980 | PED | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 20 | 41 |
| 2453129 | ANGEL | CHUDLER | 45686 SOUTH LAKE DR | NOVI | MI | 48377 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 2453139 | PAUL | GUARDINO | 501 FARMINGTON AVE | Farmington | CT | 06032 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2453259 | KRISTEN | COMPA | 942 Route 146 | CLIFTON PARK | NY | 12065 | PED | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 4 | 7 | 35 | 90 |
| 2453380 | MAXI | RHEAUME | 100 GALLERIA PKWY SE | ATLANTA | GA | 30339 | PCP_IM | N | Tier 8 | Decatur, GA | Atlanta | Southeast | 0 | 9 | 17 | 12 | 24 |
| 2453540 | OSEHOTUE | OKORO | 4101 Ross Ave | DALLAS | TX | 75204 | PCP_IM | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 2 | 4 | 79 | 160 |
| 2453925 | ERIN | OTTLESS | 15400 Southwest Fwy Ste 300 | Sugar Land | TX | 77478 | PED | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 6 | 10 | 82 | 73 |
| 2453967 | ALOK | RUSTOGI | 46090 LAKE CENTER PLZ | POTOMAC FALLS | VA | 20165 | PCP_IM | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 4 | 2 | 8 |
| 2453974 | GREG | HARGIS | PO BOX 287 | Gainesboro | TN | 38562 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 3 | 19 | 20 |
| 2454018 | JENNIFER | HAENER | 2940 CROOKS RD | ROCHESTER HILLS | MI | 48309 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 10 | 22 |
| 2454081 | YVONNE | ESSANDOH | 3339 N 35th | AUSTIN | TX | 78723 | PED | Y | Tier 8 | Austin East, TX | San Antonio | West | 0 | 1 | 4 | 21 | 43 |
| 2454094 | JULIE | NISSIM | 17 E 102ND ST | NEW YORK | NY | 10029 | PCP_IM | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 27 | 53 |
| 2454098 | MELISSA | LIBERT | 657 WILLOW GROVE ST | Hackettstown | NJ | 07840 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 53 | 108 |
| 2454109 | SARAH | DIGBY | 8190 66TH ST N | Pinellas Park | FL | 33781 | PCP_IM | N | | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 6 |
| 2454161 | MICALYN | BANEY | 218 E 3RD ST | WATERFORD | PA | 16441 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 2454173 | KERRY | SHEEHAN | 5540 MAIN ST | DOWNERS GROVE | IL | 60516 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 3 | 12 | 20 | 49 |
| 2454219 | REBECCA | HUIZEN | 877 FOREST HILL AVE SE | GRAND RAPIDS | MI | 49546 | PED | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | 14 | 32 |
| 2454320 | MATTHEW | BILLUPS | 3707 BRAMBLETON AVE | ROANOKE | VA | 24018 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 8 | 11 | 22 |
| 2454327 | SHANA | SEWELL | 81 W 155th St Ste K | Harvey | IL | 60426 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 7 | 14 | 57 | 121 |
| 2454368 | BYRON | ERSTINE | 6801 Rogers Ave Fl 4th | FORT SMITH | AR | 72903 | OTO | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 6 | 13 | 18 | 35 |
| 2454367 | MATTHEW | FACKRELL | 1441 PARKWAY DR | BLACKFOOT | ID | 83221 | OTHER | N | | Helena, MT | Seattle | West | 0 | 2 | 4 | 18 | 28 |
| 2454389 | ADITEE | LESZKOWICZ | 301 OLD MARLTON PIKE W | Marlton | NJ | 08053 | PED | N | Tier 8 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 11 | 39 |
| 2454404 | CARRYL | ORI | 7885 MCDERMOTT RD | Plano | TX | 75025 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 7 | 14 |
| 2454418 | ROLANDO | MERONE | 1918 S Main Rd | Vineland | NJ | 08360 | PED | Y | Tier 8 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 20 | 50 |
| 2454428 | JOE TED | LANTRUM | 520 N Monte Vista St | ADA | OK | 74820 | OTO | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 64 | 128 | 60 | 119 |
| 2454483 | MICHAEL | BRAS | 212 S 1100 E | AMERICAN FORK | UT | 84003 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 8 | 21 | 8 | 6 |
| 2454553 | CHARLES | FRIEDL | 7425 JANES AVE | WOODRIDGE | IL | 60517 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 1 | 1 | 2 | 4 | 8 |
| 2454585 | DEREK | DUNCAN | 1551 W MAIN ST | LAKE CITY | IA | 51449 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 2454606 | AARON | WILBANKS | 1491 Health Center Pkwy | YUKON | OK | 73099 | PCP_IM | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 31 | 59 | 63 | 134 |
| 2454635 | WILLIAM | VANBENEDEN | 2550 Carter Ave | Ashland | KY | 41101 | OTO | Y | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 4 | 9 | 38 | 70 |
| 2454665 | KIMBERLY | MAYER | 14149 70TH RD | KEW GARDENS HILLS | NY | 11367 | PED | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 4 | 4 | 21 | 25 |
| 2454682 | ELIZABETH | RALEIGH | 64 E BROAD ST | HOPEWELL | NJ | 08525 | OTHER | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 33 |
| 2454692 | MARLO | MARCHELEWICH | 10 SPRING VALLEY RD | JEANNETTE | PA | 15644 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 11 | 23 |
| 2454706 | SONYA | ATKEIS | 10105 Banburry Cross Dr #170 | Las Vegas | NV | 89144 | PED | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 1 | 1 | 4 | 28 | 93 |
| 2454758 | MELISSA | HEIKEN | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | Y | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 6 | 31 | 64 |
| 2454779 | TONY | DIPALMA | 3000 MEADOW POND CT | GROVE CITY | OH | 43123 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 2 | 3 | 6 | 13 |
| 2454781 | DIANNA | BEARSE | 1500 ASSOCIATES DR | DUBUQUE | IA | 52002 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 7 | 18 |
| 2454798 | NADER | RAKHLEH | 1945 STATE ROUTE 33 | NEPTUNE | NJ | 07753 | PCP_IM | Y | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 5 | 11 | 41 | 96 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2464831 | WENDY | LONGO | 229 South St | Oyster Bay | NY | 11771 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 17 | 34 | 23 | 48 |
| 2464908 | KRISTIE | TOMAN | 828 Kirkwood Mall | BISMARCK | ND | 58504 | PED | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 7 | 15 | 14 | 31 |
| 2464923 | KATE | DOVE | 1133 College Ave Ste G Ste 110 | Manhattan | KS | 66502 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 22 | 49 | 10 | 24 |
| 2464995 | STEPHEN | HEIRENDT | 330 WASHINGTON AVE | Hickory | PA | 15340 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 3 | 6 |
| 2464998 | GIUSEPPINA | KENYON SAVARD | 7350 PORTER RD | NIAGARA FALLS | NY | 14304 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 7 | 14 | 5 | 10 |
| 2465047 | KIRK | KITTIKAMRON | 4545 N MARINE DR | CHICAGO | IL | 60640 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 4 | 7 |
| 2465077 | ANNA | GROEBE | 1270 WEBSTER ST | BIRMINGHAM | MI | 48009 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 11 | 23 | 10 | 31 |
| 2465096 | THOMAS | LUPOLI | 2804 St John's Bluff Road South, Ste 202 | Jacksonville | FL | 32246 | ALLERGY | Y | Tier 2 | Jacksonville, FL | North Florida | Southeast | 0 | 22 | 46 | 101 | 217 |
| 2465183 | BRANDI | IRWIN | 2700 NORTHUP WAY | BELLEVUE | WA | 98004 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 15 | 29 |
| 2465197 | NATHANAEL | BRADY | 595 Chapel Hills Dr, Suite 102 | COLORADO S | CO | 80920 | PED | Y | Tier 2 | Colorado Springs, CO | Denver | West | 0 | 6 | 12 | 198 | 417 |
| 2465217 | MICHAEL | LUDIN | 195 Fore River Pkwy Ste 410 | Portland | ME | 04102 | ALLERGY | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 4 | 11 | 193 | 331 |
| 2465219 | ANDREW | MIKSKY | 700 LAWN AVE | Sellersville | PA | 18960 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 1 | 1 | 2 | 18 | 60 |
| 2465235 | WHITNEY | LATHAM | 121 MEDICAL CENTER DR | BRUNSWICK | ME | 04011 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 3 | 13 | 12 | 24 |
| 2465303 | DMITRIY | PELSHEV | 3425 BUFORD DR | Buford | GA | 30519 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 16 |
| 2465318 | AMY | GROEN | 2200 PLEASANT ST | DES MOINES | IA | 50309 | PED | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 4 | 3 | 7 |
| 2465326 | JAMIE | TAWEEL | 1501 N MILFORD RD | MILFORD | MI | 48381 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 4 | 8 |
| 2465339 | MOLUX | RAGLAND | 1009 S CROWLEY RD | CROWLEY | TX | 76036 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 8 | 15 |
| 2465423 | CHRISTINA | BRUNER | 1741 NE DOUGLAS ST | LEES SUMMIT | MO | 64086 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 5 | 14 | 28 |
| 2465424 | ADAM | CHILDERS | 435 S Crystal St Ste 800 | BUTTE | MT | 59701 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | 2 | 8 |
| 2465450 | CHAD | FRIEND | 0520 IVANREST AVE SW | BYRON CENTER | MI | 49315 | PCP_IM | N | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 4 | 13 | 25 |
| 2465451 | JILL | LARSON | 13900 W National Ave | NEW BERLIN | WI | 53151 | PCP_IM | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 11 | 21 |
| 2465474 | JOSHUA | FEINBERG | 145 S BRINTON LAKE RD | Glen Mills | PA | 19342 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 26 | 51 |
| 2465541 | STEPHANIE | MACTANIC | 542 California Ter | PASADENA | CA | 91105 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 6 | 9 | 27 |
| 2465570 | REBECCA | HERMAN-SMITH | 610 SOLARIS CT | FREDERICK | MD | 21703 | PCP_IM | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 23 | 49 |
| 2465674 | DAVID | KRIEGFELD | 7201 E 147TH ST | Grandview | MO | 64030 | PCP_IM | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 4 | 7 | | |
| 2465676 | YVONNE | WALL-MURPHY | 27555 MIDDLEBELT RD | Farmington Hills | MI | 48334 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 2465694 | ARIEL | PONCE | 4075 S CENTER RD | Burton | MI | 48519 | PCP_IM | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 7 | 85 | 19 | 56 |
| 2465727 | PEARLINE | CHONG | 777 FLOWER ST | GLENDALE | CA | 91201 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 9 |
| 2465772 | KATHERINE | BIRKS | 55 PARK AVE | London | OH | 43140 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 11 | 22 |
| 2465933 | ANDREW | KOLB | 13020 HULL STREET RD | MIDLOTHIAN | VA | 23112 | PCP_IM | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 24 | 63 |
| 2466003 | ADAN | FUENTES | 350 W 1st St | Dayton | OH | 45402 | OTO | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 41 | 83 |
| 2466014 | SHRUTI | RAMESH | 1330 HOW LN | NORTH BRUNSWICK | NJ | 08902 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 5 | 23 | 53 |
| 2466034 | JOSEPH | ZAWISZA | 650 LAKE FRONT DR | ORWIGSBURG | PA | 17961 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 16 |
| 2466091 | MAZEN | HAMAMEH | 22350 FORD RD | DEARBORN HEIGHTS | MI | 48127 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 2 | 5 | 16 | 32 |
| 2466092 | ROSE | ARONE | 4 PRINCESS RD | Lawrenceville | NJ | 08648 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2466128 | MARY | SCHINKEL | 3605 Mayfair Ave | Hibbing | MN | 55746 | OTO | Y | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 1 | 1 | 3 | 23 | 71 |
| 2466190 | JASON | GOOLSBY | 2290 N Washington Ave | Brownsville | TN | 38012 | PCP_IM | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 2466285 | JARED | WOLFERT | 888 SWIFT BLVD | RICHLAND | WA | 99352 | OTHER | N | | Boise, ID | Seattle | West | 0 | 1 | 2 | 3 | 7 |
| 2466293 | MAXINE | LIPZIR | 909 E COLBY ST | WHITEHALL | MI | 49461 | PCP_IM | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 6 | 12 |
| 2466562 | JENNIFER | KEIP | 5202 BOXWOOD ST | CENTER VALLEY | PA | 18034 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 8 | 7 | 8 | 17 |
| 2466624 | PETER | KOUVATSOS | 1777 5TH AVE | YORK | PA | 17403 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 16 | 31 |
| 2466653 | ERIC | LAWRENCE | 2241 FARNUM ST | CASPER | WY | 82609 | PCP_IM | N | Tier 4 | | | | 0 | 8 | 8 | 7 | 15 |
| 2466715 | ERIN | FLETCHER | 18947 JOHN J WILLIAMS HWY | REHOBOTH BEACH | DE | 19971 | PED | N | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 14 | 43 | 7 | 16 |
| 2466823 | ALI MOHAMMED | ISLAM | 510 W 114TH ST | NEW YORK | NY | 10027 | PCP_IM | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2466857 | AARON | HANSHAW | 8980 KINGSRIDGE DR | Dayton | OH | 45458 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 6 | 12 |
| 2467008 | KRISTI | DEMOCK | 570 E DIVISION ST | Rockford | MI | 49341 | PCP_IM | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 12 | 28 |
| 2467158 | KELLY | COMMON | 281 N PLUM ST | FRUITA | CO | 81521 | PCP_IM | N | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 10 | 23 |
| 2467269 | EARL | BRADHAM | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | PED | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2467282 | MARIA | DELUCIA | 299 WASHINGTON AVE | Hamden | CT | 06518 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 6 | 17 | 33 |
| 2467309 | KENT | BRANDENBERRY | 211 TARAWA CIR | BELLE CHASSE | LA | 70037 | PCP_IM | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2467343 | COLBY | CHRISTENSEN | 830 Magnolia Ave | CORONA | CA | 92879 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 2467359 | JEANA | BRIGHT | 12465 Timberland Blvd | FORT WORTH | TX | 76244 | PCP_IM | N | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 18 | 36 |
| 2467432 | JEREMY | OSHEA | 36550 CHESTER RD | AVON | OH | 44011 | OTHER | N | | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 2 | 5 |
| 2467438 | ALISA | HELFGOTT | 15849 84th St | Howard Beach | NY | 11414 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 6 | 13 | 13 | 27 |
| 2467482 | QUE | LAM PRAVONG | 4001 Long Prairie Rd Ste 125 | Flower Mound | TX | 75028 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 38 | 76 |
| 2467556 | JACLYN | BRITTMAN | 159 Mine Brook Rd | Bernardsville | NJ | 07924 | PED | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 13 | 26 | 79 | 207 |
| 2467656 | LEAH | OKERKIN | 1533 SLATE CT | CLEVELAND HEIGHTS | OH | 44118 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 4 | 8 | 48 | 107 |
| 2467672 | LISA | BENTON | 330 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 11 | 23 |
| 2467710 | DIANA | KUZAR | 249 State Rt 94 | VERNON | NJ | 07462 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 17 | 38 |
| 2467774 | ELENOR | MACGREGOR | 4040 MIDLAND DR | ROY | UT | 84067 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 20 | 40 |
| 2467814 | SAHAR | TAGHEH | 28 BLUEBERRY WAY | PEABODY | MA | 01960 | ALLERGY | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 48 | 118 |
| 2467976 | KIMI | DART | 874 W MARSHALL ST | FERNDALE | MI | 48220 | OTO | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 2467984 | CODY | HAWKES | 2086 N 1700 W | LAYTON | UT | 84041 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 2467998 | RONALD | GOODELL | 1201 S Douglas Blvd Ste L | Midwest City | OK | 73130 | OTO | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 15 | 30 | 23 | 47 |
| 2468015 | CHRISTOPHER | SERAFINI | 145 W 23RD ST | ERIE | PA | 16502 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 8 | 16 |
| 2468095 | LOGAN | PRITCHARD | 1021 W 14TH ST | Hastings | NE | 68901 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 1 | 1 | 2 | | |
| 2468109 | MISTY | BRAHAM | 1 E CLARK BASS BLVD | McAlester | OK | 74501 | PCP_IM | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 2 | 8 | 1 | 3 |
| 2468163 | NAZIA | SYED | 1039 HASKINS RD | BOWLING GREEN | OH | 43402 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 4 | 9 |
| 2468182 | LISA | CARDAMONE-SILVOTTI | 5458 RIDGE AVE | PHILADELPHIA | PA | 19128 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2468209 | SIMON | FENSTERSZAUB | 1452 E 35TH ST | BROOKLYN | NY | 11234 | PCP_IM | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 3 | 6 | 7 | 13 |
| 2468250 | CHRISTINA | PICA | 2124 S 2ND AVE | MORTON | IL | 61550 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 2468268 | GEORGIA | ALIAWADI | 480 4TH AVE | CHULA VISTA | CA | 91910 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | | |
| 2468298 | RYAN | BLACK | 1601 Creekside Loop | YAKIMA | WA | 98902 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 10 | 21 | 42 | 83 |
| 2468388 | KENT | KEELE | 160 HERITAGE WAY | KALISPELL | MT | 59901 | OTHER | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 4 | 8 | 16 | 32 |
| 2468406 | CHRISTY | BAZE | 1709 PRECINCT LINE RD | Hurst | TX | 76054 | PCP_IM | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 5 | 10 |
| 2468447 | YI | KAM | 300 W HOSPITAL RD | FORT GORDON | GA | 30905 | OTHER | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 5 | 1 | 7 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2458492 | TOBY | BIRKWOOD | 4001 Preston Ave Ste 110 | PASADENA | TX | 77505 | PCP_IM | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 8 | 17 | 81 | 65 |
| 2458509 | KATIE | PICUCCI | 300 EAST BLVD | KINGSFORD | MI | 49802 | PCP_IM | N | Tier 4 | | | | 0 | 8 | 6 | 9 | 19 |
| 2458519 | JEFFERY | PFEFFER | 1587 BOETTLER RD | Uniontown | OH | 44685 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 2458539 | KELLY | CURTIN-HALLINAN | 1725 OREGON PIKE | LANCASTER | PA | 17601 | PED | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 8 | 26 | 61 |
| 2458571 | SARAH | LEDGER | 501 S WHITE ST | MOUNT PLEASANT | IA | 52641 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 8 | 2 | 4 |
| 2458649 | ERIKA | LORIG-WOLF | 701 ROUTE 25A | MOUNT SINAI | NY | 11766 | PED | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 15 | 55 | 9 | 86 |
| 2458677 | LEE | KIRSCH | 3812 SW 89th St | Oklahoma City | OK | 73159 | OTHER | N | | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 8 | 7 |
| 2458680 | DENISE | TITTLE | 1000 HIGHWAY 76 | CLARKSVILLE | TN | 37043 | PCP_IM | N | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 2 | 5 | 12 | 27 |
| 2458686 | CHELSEY | GRIFFIN | 7600 S LEWIS AVE | Tulsa | OK | 74136 | PCP_IM | N | Tier 8 | Tulsa North, OK | Kansas City | West | 0 | 2 | 4 | 3 | 7 |
| 2458689 | JESSICA | MANTZOURANIS | 1575 Hillside Ave | New Hyde Park | NY | 11040 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 8 | 6 | 8 | 15 |
| 2458692 | CHRISTINE | LAM | 12201 RENFERT WAY | AUSTIN | TX | 78758 | PED | Y | Tier 8 | Austin North, TX | San Antonio | West | 0 | 2 | 4 | 12 | 31 |
| 2458763 | ERIC | YOUSHA | 160 HICKSVILLE RD | BETHPAGE | NY | 11714 | PCP_IM | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 17 | 34 |
| 2458788 | LISA | KIMBALL | 2909 E GRAND RIVER AVE | Lansing | MI | 48912 | PCP_IM | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 11 | 26 |
| 2458793 | TAMARA | LIM | 3528 E 118TH ST | CHICAGO | IL | 60617 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 11 | 23 | 20 | 30 |
| 2458852 | KRISTIN | NIKOLAKEAS | 1318 S CENTER RD | Burton | MI | 48509 | PCP_IM | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 11 | 22 |
| 2458879 | JASON | EVERMAN | 101 N Girls School Rd | Indianapolis | IN | 46214 | PCP_IM | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 5 | 10 | 4 | 8 |
| 2458890 | LEIGH | STERLING | 581 William R Latham Sr Dr | BOURBONNAIS | IL | 60914 | PED | Y | Tier 8 | Chicago South, IL | Chicago | Central | 0 | 8 | 10 | 25 | 50 |
| 2459023 | CHRISTINE | SURIA | 13001 Summit School Rd Ste A | Woodbridge | VA | 22192 | PED | Y | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 5 | 16 | 30 | 90 |
| 2459105 | AIMEE | GOODMAN | 881 OAKLEY DR | FREEHOLD | NJ | 07728 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 17 | 40 |
| 2459140 | RANDALL | LOMAX | 5850 N Durango Dr | Las Vegas | NV | 89149 | OTO | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 18 | 38 |
| 2459234 | VANESSA | TARTAGLIA-KEANY | 13279 N 59th Ave | GLENDALE | AZ | 85308 | PCP_IM | Y | Tier 8 | Phoenix NW, AZ | Phoenix | West | 0 | 8 | 7 | 18 | 37 |
| 2459262 | MEGAN | STRAUCHMAN | 1 GENESYS PKWY | GRAND BLANC | MI | 48439 | OTHER | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 8 | 7 |
| 2459299 | ROBERT | HUNOLD | 79 Schooner St | Damariscotta | ME | 04543 | PCP_IM | N | Tier 8 | Portland, ME | New England | Northeast | 0 | 6 | 14 | 17 | 34 |
| 2459378 | AMY | ZELLERS | 483 N FRONT ST | STEELTON | PA | 17113 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 7 | 13 |
| 2459353 | ADELAIDE | DURBIG | 9019 WOODYARD RD | CLINTON | MD | 20735 | PED | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 6 | 13 | 27 |
| 2459474 | MICHAEL | DURKIN | 19485 OLD JETTON RD | Cornelius | NC | 28031 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2459741 | ANDREA | KOTTENBROOK | 1491 Health Center Pkwy | YUKON | OK | 73099 | NP/PA | Y | Tier 8 | Oklahoma City South, OK | Kansas City | West | 0 | 4 | 9 | 13 | 27 |
| 2459853 | LORI | BLACKBURN | 502 W 7TH NORTH ST | MORRISTOWN | TN | 37814 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 5 | 9 | 7 | 13 |
| 2470079 | AARON | STOBBE | 394 S MAIN ST | TOOELE | UT | 84074 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 2470161 | CHANDRA | WILLIAMS | 2035 ASHER CT | EAST LANSING | MI | 48823 | PCP_IM | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 20 | 49 |
| 2470937 | NIKA | BRUSATORI | 921 GESSNER RD | Houston | TX | 77024 | OTHER | N | | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 5 | 10 |
| 2471206 | BRIAN | HUNTER | 24 LEFT PENHOOK RD | HAROLD | KY | 41635 | NP/PA | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 2 | 4 | | |
| 2471783 | JIMMY | MCPETERS | 575 PROFESSIONAL DR | Lawrenceville | GA | 30046 | NP/PA | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 11 |
| 2472059 | MICHELLE | CAMACHO | 7703 FLOYD CURL DR | SAN ANTONIO | TX | 78229 | NP/PA | N | | San Antonio West, TX | San Antonio | West | 1 | 1 | 4 | | |
| 2472254 | SUSAN | BLUMENTHAL | 300 ASHVILLE AVE | CARY | NC | 27518 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 7 | | |
| 2472342 | CHAD | BATES | PO BOX 9 | KINGSPORT | TN | 37662 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 3 | 6 | 7 | 18 |
| 2472853 | JONATHAN | DEE | 1926 PINNACLE POINTE WAY | Knoxville | TN | 37922 | PCP_IM | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 3 | 6 | 12 | 24 |
| 2497691 | LAUREN | NGUYEN | 3440 Lomita Blvd | TORRANCE | CA | 90505 | PED | Y | Tier 8 | Los Angeles South, CA | Los Angeles | West | 0 | 10 | 18 | 27 | 80 |
| 2498223 | ALICE | VAZ | 123 SUMMER ST | Worcester | MA | 01608 | NP/PA | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 1 | 3 | 4 | 9 |
| 2498785 | ANDREA | LYONNAIS | 10 RIDGEWOOD DR | EAST SANDWICH | MA | 02537 | NP/PA | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 1 | 2 | 4 |
| 2498821 | ANDREA | MITCHELL | 1203 E ROSS BYP | TAHLEQUAH | OK | 74464 | NP/PA | Y | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 24 | 66 | 12 | 80 |
| 2499227 | ANITA | ADORADOR | 1200 N D ST | San Bernardino | CA | 92405 | NP/PA | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 8 | 6 | 2 | 4 |
| 2500603 | BRIAN | BIZIK | 800 Falls Ave Ste 2 | TWIN FALLS | ID | 83301 | NP/PA | N | Tier 8 | Boise, ID | Seattle | West | 0 | 4 | 7 | 18 | 29 |
| 2500965 | CARLA | SMITH-RICKS | 381 Park Ave S | NEW YORK | NY | 10016 | NP/PA | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 31 | 64 | 90 | 183 |
| 2501780 | CHRISTIAN | MALATESTA | 1484 5TH AVE | NEW YORK | NY | 10029 | NP/PA | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 12 | | |
| 2502406 | COLLEEN | SPIEKER-BAKEWELL | 5575 E Erickson Dr | TUCSON | AZ | 85712 | NP/PA | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 2503271 | DANA | ROHDT | 3535 LUTHERAN PKWY | WHEAT RIDGE | CO | 80033 | NP/PA | N | Tier 8 | Denver West, CO | Denver | West | 0 | 1 | 3 | 14 | 32 |
| 2504379 | DIANE | ALTERMAN | 2425 N SALISBURY BLVD | Salisbury | MD | 21801 | NP/PA | N | | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 2505239 | ELYSE | CLASR | 838 W WELLINGTON AVE | CHICAGO | IL | 60657 | NP/PA | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 13 | 25 |
| 2505683 | EVA | NESSERT | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 1 | 1 | 2 | | |
| 2506730 | GRETA | FEINBERG | 418 WOLCOTT ST | AUBURNDALE | MA | 02466 | NP/PA | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 19 | 42 |
| 2507602 | HEATHER | KEEN | 552A LANCASTER AVE | BERWYN | PA | 19312 | NP/PA | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 5 | 18 | 37 |
| 2507068 | HEIDI | TEMPLES | 208 CATAWBAN RD | Clemson | SC | 29631 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 4 | 1 | 2 |
| 2508188 | JARRED | SEID | 8 BARSTOW RD | Great Neck | NY | 11021 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | | |
| 2508609 | JENNIFER | ANCONA | 120 N Country Rd | Port Jefferson | NY | 11777 | NP/PA | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 66 | 150 |
| 2509020 | JESSICA | GUARINO | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 2509321 | JOY | MATTERN | 905 UNIVERSITY DR | State College | PA | 16801 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 3 | 6 |
| 2510227 | KARA | LEWIS | 14040 NORTHDALE BLVD | Rogers | MN | 55374 | NP/PA | Y | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 24 | 52 |
| 2510703 | KATHRYN | BOKEMAN | 1230 S Myrtle Ave Ste 205 | CLEARWATER | FL | 33756 | PED | Y | Tier 8 | St. Petersburg, FL | South Florida | Southeast | 0 | 8 | 12 | 12 | 24 |
| 2510914 | KELLEY | RIEGER | 5733 Park East Dr | BEACHWOOD | OH | 44122 | NP/PA | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 17 | 40 |
| 2510957 | KELLY | KOZIC | 55 Millbury St | AUBURN | MA | 01501 | NP/PA | N | Tier 8 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 18 | 86 |
| 2510981 | KELLY | MORGENSTEIN | 1100 LAKE HEARN DR | ATLANTA | GA | 30342 | NP/PA | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 1 | 14 | 27 |
| 2511183 | KEVIN | MOUNCE | 1 SISKIN PLZ | Chattanooga | TN | 37403 | NP/PA | Y | Tier 8 | Chattanooga, TN | Mid-South | Central | 0 | 8 | 7 | 8 | 16 |
| 2511592 | KRISTI | STINSON | 741 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | NP/PA | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 6 | 23 | 21 | 42 |
| 2511979 | LAURA | STRAUSBERGER | 4043 S ROUTE 59 | Shorewood | IL | 60564 | NP/PA | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 12 | 28 | 4 | 8 |
| 2512557 | LISA | CRANDALL | 9200 W WISCONSIN AVE | Milwaukee | WI | 53226 | NP/PA | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 11 | 23 | 201 | 427 |
| 2513097 | LYNN | LEUALLEN | 2401 SW PERKINS AVE | Pendleton | OR | 97801 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 2514242 | MARY | RODDEN | 1444 WESTERN AVE | ALBANY | NY | 12203 | NP/PA | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 3 | 7 | 8 | 21 |
| 2514458 | MAURA | GUILFOYLE | 121 E 60TH ST | NEW YORK | NY | 10022 | NP/PA | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 15 | 40 |
| 2514559 | MEERA | CHELUVY | 10150 GREEN LEVEL CHURCH RD | CARY | NC | 27519 | OTHER | N | | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | | |
| 2514740 | MELISSA | LAVALLEE | 217 Broadway | HANOVER | PA | 17331 | PED | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 8 | 5 | 28 | 59 |
| 2514791 | MELISSA | MCHENRY | 53 BRENDON WAY | Zionsville | IN | 46077 | OTHER | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 3 | 1 | 2 |
| 2514804 | MELODY | SIMS-RODGMAN | 1133 WAKE DR | WAKE FOREST | NC | 27587 | NP/PA | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 10 | 18 | 47 |
| 2515647 | RAMITA | WIJESEKERA | 3 ECHO HILL RD | MONTVALE | NJ | 07645 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 3 | 10 | 6 | 17 |
| 2515924 | REEMA | DALAL | 4450 GRATIOT AVE | PORT HURON | MI | 48060 | OTHER | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 4 | 8 |
| 2516078 | NICOLE | SMAIL | 2153 Post Oak Tritt Rd Ste 100 | MARIETTA | GA | 30062 | PED | Y | Tier 8 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 3 | 7 | 23 | 67 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 2516148 | NOEL | RILEY | 9035 S PARKER RD | AURORA | CO | 80014 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 2516296 | OLGA | COLON | 587 BURNSIDE AVE | EAST HARTFORD | CT | 06108 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 5 | 10 | 1 | 2 |
| 2516808 | PAUL | WARLICK | 1733 Connelly Springs Rd | Lenoir | NC | 28645 | OTO | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 7 | 13 |
| 2517818 | RENEE | CEVEY | 414 W Sunset Rd Ste 109 | SAN ANTONIO | TX | 78209 | PED | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 5 | 27 | 84 |
| 2518727 | SANDRA | ETTEMA | 834 N SEMINARY ST | GALESBURG | IL | 61401 | OTO | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 8 | 11 | 89 | 97 |
| 2519549 | SHEILA | MCGUCKIN | 4715 W Urbana St Ste 211 | BROKEN ARROW | OK | 74012 | NP/PA | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 14 | 27 | 134 | 279 |
| 2519573 | SHERRY | STANFORTH | 8444 Winton Rd | CINCINNATI | OH | 45231 | NP/PA | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 4 | 5 | 10 |
| 2519849 | SONDRA | HUTSON | 5320 N LOVINGTON HWY | HOBBS | NM | 88240 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 5 |
| 2519851 | SONDRA | RAUBACHER | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 4 | 6 | 14 |
| 2519868 | SONYA | WILLIAMS | 1909 RITCHIE HWY | ARNOLD | MD | 21012 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 18 |
| 2520502 | SUSAN | TRAXLER | 102 Pilgrim Village Dr Ste 300 | CUMMING | GA | 30040 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 4 | 6 | 97 | 87 |
| 2520505 | SUSAN | VALENTINE | 580 WINSLOW WAY E | BAINBRIDGE ISLAND | WA | 98110 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 2520929 | TERI | HOLBROOK | 707 N Broadway | BALTIMORE | MD | 21209 | NP/PA | Y | Tier 1 | Baltimore North, MD | Baltimore | Northeast | 0 | 98 | 291 | 228 | 681 |
| 2521069 | THANH | DO | 27924 SECO CANYON RD | Santa Clarita | CA | 91350 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 14 |
| 2521303 | TINA | NEUENDANK | 3301 RIB MOUNTAIN DR | WAUSAU | WI | 54401 | NP/PA | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 14 | 31 |
| 2521385 | TOKUNBO | OSUNTOKUN | 2001 W 86TH ST | Indianapolis | IN | 46260 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 33 | 72 |
| 2521582 | TRAVIS | ROBBINS | 1907 S BROADWAY AVE | BOISE | ID | 83706 | OTHER | N | | Boise, ID | Seattle | West | 0 | 2 | 4 | 13 | 26 |
| 2522706 | HELEN | EDE | 1353 BOSTON POST RD | MADISON | CT | 06443 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 8 | 18 |
| 2523418 | JILL | ADKINS SANDERS | 3250 MIDDLE URBANA RD | SPRINGFIELD | OH | 45502 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 6 | 12 |
| 2523504 | STEPHANIE | AIKEN | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | NP/PA | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 11 | 21 |
| 2526657 | JOAN | ALFIERO | 784 E Main St | BRANFORD | CT | 06405 | NP/PA | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 0 | 59 | 131 | 147 | 371 |
| 2526997 | RACHEL | BIZESH | 150 GILBREATH DR | Oneonta | AL | 35121 | NP/PA | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 2529688 | MEREDITH | COWPERTHWAIT | 200 Orchard St Ste 108 | NEW HAVEN | CT | 06511 | NP/PA | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 8 | 19 | 88 |
| 2530320 | SHELLY | DARTY | 861 OLD WINSTON RD | KERNERSVILLE | NC | 27284 | NP/PA | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 1 | 1 | 2 | 5 | 10 |
| 2531063 | WARREN | DIAL | 5245 Walzem Rd | SAN ANTONIO | TX | 78218 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | 8 | 17 |
| 2531490 | HEIDI | DIXON | 109 AIR PARK DR | WATERTOWN | WI | 53094 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 9 | 18 |
| 2532773 | MEHRNOUSH | FARHIDYAZDI | 9520 Burke Rd | Burke | VA | 22015 | NP/PA | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 31 | 69 |
| 2533854 | LEIGH | FRIELING | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 5 | 6 | 11 |
| 2535671 | LISA | GROOMS | 12201 Carol Lane | Fredericksburg | VA | 22408 | NP/PA | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 8 | 6 | 30 | 60 |
| 2538161 | MELISSA | HUFF | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | NP/PA | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 7 | 15 | 16 | 33 |
| 2538807 | ANDREW | JEFFREYS | 4201 MEDICAL CENTER DR | FAIRVIEW | TX | 75093 | NP/PA | N | | Plano, TX | Dallas | West | 0 | 1 | 2 | | |
| 2539112 | GINA | JULIANO | 1049 E WILSON ST | BATAVIA | IL | 60510 | NP/PA | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 14 | 28 |
| 2539117 | LESLI | JURICA | 1514 VISTA PRADO | SAN CLEMENTE | CA | 92673 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 19 |
| 2539359 | BETTY | KARNES | 411 CENTRAL AVE | South Williamson | KY | 41503 | NP/PA | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 8 | 11 | 4 | 7 |
| 2539563 | KALPANA | KELKAR | 2280 HIGHLAND VILLAGE RD | DOUBLE OAK | TX | 75077 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 5 | 15 | 13 | 25 |
| 2541851 | MARIACRISTINA | LEONE | 1037 W AVENUE N | PALMDALE | CA | 93551 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 8 | 1 | 2 |
| 2542475 | SARA | LOPEZ | 3880 CALLE FORTUNADA | SAN DIEGO | CA | 92123 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 5 | 10 | 4 | 11 |
| 2543811 | CAROL | MAXWELL-THOMPSON | 4781 WELLESLEY DR | Woodbridge | VA | 22192 | NP/PA | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 2544922 | SUSAN | MICKENS | 1100 TRANCAS ST | NAPA | CA | 94558 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 5 | 11 |
| 2545895 | JENNIFER | MUSCARELLA | 565 ABBOTT RD | BUFFALO | NY | 14220 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 8 | 6 | 3 | 7 |
| 2546005 | COLLEEN | NAKAMURA | 2832 CANDLERS MOUNTAIN RD | Lynchburg | VA | 24502 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 11 | 21 |
| 2546418 | DENISE | NIENDES | 1655 25th Avenue Dr NE | Hickory | NC | 28601 | NP/PA | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 1 | 8 | 19 | 82 |
| 2549786 | MARY | REILLY-JARAMILLO | 34900 BOB WILSON DR | SAN DIEGO | CA | 92154 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | | |
| 2550783 | JENNIFER | RUCKELSHAUS | 200 MISSION BLVD | JACKSON | CA | 95642 | NP/PA | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | | |
| 2553383 | JASON | SNOW | 1641 WELLNESS BLVD | MONROE | NC | 28110 | OTHER | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 4 | 2 | 4 |
| 2553332 | CHRISTINA | TAUFEN | 757 Park Ave W | HIGHLAND PARK | IL | 60035 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 1 | 5 | 10 |
| 2553412 | TOLYA | THOMPSON | 1 MEDICAL PLAZA DR | ROSEVILLE | CA | 95661 | NP/PA | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 12 | 25 |
| 2557882 | KARLA | LESTER | 10701 Anderson Rd | Easley | SC | 29642 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 4 | 9 |
| 2559331 | JOHN | MACKEY | 558 NORWICH RD | PLAINFIELD | CT | 06374 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 7 | 19 |
| 2559649 | ERICA | RYMAN | 4294 LAUREL DR | LAKE ODESSA | MI | 48849 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 7 | 14 |
| 2559771 | ANITA | VAUGHAN | 1 CVS DR | WOONSOCKET | RI | 02895 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 2560090 | DIANA | CLEMOW | 2000 E Greenville St | ANDERSON | SC | 29621 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | | |
| 2560197 | MOHAMAD | NAWAR | 301 N BEDELL AVE | DEL RIO | TX | 78840 | OTHER | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 2560535 | HEATHER | PETERSON | 97 Cornerstone Dr | CARY | NC | 27519 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 7 | 13 | 11 | 24 |
| 2560838 | RHIANNON | RINGO | 1730 E WHITESTONE BLVD | CEDAR PARK | TX | 78613 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 6 | 14 | 1 | 2 |
| 2561010 | CHERYL | BROWN | 110 HOSPITAL RD | PISCATAWAY | NJ | 08854 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 1 | 2 | 9 | | |
| 2561828 | SHERYL | SCHULTE | 203 GRIFFIN ST E | AMERY | WI | 54001 | NP/PA | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 3 | 6 | 3 | 8 |
| 2561358 | PATRICK | ONEAL | 15300 WEST AVE | ORLAND PARK | IL | 60462 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 19 | 32 | 11 | 22 |
| 2561479 | PATRICIA | MCCULLOCH | 3917 West Rd | Los Alamos | NM | 87544 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 4 | 8 |
| 2561934 | BRIAN | DECKER | 7782 20TH AVE | JENISON | MI | 49428 | PCP_IM | N | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 3 | 11 | 21 |
| 2562009 | HENRY | MARTINEZ | 7800 SW 87TH AVE | MIAMI | FL | 33173 | NP/PA | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 12 | 24 |
| 2562240 | KELLY | PHILLIPS | 821 N COLEMAN ST | PROSPER | TX | 75078 | PCP_IM | N | Tier 4 | Plano, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 2562715 | GREGORY | HOLLEY | 1830 BLAKE AVE | Glenwood Springs | CO | 81601 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 8 | 17 |
| 2562765 | DOMENIC | BERLINGIERI | 3 SAINT STEPHENS PL | WARWICK | NY | 10990 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 11 | 23 | 19 | 38 |
| 2563005 | MARCO | MOHAN | 3955 Okemos Rd Ste A1 | Okemos | MI | 48864 | ALLERGY | Y | Tier 1 | Lansing, MI | Detroit | Central | 0 | 95 | 235 | 419 | 1,035 |
| 2563494 | TIMOTHY | NARJES | 2031 BOX BUTTE AVE | ALLIANCE | NE | 69301 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 3 | | |
| 2563538 | NICHOLAS | ROGU | 686 Commack Rd | Commack | NY | 11725 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 4 | 9 | 18 | 39 |
| 2563540 | DENA | TAYLOR | 3914 Centreville Rd 101 | CHANTILLY | VA | 20151 | NP/PA | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 24 | 58 |
| 2563863 | JAKE | DEUTCHMAN | 793 Douglas Ave | ALTAMONTE SPRINGS | FL | 32714 | NP/PA | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 2563989 | SARAH | FIELD | 725 W la Veta Ave Ste 100 | ORANGE | CA | 92868 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 6 | 28 | 77 | 179 |
| 2564109 | SARA | DOVICHI | 450 Crosskeys Office Park | FAIRPORT | NY | 14450 | PED | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 17 | 39 | 39 | 80 |
| 2564126 | NATALIE | GACKA | 5321 William Flynn Hwy | GIBSONIA | PA | 15044 | NP/PA | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 38 | 65 |
| 2564238 | GAIL | CORREALE | 830 OLD COUNTRY RD | GARDEN CITY | NY | 11530 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 1 | 2 |
| 2564384 | SCOTT | JONES | 1 VANTAGE WAY | NASHVILLE | TN | 37228 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 3 | 2 | 4 |
| 2564646 | MICHELLE | THURSTON | 2003 STULTS RD | HUNTINGTON | IN | 46750 | PCP_IM | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 18 |
| 2564934 | JOSEPH | HUBBARD | 2600 FERRY ST | LAFAYETTE | IN | 47904 | OTHER | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2565576 | MITCHELL | MCDOWELL | 4016 SUN CITY CENTER BLVD | SUN CITY CENTER | FL | 33573 | NP/PA | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 2565697 | KIMBERLY | OGDEN | 8340 MISSION RD | Prairie Village | KS | 66208 | NP/PA | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 8 | 12 | 3 | 6 |
| 2566019 | SHANNON | KEARNEY | 5335 High Point Blvd Ste 600 | BETHLEHEM | PA | 18017 | ALLERGY | Y | Tier 2 | Allentown, PA | Philadelphia | Northeast | 0 | 7 | 14 | 111 | 233 |
| 2566235 | LAURA | ODOM | 6700 Baum Dr | Knoxville | TN | 37919 | NP/PA | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 143 | 284 |
| 2566296 | RACHANA | SUREKA | 2333 W Rad Pkwy | PEORIA | IL | 61615 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 6 | 18 | 3 | 17 |
| 2566492 | ELIZABETH | MARSHALL | 126 Clinic Dr | Dothan | AL | 36303 | NP/PA | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 3 |
| 2566766 | MARY JANE | WELCH | 840 HANSHAW RD | Ithaca | NY | 14850 | NP/PA | Y | Tier 2 | Binghamton, NY | Albany | Northeast | 0 | 4 | 7 | 80 | 203 |
| 2566959 | MAY | TANG | 17909 Soledad Canyon Rd | Canyon Country | CA | 91387 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 4 | 8 | 45 | 97 |
| 2566978 | JENNIFER | TOROK | 980 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 5 | 11 | 13 | 26 |
| 2567019 | PATRICIA | GOMEZ-DINGER | 540 Madison Oak Dr Ste 220 | SAN ANTONIO | TX | 78258 | ALLERGY | Y | Tier 1 | San Antonio West, TX | San Antonio | West | 0 | 81 | 229 | 169 | 409 |
| 2567241 | DUYEN | NGUYEN | 9802 BALLYMAHON CT | PERRY HALL | MD | 21128 | OTHER | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 15 |
| 2567354 | LANIKA | KWON | 4525 CAMERON VALLEY PKWY | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 12 | 24 |
| 2567566 | THOMAS | BOSSI | 8020 Davison Rd | Davison | MI | 48423 | PCP_IM | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 27 | 63 |
| 2568163 | TODD | GREEN | 1 Childrens Hospital Dr | PITTSBURGH | PA | 15224 | ALLERGY | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 198 | 521 | 621 | 1,420 |
| 2568304 | RIGOBERTO | ACOSTA MARTINEZ | PO BOX 33932 | Shreveport | LA | 71130 | PCP_IM | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 5 | 10 | 13 | 24 |
| 2568388 | LAURA | HARRIS | 549 Brent Ln | PENSACOLA | FL | 32503 | NP/PA | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 49 | 98 |
| 2568403 | HARRIET | MCCOY | 2704 MEADOWLAKE DR | TOANO | VA | 23168 | NP/PA | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 2568721 | BRYAN | RULEY | 3400 S POST RD | Indianapolis | IN | 46239 | PCP_IM | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 9 | 18 |
| 2568735 | PUNEET | SHROFF | 22999 Highway 59 N Ste 246 | KINGWOOD | TX | 77339 | PCP_IM | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 32 | 65 | 180 | 356 |
| 2569167 | LISA | ROMAN | 5434 Lithia Pinecrest Rd | Lithia | FL | 33547 | PED | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 4 | 9 | 81 | 89 |
| 2569235 | SHILPI | ANAND | 5575 W Las Positas Blvd Ste 240 | Pleasanton | CA | 94588 | ALLERGY | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 69 | 161 | 141 | 353 |
| 2569331 | RYAN | SULLIVAN | 3038 Campbell Station Pkwy | SPRING HILL | TN | 37174 | PCP_IM | Y | Tier 2 | Nashville West, TN | Mid-South | Central | 0 | 6 | 16 | 148 | 299 |
| 2569355 | LANIKA | LAWLER | 8301 LAKEVIEW PKWY | Rowlett | TX | 75088 | PCP_IM | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | | |
| 2569436 | MICHAEL | BALBOVSKY | 2123 ELMWOOD AVE | BUFFALO | NY | 14207 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 19 |
| 2569543 | LAYLAN | GAETA | 6303 Little River Tpke | Alexandria | VA | 22312 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 5 | 14 | 7 | 21 |
| 2569760 | MARGARET | ZACHEWICZ | 3438 STATE ROUTE 208 | NEW WILMINGTON | PA | 16142 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 6 | 11 |
| 2569792 | SHAZIA | LATIF | 303 N Main St | Attleboro | MA | 02703 | PED | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 6 | 16 | 15 | 43 |
| 2569891 | SETH | SCHROEDER | 1711 S STEPHENSON AVE | IRON MOUNTAIN | MI | 49801 | PCP_IM | N | Tier 3 | | | | 0 | 1 | 2 | 14 | 27 |
| 2570336 | MARK | MROCZKO | 105 S Major St | EUREKA | IL | 61530 | PCP_IM | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 22 | 45 |
| 2570436 | RYNDON | BAUTISTA | 3524 E Milwaukee St | JANESVILLE | WI | 53546 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 3 | 7 | 6 | 13 |
| 2570439 | TAO | TITLOW | 105 N HIGH ST | HENDERSON | TX | 75652 | NP/PA | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 4 | 8 | 11 | 21 |
| 2570550 | HAROON | AKHTAR | 610 9TH AVE | BRUNSWICK | MD | 21716 | PCP_IM | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 4 | 7 | 14 | 29 |
| 2570646 | ARI | BLINM | 5645 MAIN ST | Flushing | NY | 11355 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 2 | 5 | | |
| 2570673 | WOO | ENG | 2400 32nd Ave S | Fargo | ND | 58103 | ALLERGY | Y | Tier 2 | Fargo, ND | Minneapolis | Central | 1 | 1 | 2 | 201 | 407 |
| 2570708 | LISA | NEYBOER | 4069 LAKE DR SE | GRAND RAPI | MI | 49546 | NP/PA | Y | Tier 2 | Grand Rapids, MI | Detroit | Central | 0 | 13 | 27 | 78 | 161 |
| 2570959 | TRICIA | LAWLER | 8800 HERITAGE PKWY | Rockwall | TX | 75087 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 4 | 8 | | |
| 2571184 | TRINA | WILLIAMSON | 2001 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904 | NP/PA | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 4 | 1 | 2 |
| 2571263 | REGINA | MOORE | 1216 PLANTATION PINE CIR | GARNER | NC | 27529 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 19 |
| 2571282 | LIZA | BURNS | 2401 Research Blvd Ste 370 | Rockville | MD | 20850 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 7 | 14 | 81 | 161 |
| 2571892 | AI-ERI | THUCK | 777 TOWNSHIP LINE RD | YARDLEY | PA | 19067 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 6 |
| 2584092 | JODI | COBB | 257 LOW ST | NEWBURYPORT | MA | 01950 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 15 | 54 | 11 | 32 |
| 2584413 | LYNN | COLLETTE-ZACHAR | 536 Bay Rd | Queensbury | NY | 12804 | NP/PA | Y | Tier 2 | North Country, NY | Albany | Northeast | 0 | 5 | 18 | 54 | 107 |
| 2587030 | RENEE | DACOSTA | 534 PROSPECT ST | Fall River | MA | 02720 | NP/PA | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 4 | 8 |
| 2590330 | SHANNON | HAUBY | 6400 THORNBERRY CT | MASON | OH | 45040 | NP/PA | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 1 | 2 |
| 2592770 | AMY | EMERY | 44055 RIVERSIDE PKWY | LEESBURG | VA | 20176 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 6 | 12 |
| 2593858 | LORI | FEAGAN | 1215 N MCDONALD RD | Spokane Valley | WA | 99216 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 2595317 | MELISSA | FORCHIELLI | 138 LITTLETON RD | WESTFORD | MA | 01886 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 20 | 59 |
| 2601804 | AMY | HATCH | 2 LAKEVILLE BUSINESS PARK | LAKEVILLE | MA | 02347 | NP/PA | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 2 | 4 | 7 | 16 |
| 2604093 | KAREN | HEIGILL | 20 LANGFORD RD | PLYMOUTH | MA | 02360 | NP/PA | N | Tier 5 | New Bedford, MA | New England | Northeast | 0 | 1 | 6 | 15 | 30 |
| 2615802 | KATHRYN | MCGOVERN | 401 CAMBY CT | GREENWOOD | IN | 46142 | NP/PA | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 13 | 27 |
| 2627340 | JOAN | PRIMOZICH | 1501 E 10TH AVE | DENVER | CO | 80218 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 2630208 | JULIE | ROLLINS | 201 PINE BLUFF RD | Salisbury | MD | 21801 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 14 | 28 | 10 | 20 |
| 2631263 | MARIE | SACCO | 32 Stiles Rd | SALEM | NH | 03079 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 9 | 20 | 155 | 320 |
| 2633187 | MARIA | SELLITTO | 790 BOSTON RD | BILLERICA | MA | 01821 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 1 | 1 | 1 | 4 | 16 |
| 2633889 | JENNIFER | SPIRES | 3901 Central Pike | Hermitage | TN | 37076 | NP/PA | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 14 | 27 | 101 | 202 |
| 2645310 | NICOLE | HIGHT | 2800 PROVIDENCE RD | CHARLOTTE | NC | 28226 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 38 | 85 |
| 2645334 | JODEE | THORNLEY | 21700 Allen Rd | WOODHAVEN | MI | 48183 | NP/PA | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 33 | 70 |
| 2645625 | SARAH | SULLIVAN | 8 HEALTHCARE DR | ROCHESTER | NH | 03867 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 2 | 4 |
| 2645642 | AMY | GRUWELL | 1900 E 1ST ST | CASPER | WY | 82601 | NP/PA | N | Tier 4 | | | | 0 | 2 | 4 | 1 | 2 |
| 2645648 | SCOTT | THOMAS | 2829 BABCOCK RD | SAN ANTONIO | TX | 78229 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 9 | 19 |
| 2645649 | MARCIA | BOGUE | 712 W MAIN ST | GREENTOWN | IN | 46936 | NP/PA | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 2645655 | CARLOS | HERNANDEZ | 420 Gasby Ave | Bastrop | LA | 71220 | NP/PA | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 17 | 84 | 2 | 3 |
| 2645664 | JANET | RAPER | 32 YORK ST | YORK | ME | 03909 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 4 | 8 | 1 | 2 |
| 2651848 | BRENDA | ALLGOOD | 640 KINGS HWY | West Deptford | NJ | 08086 | NP/PA | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 31 |
| 2659490 | AMANDA | AVERY | 1729 Burrstone Rd | NEW HARTFORD | NY | 13413 | NP/PA | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 22 | 48 |
| 2659787 | PAMELA | AXELSON | 101 GROVE ST | SAN FRANCISCO | CA | 94102 | NP/PA | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 41 | 89 | 25 | 69 |
| 2664332 | AMY | BARKER | 21 HIGHLAND AVE SE | ROANOKE | VA | 24013 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 22 |
| 2667678 | KAREN | BEAN | 1797 ARLINGTON AVE | Caldwell | ID | 83605 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 5 | 10 | 1 | 2 |
| 2677553 | ELIZABETH | BOGGS | 78 HIGHWAY 3444 | [illegible] | KY | 40502 | NP/PA | Y | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 1 | 2 | 7 | 13 |
| 2679813 | TAMARA | BLACK | 1301 W 12th Ave | EMPORIA | KS | 66801 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 4 | 8 |
| 2681822 | NANCY | BOYDEN | 1901 S Union Ave, Ste B6010 | TACOMA | WA | 98405 | NP/PA | Y | Tier 3 | Tacoma, WA | Seattle | West | 0 | 13 | 29 | 89 | 181 |
| 2682077 | SARA | BRAKEBUSH | 1750 Thompson Rd | Coos Bay | OR | 97420 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 2 | 4 |
| 2686688 | KAREN | BRYS | 600 N Mountain Ave | UPLAND | CA | 91786 | NP/PA | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 6 | 12 | 32 | 70 |
| 2691847 | MARA | CAKANS | 30 OCEAN REEF DR | KEY LARGO | FL | 33037 | NP/PA | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 2699352 | CHERYL | CESARIO | 500 W BERKELEY ST | Uniontown | PA | 15401 | NP/PA | N | | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 2706819 | MICHAEL | COLOTTA | 105 N HIGH ST | HENDERSON | TX | 75652 | NP/PA | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 3 | 3 | 5 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2718336 | ANN | DE BERI | 1620 S QUEEN ST | YORK | PA | 17403 | NP/PA | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 23 | 47 | 68 | 181 |
| 2728282 | JOANNA | DOMINICK | 10587 W 107TH AVE | BROOMFIELD | CO | 80021 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 4 | | |
| 2741069 | DAWN | EVERT | 8934 SANDALWOOD LN | PUEBLO | CO | 81005 | NP/PA | N | Tier 8 | Colorado Springs, CO | Denver | West | 0 | 4 | 9 | 11 | 23 |
| 2743536 | COLLETTE | FEARNEYHOUGH | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 2749780 | SUSAN | HINES | 13723 E 35TH AVE | AURORA | CO | 80045 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | | |
| 2750618 | MARGARET | FRANKLIN | 2450 SISTER MARY COLUMBA DR | RED BLUFF | CA | 96080 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 8 | 6 |
| 2750633 | SABRINA | FRANKLIN-HAWKINS | 11127 JOURNAL PKWY | King George | VA | 22485 | NP/PA | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 12 | 25 |
| 2771781 | THERESA | HAGEN | 1201 CALEDONIA ST | La Crosse | WI | 54603 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 3 | 1 | 2 |
| 2778706 | PATRICIA | HATFIELD | 6035 Fairview Rd | CHARLOTTE | NC | 28210 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 51 | 100 | 244 | 490 |
| 2783262 | JULIE | HILLYER | 113 HILLCREST ST | PHILIPSBURG | PA | 16866 | NP/PA | Y | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 21 | 22 |
| 2784918 | CYNTHIA | HORNS | 59 TAYLOR RD | PRINCETON | NJ | 08540 | NP/PA | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 3 | 8 | 81 | 83 |
| 2786659 | NANCY | HOOGENHOUS | 15519 HANSON BLVD NW | Andover | MN | 55304 | NP/PA | N | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 14 | 23 |
| 2789077 | SARA | HUERTA | 2299 BACON ST | Concord | CA | 94520 | NP/PA | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 4 | 8 | 25 | 53 |
| 2793181 | MARINA | IVANOVSKY | 9600 BAPTIST HEALTH DR | LITTLE ROCK | AR | 72205 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 6 | 12 |
| 2794019 | DENISE | JAFFE | 11645 WILSHIRE BLVD | LOS ANGELES | CA | 90025 | NP/PA | N | | Los Angeles Central, CA | Los Angeles | West | 1 | 1 | 4 | | |
| 2794592 | CARRIE | DIEHR | 1160 ROME CENTER DR | NEKOOSA | WI | 54457 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 2801061 | NICOLE | KASTNER | 8257 CAMINO DE LOS COCHES | CARLSBAD | CA | 92009 | NP/PA | N | Tier 8 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 80 |
| 2801532 | DENISE | KAWECKI | 10677 LOWELL BLVD | BROOMFIELD | CO | 80023 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 2801878 | EVELYN | KEATON | 5609 J St | Sacramento | CA | 95819 | NP/PA | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 27 | 62 | 108 | 235 |
| 2812321 | LISA | KRUK-ROMANO | 261 James St | MORRISTOWN | NJ | 07960 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 7 | 11 | 22 |
| 2817597 | JAMES | LANTRY | 1011 EDEN WAY N | CHESAPEAKE | VA | 23320 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 2821857 | JEANETTE | LEITNER | 30 ALULIKE ST | KAILUA | HI | 96734 | NP/PA | Y | Tier 5 | Honolulu, HI | Los Angeles | West | 0 | 2 | 6 | 26 | 63 |
| 2828758 | DIANA | LEWIS | PO BOX 203 | OCATE | NM | 87734 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 7 | 1 | 2 |
| 2828944 | LAURA | LOUDERMILK | 1115 KENTFIELD RD | Chico | CA | 95928 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 4 | 5 |
| 2830569 | ELICA | LUJAN | 933 BRADBURY DR SE | ALBUQUERQUE | NM | 87106 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 4 | 8 |
| 2832372 | CHRISTINE | MAC LEAN | 4230 HARDING PIKE | NASHVILLE | TN | 37205 | NP/PA | N | Tier 8 | Nashville West, TN | Mid-South | Central | 0 | 2 | 3 | 19 | 31 |
| 2833253 | KATHERINE | MAJOR | 4728 DEL MAR AVE | SAN DIEGO | CA | 92107 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 4 | 3 | 10 |
| 2842740 | HEATHER | MAYER | 940 S Saint Augustine St | PULASKI | WI | 54162 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 2854718 | ANGELYN | MIRACLE | 25395 Hancock Ave | MURRIETA | CA | 92562 | NP/PA | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 25 | 104 | 23 | 47 |
| 2883101 | DENICE | PENN | 4601 W 109th St Ste 350 | Overland Park | KS | 66211 | NP/PA | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 18 | 41 | 59 | 122 |
| 2891140 | JENNIFER | PRAVECHEK | 535 Redbird Cir | De Pere | WI | 54115 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 9 | 18 |
| 2892808 | SARA | LOWE | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | NP/PA | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 8 | 6 | 259 | 531 |
| 2895003 | LESLIE | RACH | 10240 W INDIAN SCHOOL RD | Phoenix | AZ | 85037 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 3 | 4 | 9 |
| 2898662 | KELLY | HOLT | 4060 4TH AVE | SAN DIEGO | CA | 92103 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 5 | 11 |
| 2904729 | DELORES | ROBERSON | 12 BRUNSWICK ST | BYHALIA | MS | 38611 | NP/PA | N | | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | | |
| 2910271 | CARMEN | RUIZ | 1703 N TAYLOR DR | Sheboygan | WI | 53081 | NP/PA | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 10 | 28 |
| 2920039 | JENNIFER | SCHRECENGOST | 10571 TELEGRAPH RD | GLEN ALLEN | VA | 23059 | NP/PA | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 24 |
| 2921177 | GABRIELLE | SCHWILK | 79160 CORPORATE CENTER DR | LA QUINTA | CA | 92253 | NP/PA | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 4 | 8 | 20 | 40 |
| 2937778 | AMY | LOHMANN | 11333 SEPULVEDA BLVD | Mission Hills | CA | 91345 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 3 | 7 | 15 |
| 2938217 | JESSICA | STELLATO | 19 Church Hill Rd | NEWTOWN | CT | 06470 | NP/PA | N | | Waterbury, CT | Connecticut | Northeast | 0 | 18 | 83 | 203 | 347 |
| 2940647 | THERESA | STRASSBURGER | 1224 Pennsylvania St NE | ALBUQUERQUE | NM | 87110 | NP/PA | N | Tier 5 | Albuquerque, NM | Denver | West | 0 | 5 | 6 | 11 | 21 |
| 2948884 | TERESA | THAI | 8816 WOODRUFF AVE | LONG BEACH | CA | 90808 | NP/PA | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 5 | 15 | 28 | 63 |
| 2960823 | KATHRYN | VANCLEAVE | 477 N EL CAMINO REAL | ENCINITAS | CA | 92024 | NP/PA | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 2972430 | DEBORAH | WESENER | 2700 SPRINGPORT RD | JACKSON | MI | 49202 | NP/PA | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 8 | 16 | 19 | 47 |
| 2972833 | ABIGAIL | WESTON | 8104 SIERRA LOOP | ROSEVILLE | CA | 95678 | NP/PA | N | | Redding, CA | San Francisco | West | 0 | 2 | 4 | | |
| 2974612 | JEANETTE | WIESNER | 10929 COLERAIN AVE | CINCINNATI | OH | 45252 | NP/PA | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | | |
| 2976391 | JANET | WINTZ | 280 SIERRA COLLEGE DR | GRASS VALLEY | CA | 95945 | NP/PA | N | Tier 8 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 2978757 | KIMBERLY | WOOLLEY | 238 BROOKLEY AVE SW | BOLLING AFB | DC | 20032 | NP/PA | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | | |
| 2982718 | JENNIFER | ZAMORA | 6950 Brockton Ave | RIVERSIDE | CA | 92506 | NP/PA | N | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 23 |
| 2984672 | BRENDA | ZOLTAK | 200 Forbes St | Annapolis | MD | 21401 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 1 | 1 | 2 | 9 | 24 |
| 2985351 | AYESHA | FATIMA | 3535 W 13 MILE RD | ROYAL OAK | MI | 48073 | PED | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | | |
| 2985627 | RACHEL | GORDON | 2055 W HOSPITAL DR | TUCSON | AZ | 85704 | NP/PA | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 9 | 19 |
| 2985995 | HAINAL | RIEDA | 7102 MINERAL POINT RD | MADISON | WI | 53717 | PCP_IM | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 2 | 4 | 17 | 34 |
| 2986074 | AMANDA | SLATER | 1008 LAKE MURRAY BLVD | Irmo | SC | 29063 | NP/PA | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 2 | 7 |
| 2988990 | TONIA | AMATOO | 3100 45TH ST | HIGHLAND | IN | 46322 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 8 | 6 |
| 2991621 | SHANNON | ATCHISON | 115 W TIGRETT ST | HALLS | TN | 38040 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 2 | 5 | 3 | 7 |
| 2992319 | MERCY | GRANDAL | 4520 N STATE ROAD 7 | LAUDERDALE LAKES | FL | 33319 | NP/PA | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 9 | 20 |
| 2994608 | MISTY | BARKER | 5080 Brandenton Ave Ste C | Dublin | OH | 43017 | NP/PA | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 82 | 80 |
| 2997201 | LESLIE | BEDFORD | 330 WEAKLEY CREEK RD | Lawrenceburg | TN | 38464 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 3 | 8 |
| 3002930 | KELLIE | BOEGGEMAN | 704 GOLD HILL RD | Fort Mill | SC | 29715 | NP/PA | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | 2 | 4 |
| 3003755 | DEBORAH | BORGMAN | 12121 RICHMOND AVE | Houston | TX | 77082 | NP/PA | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 8 | 21 | | |
| 3004659 | MICHELLE | BOWERS | 2005 SW 75TH ST | GAINESVILLE | FL | 32607 | NP/PA | Y | Tier 6 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 4 | 8 | 19 |
| 3012483 | ROSE | CAMPBELL | 323 MARION AVE NW | MASSILLON | OH | 44646 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 8 | | |
| 3012785 | REBECCA | CARRON | 1810 Mulkey Rd | Austell | GA | 30106 | NP/PA | Y | Tier 8 | Decatur, GA | Atlanta | Southeast | 0 | 8 | 6 | 29 | 84 |
| 3012919 | NATALIE | GILLEY | 302 N CONGRESS BLVD | Smithville | TN | 37166 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 1 | 1 | 2 | 3 | 7 |
| 3014454 | DEIRDRE | CASAGRANDE | 1200 MAPLE RD | Joliet | IL | 60432 | NP/PA | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 8 | 14 | 8 | 18 |
| 3024719 | ASHLEY | JOHNSON | 1045 N Highland Ave | MURFREESBORO | TN | 37130 | NP/PA | Y | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 1 | 8 | 18 | 38 |
| 3039004 | JANET | MANTY | 157 WALL ST | TENAHA | TX | 75974 | NP/PA | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | | |
| 3043574 | AMY | TURNURE | 103 CHEROKEE BLVD | Chattanooga | TN | 37405 | NP/PA | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 8 | | |
| 3054339 | BRITTANY | GOUGER HAMBY | 6524 Lee Hwy | Chattanooga | TN | 37421 | NP/PA | Y | Tier 2 | Chattanooga, TN | Mid-South | Central | 0 | 2 | 4 | 80 | 168 |
| 3054941 | BRENDA | GRAHAM | 2053 Fort Henry Dr Ste 200 | KINGSPORT | TN | 37664 | NP/PA | Y | Tier 1 | Tri-Cities, TN | Carolina | Southeast | 0 | 9 | 15 | 823 | 1,032 |
| 3056719 | ASHLEY | BRUCE | 11201 W POINT DR | Knoxville | TN | 37934 | NP/PA | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 3 | 6 | 15 |
| 3059608 | PATRICIA | HAMMONDS | 2475 GARRISON AVE | PORT SAINT JOE | FL | 32456 | NP/PA | N | | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 3059801 | TRACY | HANCOCK | 4401 GARTH RD | BAYTOWN | TX | 77521 | NP/PA | N | Tier 6 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 3 |
| 3063103 | BLAIR | HEATH | 8200 S JOG RD | Boynton Beach | FL | 33472 | NP/PA | N | Tier 6 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 3 |
| 3064691 | PRISCILLA | HENRY | 801 MED TECH PKWY | JOHNSON CITY | TN | 37604 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3066230 | HONOR | NIGHTSHUE | 6624 Lee Hwy | Chattanooga | TN | 37421 | NP/PA | Y | Tier 2 | Chattanooga, TN | Mid-South | Central | 0 | 6 | 11 | 164 | 337 |
| 3070921 | JENNIFER | HUFFSTETLER | 201 MORGANTON SQUARE DR | MARYVILLE | TN | 37801 | NP/PA | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 4 | 9 | 27 | 68 |
| 3073912 | PATRICIA | JAMO-PLACE | 8351 Westport Rd | Jacksonville | FL | 32244 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 3 | 6 |
| 3076032 | CHERITY | JUERGENSMEYER | 8591 E HAMPTON POINT RD | INVERNESS | FL | 34450 | NP/PA | Y | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 2 | 3 | 9 | 18 |
| 3077473 | JULIE | KAULING | 27555 DIEHL RD | WARRENVILLE | IL | 60555 | NP/PA | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 8 | 9 | 20 |
| 3080059 | CHRISTIE | KING-PATTERSON | 2138 Holly Ln | Waverly | TN | 37185 | NP/PA | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 4 | 8 | 23 | 48 |
| 3081273 | BLAYNE | SMITH | 13123 E 16TH AVE | AURORA | CO | 80045 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 3086431 | CHRISTY | LANKFORD | 305 TYSON AVE | PARIS | TN | 38242 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 3093112 | REBECCA | LOVINS | 1 MEDICAL VILLAGE DR | EDGEWOOD | KY | 41017 | NP/PA | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 3 | 7 | 1 | 2 |
| 3097083 | MALINDA | MANZO | 3161 HIGHWAY 64 | EADS | TN | 38028 | NP/PA | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 4 | 8 | 7 | 15 |
| 3097358 | PHILOMENA | MARCUS | 720 LAMP POST CIR SE | ALBUQUERQUE | NM | 87123 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 8 | 16 |
| 3101901 | JENNIFER | MCELVEEN | 1787 SENTRY PKWY W | BLUE BELL | PA | 19422 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 1 | 2 |
| 3102138 | LAURA | MCGATH | 26239 OAKCREST LN | PLAINFIELD | IL | 60585 | NP/PA | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 16 | 68 |
| 3107863 | JORIE | MOBERLEY | 9870 BROADWAY | Crown Point | IN | 46307 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 20 |
| 3109723 | CELIA | MORSE | 343 FRANKLIN RD | BRENTWOOD | TN | 37027 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 17 |
| 3117052 | TRINA | ONDRIZEK-SCALF | 2831 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 3 |
| 3123254 | KIMBERLY | PFLUGHAUPT | 8988 E US HIGHWAY 20 | NEW CARLISLE | IN | 46552 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 4 | 8 |
| 3123481 | ALISHA | PHILLIPS | 823 CENTER AVE | PAYETTE | ID | 83661 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 5 | 10 | 4 | 8 |
| 3125747 | DEBORAH | PONCE | 2417 S Berkshire Rd | GOSHEN | IN | 46526 | NP/PA | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 8 | 15 | 47 | 98 |
| 3126675 | KENDRA | PRATER-HOLT | 107 W MARGUERAT DR | WAYNESBORO | TN | 38485 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 6 | 4 | 9 |
| 3128587 | KATHRYN | SZCZEPANIK | 1170 MAKLER RD | Jacksonville | FL | 32259 | NP/PA | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 3130981 | LISA | REBOULET | 30 W Rampart St | SHELBYVILLE | IN | 46176 | NP/PA | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 3140371 | JILL | SARANTHUS | 1020 J L WHITE DR | JASPER | GA | 30143 | NP/PA | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 3 | 6 | 3 | 7 |
| 3145341 | ERIN | SHANKEL | 400 Sugartree Ln | Franklin | TN | 37064 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 22 |
| 3147177 | ROBIN | SHOCK | 520 Cobb St | Cadillac | MI | 49601 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 3 | 13 | 29 |
| 3149836 | MICHAEL | SLYE | 1954 E FORT UNION BLVD | SALT LAKE CITY | UT | 84121 | NP/PA | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 4 | 10 | 59 | 143 |
| 3154478 | CHRISTINA | STEIN | 1755 Parker Rd SE Ste A12 | Conyers | GA | 30094 | NP/PA | Y | Tier 2 | Athens, GA | Atlanta | Southeast | 0 | 24 | 48 | 159 | 329 |
| 3161207 | KELLY | TRAYLOR | 3801 BELLEMEADE AVE | Evansville | IN | 47714 | NP/PA | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 3169723 | BRITTNEY | VESTAL | 350 Steeles Rd | Bristol | TN | 37620 | NP/PA | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 8 | 15 | 11 | 22 |
| 3175664 | SANDY | WARNERT | 1921 E NINE MILE RD | PENSACOLA | FL | 32514 | NP/PA | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 4 | 9 |
| 3182104 | EUGENIA | HAKIM | 1875 Dempster St | Park Ridge | IL | 60068 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 18 | 37 | 73 | 160 |
| 3182185 | HEATHER | PALMER | 1293 6TH ST | COACHELLA | CA | 92236 | NP/PA | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 3182310 | ABBY | PUTNAM | 175 S MAIN ST | CANTON | IL | 61520 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 3182444 | NANCY | FRYE | 1665 WESTBROOK PLAZA DR | WINSTON SALEM | NC | 27103 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 5 | 11 |
| 3183189 | KELLY | POLLIS | 610 N CALIFORNIA ST | Missoula | MT | 59802 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 7 | 19 |
| 3183531 | ALICE | VERZOTTI | 175 E MAIN ST | HUNTINGTON | NY | 11743 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 4 | 9 |
| 3183607 | KIM | RUSS | 3010 Millers Point Dr | MORRISTOWN | TN | 37813 | NP/PA | Y | Tier 2 | Tri-Cities, TN | Carolina | Southeast | 0 | 12 | 24 | 67 | 143 |
| 3183717 | WYNETTA | FLETCHER | 229 Old Viking Dr | Morehead | KY | 40351 | NP/PA | Y | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 9 | 19 |
| 3183905 | KANTAO | DING | 3550 S NATIONAL AVE | SPRINGFIELD | MO | 65807 | OTHER | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 3184124 | GRETCHEN | POLAND | 5401 College Blvd | Leawood | KS | 66211 | NP/PA | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 3 | 11 | 33 | 69 |
| 3184373 | MEGAN | NEWMAN-TROISCHT | 608 Cheat Rd | MORGANTOWN | WV | 26508 | PED | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 17 |
| 3184570 | CHANTELLE | LASSAR | 1338 E Chandler Heights Rd 1 | Gilbert | AZ | 85298 | NP/PA | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 8 | 13 | 32 |
| 3184867 | MARY | LE | 13313 W 21st | WICHITA | KS | 67235 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 3184966 | DESIREE | ZORN | 242 Merrick Rd Ste 401 | ROCKVILLE CENTRE | NY | 11570 | NP/PA | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 28 | 63 | 128 | 331 |
| 3184991 | SADONIA | JACKLIN | 9120 W POST RD | Las Vegas | NV | 89148 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | | |
| 3184995 | KELLY | BRUZENDINE | 2545 CAPITAL AVE SW | BATTLE CREEK | MI | 49015 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 3 | 8 |
| 3185313 | HEATHER | DOLTON | 2270 JOLLY RD | Okemos | MI | 48864 | NP/PA | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 3185777 | CLAIRE | ELLENDER | 3701 SOUTHCREST PKWY | Southaven | MS | 38671 | NP/PA | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 2 | 6 | 1 | 2 |
| 3185708 | BARTHOLOMEW | BRITTEN | 1215 S COULTER ST | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 20 | 38 | 20 | 40 |
| 3186328 | JEREMY | SEETO | 1429 Highway 6 Ste 301 | Sugar Land | TX | 77478 | PCP_IM | Y | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 4 | 8 | 78 | 153 |
| 3186512 | TAMI | LEE | 107 WEEKS DR | Roxboro | NC | 27573 | NP/PA | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 6 | 13 | 58 | 109 |
| 3186562 | SEAN | NASKETT | 1139 E 200 N | AMERICAN FORK | UT | 84003 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 3186606 | TERESA | REARDON-POLLINI | 257 LOW ST | NEWBURYPORT | MA | 01950 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 12 | 26 | 118 |
| 3186756 | CHRISTOPHER | BURKS | 158 W Muskegon Dr | GREENFIELD | IN | 46140 | NP/PA | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 6 | 14 | 28 |
| 3186896 | AMY | KROSTICH | 11014 BITTERNUT HICKORY LN | Boynton Beach | FL | 33437 | NP/PA | N | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 18 | 38 |
| 3187068 | MARY | MORTLOCK | 2500 W HIGGINS RD | Hoffman Estates | IL | 60169 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 7 | 17 |
| 3187468 | TOMMIE | SMITH | 2601 W Main St | Carbondale | IL | 62901 | NP/PA | Y | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 5 | 9 | 18 |
| 3187587 | LAUREL | TAYLOR | 4649 N Breton Ct SE Ste A | KENTWOOD | MI | 49508 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 4 | 24 | 60 |
| 3187691 | JESSICA | BRANDON | 104 PRO ROADED DR | COLORADO SPRINGS | CO | 80919 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 4 | 8 |
| 3187712 | KAREN | MATTSON | 5 Washington Pl | BEDFORD | NH | 03110 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 9 | 22 | 148 | 385 |
| 3188028 | STEVEN | WEBSTER | 1459 S HIGHWAY 40 | HEBER CITY | UT | 84032 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 3188409 | DIANA | LOPEZ-AGOSTO | 727 Honeyspot Rd | STRATFORD | CT | 06615 | NP/PA | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 3188509 | LINDSEY | ROGERS | 17 Long Ave | Hamburg | NY | 14075 | NP/PA | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 4 | 8 | 19 | 40 |
| 3188707 | GURJAN | DIGAM | 250 TOWNE VILLAGE DR | CARY | NC | 27513 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 11 | 23 |
| 3188719 | ANGELIQUE | TIJERINA | 810 Peakwood Dr Ste 400 | Houston | TX | 77090 | NP/PA | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 10 | 23 | 32 | 80 |
| 3189271 | TERZA | SANTIAGO-RODRIGUEZ | 1708 BUYKH CT | VIRGINIA BCH | VA | 23453 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 3189446 | WENDY | CADWELL | 700 E 2ND ST | IDA GROVE | IA | 51445 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 1 | 1 | 2 | 1 | 3 |
| 3189482 | BRENDAN | KEYS | 4295 HEMPSTEAD TPKE | BETHPAGE | NY | 11714 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 3 | 6 | 3 | 6 |
| 3189502 | MAGGIE | REILLY | 800 CARTER ST | ROCHESTER | NY | 14621 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 7 |
| 3189625 | TONYA | HILL | 1525 Madison St Ste 2 | FREDONIA | KS | 66736 | PCP_IM | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 9 | 18 | 8 | 16 |
| 3189671 | BETH | DEELEY | 1202 Medical Center Dr | WILMINGTON | NC | 28401 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 21 | 41 |
| 3189743 | SHERI | SHIELS | 243 BOYLE RD | SELDEN | NY | 11784 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 3 | 10 | 4 | 7 |
| 3189908 | JOEL | SCHWARTZ | 8915 W GOLF RD | NILES | IL | 60714 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 6 | | |
| 3190044 | MARK | CLARKSON | 3997 BECKLEY RD | PRINCETON | WV | 24740 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 5 | 3 | 7 |
| 3190110 | MARIE | MORTON | 226 WASHINGTON AVE | Chatham | NJ | 07928 | NP/PA | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3190132 | KATHLEEN | SEURKIST | 10 E MAIN ST | LEIPSIC | OH | 45856 | NP/PA | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 2 | 5 | 9 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3190183 | CHRISTI | ARAUS | 1450 MEDICAL CENTER DR | ROHNERT PARK | CA | 94928 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 1 | 11 | 22 |
| 3190388 | JESSICA | SUBER | 2853 DELANEY AVE | Orlando | FL | 32806 | NP/PA | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 8 | 6 | 5 | 9 |
| 3190442 | REBEKAH | PATTERSON | 2410 KEVEN LN | PORTERVILLE | CA | 93257 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 3190623 | KEVIN | BAYES | 325 Broadway St | Paintsville | KY | 41240 | PCP_IM | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 1 | 1 | 16 | 32 |
| 3190810 | MICHELLE | ABBO | 7834 GIRARD AVE | LA JOLLA | CA | 92037 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 7 | 14 |
| 3190889 | JULIE | HIGGINS | 33 N HARRISON ST | JOHNSON CITY | NY | 13790 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3191208 | ABBY | KEFNER | 1031 New Moody Ln Ste 200 | La Grange | KY | 40031 | NP/PA | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 8 | 16 |
| 3191292 | JAMEY | APPLETON | 713 W Broad St Ste 200 | FORNEY | TX | 75126 | NP/PA | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 1 | 2 |
| 3191451 | THEODORE | SAUER | 1517 CATALINA ST | FORT WAYNE | IN | 46802 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 3 | 6 |
| 3191509 | KEVIN | MACY | 3250 MIDDLE URBANA RD | SPRINGFIELD | OH | 45503 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 6 | 12 |
| 3191805 | SHERRY | LYONS | 500 CORPORATE PKWY | AMHERST | NY | 14226 | NP/PA | Y | Tier 1 | Buffalo North, NY | Albany | Northeast | 0 | 89 | 80 | 183 | 768 |
| 3191871 | KIMBERLY | CLAY | 895 CANTON RD NE | MARIETTA | GA | 30060 | NP/PA | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 52 | 73 | 105 | 226 |
| 3192251 | KENNETH | HANN | 101 MANNING DR | CHAPEL HILL | NC | 27514 | OTHER | N | | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 10 |
| 3192872 | TERESA | MATZKE | 915 OLENTANGY RIVER RD | COLUMBUS | OH | 43212 | NP/PA | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 48 | 98 |
| 3193171 | KRISTINE | OSKO | 320 E 70TH ST | NEW YORK | NY | 10021 | NP/PA | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 23 | 63 | 19 | 53 |
| 3193123 | NICOLE | WISSING | 10050 RIDGEGATE PKWY | LONE TREE | CO | 80124 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 3193270 | MICHELLE | HOWLAND | 18078 W McDowell Rd | Avondale | AZ | 85392 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 3193410 | ELIF | DOXMECI | 2211 LOMAS BLVD NE | ALBUQUERQUE | NM | 87106 | PULMO | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 15 | 49 | 102 |
| 3193959 | SUSAN | BROUSSARD | 1701 E COLLEGE AVE | BLOOMINGTON | IL | 61704 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 5 | 10 |
| 3194072 | JENNIFER | TAYLOR | 1110 SE CARY PKWY | CARY | NC | 27518 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 1 | 1 | 2 | 2 | 6 |
| 3194354 | MELISSA | KEMP | 5015 UNIVERSITY AVE | LUBBOCK | TX | 79413 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 8 | | |
| 3194392 | BRANDI | COLLINS | 5000 KY Route 321 | Prestonsburg | KY | 41653 | PCP_IM | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 21 | 42 |
| 3194444 | MICHELLE | MILES | 1525 E LOCHFIELD DR | MERIDIAN | ID | 83646 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 4 | 9 | | |
| 3194737 | TYLER | STANLEY | 970 Farmington Ave Ste 201 | WEST HARTFORD | CT | 06107 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 9 | 28 | 17 | 44 |
| 3194851 | JOSEPH | WOOLLEY | 738 S 900 E | SAINT GEORGE | UT | 84790 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 8 | 6 |
| 3195153 | EMMANUEL | ADEKUNLE | 1600 E TURKEYFOOT LAKE RD | AKRON | OH | 44312 | PED | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 5 | 23 | 7 | 14 |
| 3195316 | LILLA | BERCH | 1401 Eastland Dr | BLOOMINGTON | IL | 61701 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 9 | 21 |
| 3195340 | MARILYN | SCHARBACH | 104 Fulton Ave | POUGHKEEPSIE | NY | 12603 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 11 | 27 | 19 | 40 |
| 3195392 | SCOTT | OBERHOFF | 7510 Garth Rd Ste 700 | BAYTOWN | TX | 77521 | ALLERGY | Y | Tier 2 | Houston South, TX | Houston | Southeast | 0 | 86 | 86 | 81 | 68 |
| 3195391 | BHAVADARANI | PRAGASPATHY | 1315 STELTON RD | PISCATAWAY | NJ | 08854 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 4 | 30 | 62 |
| 3195413 | RACHEL | HELTON | 1818 E Windsor Rd | Urbana | IL | 61802 | PED | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 31 | 63 |
| 3195425 | JAMES | BROUILLETTE | 2104 Jolly Rd Ste 2 | Okemos | MI | 48864 | PED | Y | Tier 3 | Lansing, MI | Detroit | Central | 0 | 5 | 10 | 22 | 46 |
| 3195483 | SERGIO | MURILLO | 918 INDIANA AVE | PUEBLO | CO | 81004 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 3195544 | KEITH | BAYAR | 16550 Ventura Blvd | ENCINO | CA | 91436 | PED | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 13 | 28 |
| 3195622 | ANGELA | GOEPFERD | 2525 CHICAGO AVE | Minneapolis | MN | 55404 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 7 | 17 | 33 |
| 3195641 | GABIG | VANDERVELOT | 651 DUNLOP LN | CLARKSVILLE | TN | 37040 | OTHER | N | | Nashville West, TN | Mid-South | Central | 0 | 2 | 8 | 5 | 10 |
| 3195643 | JOSEPH | GATIAL | 11279 PERRY HWY | WEXFORD | PA | 15090 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 31 | 66 |
| 3195644 | DAVID | ZORIAN | 5 HEARTHSTONE CT | READING | PA | 19606 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 9 | 21 |
| 3195667 | LEI | GONG | 104 N BAY ST | SNOW HILL | MD | 21863 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 18 |
| 3195695 | ARCHIE | HOOPER | 2221 N WASHINGTON ST | LIVINGSTON | AL | 35470 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 12 |
| 3195707 | LIANA | KRETSCHMAR | 134 South Ave | Weston | MA | 02493 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 26 | 83 |
| 3195735 | NICOLE | OMANN | 847 Smith Ave N | Saint Paul | MN | 55102 | PED | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 8 | 5 | 24 | 49 |
| 3195820 | CHRISTOPHER | SCHLUTERMAN | 7303 Rogers Ave Ste 201 | FORT SMITH | AR | 72903 | PED | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 7 | 14 | 15 | 29 |
| 3195947 | JENNIFER | DURAND-SMITH | 1001 Cres Green Dr | CARY | NC | 27511 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 14 | 33 | 83 |
| 3195995 | BENJAMIN | PERSCHAU | PO BOX 2818 | COEUR D ALENE | ID | 83816 | OTHER | N | | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 3196008 | ERIKA | CRAWFORD | 428 22ND AVE E | SPRINGFIELD | TN | 37172 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 20 |
| 3196023 | LANCE | LAZATIN | 3301 W 144th Ave | BROOMFIELD | CO | 80023 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 2 | 4 | 23 | 51 |
| 3196042 | SHAHAN | STUTES | 750 NE 13TH ST | Oklahoma City | OK | 73104 | PED | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 52 | 126 | 889 | 2,029 |
| 3196139 | JULIAN | TANG | 835 Raymond Dr | Naperville | IL | 60563 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 11 | 25 | 43 | 98 |
| 3196158 | AMY | HENRIOTT | 3533 W LAKE AVE | Glenview | IL | 60026 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 3196173 | JUSTIN | POLLER | 201 STATE ST | ERIE | PA | 16550 | OTHER | N | | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 3 |
| 3196191 | MARC | YANDLE | 2421 Silver Stream Ln | WILMINGTON | NC | 28401 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 9 | 15 | 13 | 32 |
| 3196205 | REBECCA | CHINTHRAJAH | 715 ALBANY ST | Boston | MA | 02118 | PULMO | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 3 | 11 | 9 | 22 |
| 3196262 | HANNA | AFEWORKI | 400 Liberty Hill Rd | LUMBERTON | NC | 28358 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 5 | 17 | 20 | 71 |
| 3196309 | OLUTOLA | ADETONA | 9480 HUEBNER RD | SAN ANTONIO | TX | 78240 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 7 | 14 | 3 | 7 |
| 3196379 | LAURA | WALEY | 632 E Main St | BRANFORD | CT | 06405 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 49 |
| 3196314 | ROBERT | PESEK | 13 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | ALLERGY | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 43 | 86 | 142 | 289 |
| 3196516 | RYAN | MCELROY | 6130 W Parker Rd Ste 410 | Plano | TX | 75093 | PED | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 5 | 10 | 50 | 128 |
| 3196547 | SARAH | OLOUGHLIN | 2501 E CHAPMAN AVE | ORANGE | CA | 92869 | PED | N | | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 28 | 64 |
| 3196551 | ANGELA | ZANKICH | 2550 E Guadalupe Rd | Gilbert | AZ | 85234 | PED | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 4 | 10 |
| 3196578 | LINDSAY | WYLIE | 15840 STEELECROFT PKWY | CHARLOTTE | NC | 28278 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 6 | 20 | 22 |
| 3196630 | JOSHUA | ARGO | 1031 FAIRFAX PARK | Tuscaloosa | AL | 35406 | OTHER | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 3196715 | TODD | HOSTETLER | 2801 WESTHILL DR | WAUSAU | WI | 54401 | ALLERGY | Y | Tier 2 | Green Bay, WI | Minneapolis | Central | 0 | 22 | 46 | 92 | 183 |
| 3196787 | JACK | MUTRICK | 7000 Chapin Dr NE | NEW LONDON | MN | 56273 | ALLERGY | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 46 | 98 | 89 | 200 |
| 3196916 | PAUL | DAHLBERG | 1020 Bandana Blvd W | Saint Paul | MN | 55108 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 27 | 53 | 167 | 369 |
| 3196863 | PREETI | KALLA | 43750 WOODWARD AVE | BLOOMFIELD | MI | 48302 | PED | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 10 | 19 |
| 3197038 | ANATOLY | GOROVITS | 550 E BOUGHTON RD | BOLINGBROOK | IL | 60440 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | | |
| 3197091 | MARY | GEORGY | 1673 ROUTE 88 | BRICK | NJ | 08724 | PCP_IM | Y | Tier 1 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 154 | 457 | 856 | 914 |
| 3197148 | TRINA | MARTIN | 42 CAROLINE ST | BUNNELL | FL | 32110 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 3 | 5 | 6 | 11 |
| 3197151 | MAUREEN | GUTIERREZ | 8220 WALNUT HILL LN SUITE 814 | DALLAS | TX | 75231 | PCP_IM | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 4 | 8 | 25 | 49 |
| 3197205 | STEPHEN | DEHORN | 1 ATWELL RD | COOPERSTOWN | NY | 13326 | OTHER | N | | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 3197253 | PAMELA | BRITTO-WILLIAMS | 3950 Beaubien St | DETROIT | MI | 48201 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 121 | 257 |
| 3197257 | MARIOLA | JACKOWSKI | 7447 W TALCOTT AVE | CHICAGO | IL | 60631 | PED | Y | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 29 | 62 | 18 | 85 |
| 3197299 | KRISTI | HENNAN | 520 SUPERIOR AVE | NEWPORT BEACH | CA | 92663 | PCP_IM | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 15 | 82 |
| 3197389 | ARMAND | WIDJAJA | 250 E YALE LOOP | IRVINE | CA | 92604 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 31 | 68 |
| 3197420 | PETER | VICKERMAN | 7 MADELYN LN | Rockport | ME | 04856 | PED | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 3 | 6 | 20 | 49 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 3197422 | EVAN | HARAWITZ | 70 Gilbert St | MONROE | NY | 10950 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 7 | 19 | 51 | 119 |
| 3197447 | SHONTAE | BUFFINGTON | 5073 COLUMBIA PIKE | SPRING HILL | TN | 37174 | PED | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 8 | 11 | 13 | 26 |
| 3197542 | GIREESH | VELUGUBANTI | 34025 HARPER AVE | Clinton Township | MI | 48035 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 12 | 10 | 21 |
| 3197569 | RENE | THAM | 7015C MANCHESTER BLVD | Alexandria | VA | 22310 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 6 | 18 | 59 |
| 3197610 | MELINDA | MALLETTE | 1970 GATEWAY BLVD | MURFREESBORO | TN | 37129 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 20 | 39 |
| 3197692 | ADRIENNE | TRIANA | 7101 S Staples St Ste 101 | Corpus Christi | TX | 78413 | PCP_IM | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 14 | 34 | 244 | 573 |
| 3197700 | CYNTHIA | RUNNING | N Port Washington Rd Northshore Pediatrics 10532 | MEQUON | WI | 53092 | PED | Y | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 44 | 88 |
| 3197707 | BRIAN | REICHENBACH | 2235 DUBOIS DR | Warsaw | IN | 46580 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 9 | 20 |
| 3197719 | ALIREZA | MALATI | 500 S Anaheim Hills Rd Ste 23453 | Anaheim | CA | 92807 | PED | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 4 | 8 | 35 | 78 |
| 3197789 | LOIDA | VIERA-HUTCHINS | 3939 HOUMA BLVD | Metairie | LA | 70006 | ALLERGY | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 14 | 30 | 29 | 62 |
| 3197800 | ZOY | PATOUHAS | 44344 DEQUINDRE RD | Sterling Heights | MI | 48314 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 27 | 78 |
| 3197834 | DOROTHY | WILHELM | 4341 NORTHERN PIKE | MONROEVILLE | PA | 15146 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 15 |
| 3197917 | MIKAYEL | ABRAMYAN | 4330 Fulton Ave | Sherman Oaks | CA | 91423 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 7 | 18 | 82 | 85 |
| 3197978 | SANDRA | BARAS | 24600 W 127TH ST | PLAINFIELD | IL | 60585 | OTO | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 7 | 14 | 13 | 28 |
| 3198017 | DEREK | CHING | 1029 KAPAHULU AVE | HONOLULU | HI | 96816 | PED | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 0 | 2 | 6 | 43 | 129 |
| 3198038 | DOROTHY | WAWREK | 13 WALNUTVALLEY RD | CHADDS FORD | PA | 19317 | PED | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 19 |
| 3198097 | LAURIE | CUNNINGTON | 101 E 9TH ST | PANA | IL | 62557 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 3 | 1 | 2 |
| 3198122 | DANIEL | LOCKRIDGE | 501 BAY ST | GADSDEN | AL | 35901 | PED | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 17 |
| 3198157 | AMITHA | HARISH | 10 Members Way Ste 200 | Dover | NH | 03820 | ALLERGY | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 8 | 16 | 70 | 170 |
| 3198169 | AMANDA | HOLBROOK | 1303 OAKLEAF CIR | Boulder | CO | 80304 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | | |
| 3198174 | SHANNON | SHEVOCK | 485 GRANITE ST | Braintree | MA | 02184 | PCP_IM | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 4 | 8 |
| 3198205 | CHRISTIAN | BERKHAHN | 103 Financial Pl Ste A | ELIZABETHTOWN | KY | 42701 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 8 | 15 | 9 | 18 |
| 3198270 | ROBERT | MALITA | 1551 RICHMOND RD | STATEN ISLAND | NY | 10304 | OTHER | N | | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 15 | 34 |
| 3198320 | ELIN | CHRISTENSEN | 1359 BOSTON POST RD | MADISON | CT | 06443 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 28 |
| 3198335 | TABITHA | RANDOL | 4501 OLD SPARTANBURG RD | TAYLORS | SC | 29687 | PED | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 11 | 22 | 6 | 15 |
| 3198368 | MATTHEW | BARCELLONA | 10200 N 92nd St Ste 150 | Scottsdale | AZ | 85258 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | 51 | 108 |
| 3198387 | EKTA | SHAH | 1001 Blythe Blvd Ste 403 | CHARLOTTE | NC | 28203 | ALLERGY | Y | Tier 1 | Charlotte South, NC | Carolina | Southeast | 0 | 83 | 237 | 285 | 836 |
| 3198389 | ASIT | PATNAIK | 255 STARBOARD WAY | Mount Laurel | NJ | 08054 | PCP_IM | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 2 | 4 | 15 | 32 |
| 3198397 | BILJANA | UZELAC | 2001 US HIGHWAY 41 | Schererville | IN | 46375 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 24 |
| 3198511 | JODIE | PUENT | 3501 Cranberry Blvd | Weston | WI | 54476 | PED | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 8 | 7 | 7 | 14 |
| 3198514 | SONIA | NOROUCHI | 747 52ND ST | OAKLAND | CA | 94609 | PED | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 11 | 28 | 223 | 460 |
| 3198632 | JENNIE | ROUNSHELL | 4131 MERIDIAN DR | WINDSOR | WI | 53598 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 20 | 53 |
| 3198695 | GALEN | BARNES | 3436 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 15 | 30 | 28 | 59 |
| 3198720 | MARC | MISTH | 2080 Century Park E Ste 810 | LOS ANGELES | CA | 90067 | PCP_IM | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 25 | 51 | 69 | 144 |
| 3198786 | MARC | PHILIPPE | 1560 JAMES SIMPSON JR WAY | COVINGTON | KY | 41011 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 4 | 9 | 3 | 7 |
| 3198792 | DANIEL | SEARING | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 80 | 80 | 127 | 912 |
| 3198798 | TARA | SCHWAB | 3332 SE 19th Ave | Portland | OR | 97202 | PED | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 4 | 8 | 28 | 53 |
| 3198826 | BRIAN | CORLISS | 1948 AL Highway 157 | Cullman | AL | 35058 | PED | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 16 |
| 3198871 | JENNIFER | GALLUB | 413 S King St | [illegible] | NC | 28152 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 5 | 10 | 18 | 45 |
| 3198904 | SCOTT | IWASHYNA | 9606 PATTERSON AVE | RICHMOND | VA | 23229 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 9 | 20 | 81 | 79 |
| 3199142 | ANITHA | SRIDHAKAR | 99 Canal Landing Blvd | ROCHESTER | NY | 14626 | ALLERGY | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 73 | 153 |
| 3199163 | NEHA | MAUNOS | 222 Route 59 Ste 108 | SUFFERN | NY | 10901 | ALLERGY | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 6 | 12 | 146 | 309 |
| 3199250 | LAURA | USELDING | 636 Raymond Dr | Naperville | IL | 60563 | PED | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 8 | 25 | 44 | 119 |
| 3199269 | MARTIN | KONTRAMMER | 4092 FOXWOOD DR | VIRGINIA BEACH | VA | 23462 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 15 |
| 3199328 | ARI | KOURAVIS | 8 Southwoods Blvd | ALBANY | NY | 12211 | ALLERGY | Y | Tier 1 | Albany, NY | Albany | Northeast | 0 | 28 | 62 | 630 | 1,634 |
| 3199329 | KENNY | ILOABACHIE | 1005 W RALPH HALL PKWY | Rockwall | TX | 75032 | OTO | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 45 | 91 |
| 3199354 | CHRISTOPHER | TROJANOVICH | 10077 LOWELL BLVD | BROOMFIELD | CO | 80020 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 5 | 8 | 16 |
| 3199397 | RADHA | KOTAMRAJU | 6812 TALAVERA ST | MIAMI | FL | 33146 | OTHER | N | | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 3199393 | JUDY | TOSTO | 40850 CHERRY HILL RD | CANTON | MI | 48187 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 6 | 16 | 35 |
| 3199404 | MARGIT | TAGLIAFERRI | 900 LARKSPUR LANDING CIR | Larkspur | CA | 94939 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 3199405 | ANAND | LODHA | 221 W COLORADO BLVD | DALLAS | TX | 75208 | OTHER | N | | Dallas South, TX | Dallas | West | 0 | 1 | 2 | | |
| 3199413 | ELIZABETH | NAILE | 110 Summit Centre Dr | COLUMBIA | SC | 29229 | PED | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 18 | 32 | 33 | 79 |
| 3199475 | JESSICA | SEARS | 1000 E Primrose St | SPRINGFIELD | MO | 65807 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 1 | 1 | 2 | 21 | 41 |
| 3199549 | BRYAN | SCHROER | 9500 EUCLID AVE | Cleveland | OH | 44195 | PED | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 3 | 14 | 135 | 351 |
| 3199598 | JENNIFER | LOETHEN | 3163 MYRTLE AVE | GRANITE CITY | IL | 62040 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 7 | 18 | 5 | 9 |
| 3199654 | SAMANTHA | CUTLER | 7015C MANCHESTER BLVD | Alexandria | VA | 22310 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 6 | 77 | 197 |
| 3199733 | ALYSSA | PULAM-GENTILE | 7450 STATE RD | CINCINNATI | OH | 45230 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 14 | 30 |
| 3199787 | GREGORY | PUGLISI | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | ALLERGY | Y | Tier 2 | Long Island, NY | New York | Northeast | 0 | 31 | 78 | 185 | 500 |
| 3199837 | BENEDICT | CISZEK | 431 LAKEVIEW CT | MT PROSPECT | IL | 60056 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 11 | 23 |
| 3199957 | MONICA | HARRINGTON | 12210 W 87TH STREET PKWY | Overland Park | KS | 66215 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 4 | 8 | 4 | 9 |
| 3199958 | BOB | MYAKI | 10345 Frances St | Omaha | NE | 68130 | PCP_IM | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 30 | 83 | 79 | 190 |
| 3200101 | JASON | GUILLOT | 2039 Highway 190 East Service Rd Ste | COVINGTON | LA | 70433 | OTO | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 48 | 93 | 97 | 193 |
| 3200143 | CHRISTINA | DAVIS | 301 N 5TH ST | LEBANON | OR | 97355 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 3 | 11 |
| 3200167 | CHRISTOPHER | OLDENBERG | 1500 S 48TH ST | LINCOLN | NE | 68506 | OTO | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 5 | 6 | 11 | 21 |
| 3200200 | SAMANTHA | DIETERICH | 425 University Blvd | Round Rock | TX | 78665 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 1 | 3 | 26 | 52 |
| 3200239 | JESSICA | COULAHAN | 625 W Citracado Pkwy | ESCONDIDO | CA | 92025 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 27 | 64 |
| 3200288 | JODI | CASADOS | 1010 SPRUCE ST | ESPANOLA | NM | 87532 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 8 | 13 |
| 3200349 | ROSA | ANDERSON | 10122 E 10th St | Indianapolis | IN | 46229 | PED | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 13 | 27 |
| 3200414 | CHADWICK | AHN | 229 KINGS DAUGHTERS DR | Frankfort | KY | 40601 | OTO | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 11 | 27 | 19 | 38 |
| 3200550 | BRAD | MCCLIMON | 1500 ASSOCIATES DR | DUBUQUE | IA | 52002 | ALLERGY | Y | Tier 2 | Davenport, IA | Chicago | Central | 0 | 26 | 48 | 87 | 198 |
| 3200679 | GREGORY | METZ | 750 NE 13TH ST | Oklahoma City | OK | 73104 | PCP_IM | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 58 | 112 | 754 | 1,531 |
| 3200738 | ERMA | DAGHISTANI | 719 N Beers St Ste 1A | Holmdel | NJ | 07733 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 6 | 24 | 67 |
| 3200748 | MARY | GONZALEZ-HOWARD | 651 S CLARIZZ BLVD | BLOOMINGTON | IN | 47401 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 2 | 9 | 19 | 40 |
| 3200781 | LISA | TENEYCK | 6325 151ST AVE NE | REDMOND | WA | 98052 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 3200783 | AMARJIT | DHATT | 1495 MILL ST | Reno | NV | 89502 | PCP_IM | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 15 | 50 | 59 | 117 |
| 3200887 | CORSINA | BOWSER | 106 FORREST AVE | NARBERTH | PA | 19072 | ALLERGY | Y | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 17 | 17 | 35 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3200946 | TYLER | SCORESBY | 409 Central Park Dr | ARLINGTON | TX | 76014 | OTO | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 5 | 10 | 29 | 50 |
| 3200978 | SHARON | RUBIN | 3024 PICKETT RD | Durham | NC | 27705 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 20 |
| 3201014 | NEHA | RESHAMWALA | 11770 Jollyville Road | AUSTIN | TX | 78759 | ALLERGY | Y | Tier 1 | Austin North, TX | San Antonio | West | 0 | 15 | 31 | 425 | 943 |
| 3201043 | SCOTT | COMMINS | 2955 IVY RD | CHARLOTTESVILLE | VA | 22903 | ALLERGY | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 18 | 36 | 67 | 151 |
| 3201051 | REGINA | WELLS | 9812 E Sam Houston Pkwy N | Houston | TX | 77018 | ALLERGY | Y | Tier 2 | Houston NE, TX | Houston | Southeast | 0 | 39 | 89 | 180 | 447 |
| 3201060 | AMI | HANRAM | 120 Oakbrook Ctr Ste 424 | OAK BROOK | IL | 60523 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 12 | 25 | 70 | 149 |
| 3201100 | BRIAN | ETHERIDGE | 1600 E 32ND ST | SILVER CITY | NM | 88061 | PED | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 5 | 12 | 25 | 53 |
| 3201148 | KEVIN | BARAN | 120 W MAIN ST | Plainville | CT | 06062 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 5 | 11 |
| 3201283 | ANGELA | FORNKOHL BLUM | 30 W Rampart St | SHELBYVILLE | IN | 46176 | PED | Y | Tier 5 | Indianapolis South, IN | Indianapolis | Central | 0 | 4 | 12 | 8 | 20 |
| 3201365 | MARISA | RAGLE | 3723 W 12600 S | RIVERTON | UT | 84065 | PED | N | Tier 5 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 15 | 31 |
| 3201448 | JYOTSNA | SHAH | 20955 Professional Plz Ste 2 | Ashburn | VA | 20147 | PED | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 6 | 41 | 127 |
| 3201453 | RACHEL | GIANFORTONE | 6475 Alvarado Rd Ste 120 | SAN DIEGO | CA | 92120 | PED | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 8 | 6 | 19 | 39 |
| 3201483 | KERIYA | ADEM | 19500 Sandridge Way #110 | LEESBURG | VA | 20176 | OTHER | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 28 | 15 | 55 |
| 3201930 | MARY | CAMERON | 2460 OKA ST | KILAUEA | HI | 96754 | NP/PA | N | Tier 5 | | | | 0 | 2 | 6 | 10 | 22 |
| 3202450 | KIMBERLY | JORDAN | 3050 Riverwood Pkwy | GASTONIA | NC | 28058 | PCP_IM | Y | Tier 5 | Hickory, NC | Carolina | Southeast | 0 | 1 | 3 | 12 | 72 |
| 3202526 | CRYSTAL | BATEMAN | 4415 BUFFALO RD | NORTH CHILI | NY | 14514 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 9 | 18 |
| 3202563 | ANNETTE | FIORILLO | 2040 LINCOLN AVE. | OCEANSIDE | NY | 11572 | PCP_IM | Y | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 60 | 109 |
| 3202632 | SABRINA | TEMPESTA | 468 OLD HOOK RD | EMERSON | NJ | 07630 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 1 | 8 | 18 |
| 3202729 | CLARE | SARDIAS | 1505 W Ingomar Rd | PITTSBURGH | PA | 15237 | PCP_IM | Y | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 8 | 16 | 61 | 109 |
| 3202748 | DERRICK | HURST | 3470 CENTENNIAL BLVD | COLORADO SPRINGS | CO | 80907 | PCP_IM | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 13 | 28 |
| 3202800 | TODD | AMUNRUD | 2000 NORTH AVE | Northfield | MN | 55057 | PED | N | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 8 | 18 | 32 |
| 3202805 | MARIA | PANTANO | 245 VALLEY BLVD | WOOD RIDGE | NJ | 07075 | PCP_IM | N | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 8 | 19 | 37 |
| 3202811 | ANTONIO | DARIA | 52 WASHINGTON AVE | NORTH HAVEN | CT | 06473 | PCP_IM | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 5 | 12 | 21 | 21 |
| 3202816 | MARIAN | PEDARSANI | 23512 MADERO | MISSION VIEJO | CA | 92691 | PCP_IM | N | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 12 | 25 |
| 3202838 | AMY | MILES | 118 RAILROAD ST | CAMBRIDGE SPRINGS | PA | 16403 | PCP_IM | N | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 5 | 7 | 11 | 21 |
| 3202854 | MICHAEL | ZUPCIN | 1501 HARTFORD ST | LAFAYETTE | IN | 47904 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 3202907 | MAURICIO | SABOGAL | 705 SUMMIT CROSSING PL | GASTONIA | NC | 28054 | PED | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 2 | 7 | 24 | 48 |
| 3202974 | JOSHUA | SOLOT | 19284 COTTONWOOD DR | PARKER | CO | 80138 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 3 | 7 | 17 |
| 3203063 | CHRYSTAL | LEMASTER | 20940 N TATUM BLVD | Phoenix | AZ | 85050 | PCP_IM | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 5 | 10 |
| 3203089 | KRISTIN | AULT | 2318 E RUSK ST | JACKSONVIL | TX | 75766 | PCP_IM | Y | Tier 8 | Tyler, TX | Dallas | West | 0 | 12 | 25 | 33 | 66 |
| 3203090 | TIANMING | ZHOU | 500 GROVE ST | HADDON HEIGHTS | NJ | 08035 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 5 | 10 |
| 3203092 | MAGDALA | BEAUVIL | 200 GARDEN CITY PLZ | GARDEN CITY | NY | 11530 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | | |
| 3203120 | BRANDON | BODIAK | 4410 W Newberry Rd Ste B | GAINESVILLE | FL | 32607 | PCP_IM | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 8 | 7 | 15 |
| 3203178 | SAMUEL | BARSTY | 550 Heritage Dr | JUPITER | FL | 33458 | PED | Y | Tier 8 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 8 | 28 | 64 |
| 3203188 | ELIZA | MENTESANA | 7715 4th Ave | BROOKLYN | NY | 11209 | PED | Y | Tier 8 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 6 | 12 | 12 | 25 |
| 3203311 | SUZANNE | PEPURSO | 31500 TELEGRAPH RD | BINGHAM FARMS | MI | 48025 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 20 | 48 | 31 | 67 |
| 3203327 | GLENDA | NOUMAN | 282 Washington St | HARTFORD | CT | 06106 | PED | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 4 | 8 | 8 | 6 |
| 3203362 | SUZANNE | PLAINE | 1 Bethany Rd Bldg 5 | Hazlet | NJ | 07730 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 8 | 12 | 30 |
| 3203373 | APRIL | DILLION | 300 W MYRTLE ST | BOISE | ID | 83702 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 8 | 10 | 8 | 19 |
| 3203428 | ANDREA | BROWN | 501 SE 172ND AVE | Vancouver | WA | 98684 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 3 | 6 |
| 3203435 | SHEFALI | KHANDWALA | 539 S BREA BLVD | BREA | CA | 92821 | PCP_IM | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 3203489 | BRANDY | TACIA | 420 N SECOND AVE | Sandpoint | ID | 83864 | OTHER | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 3203495 | CYNTHIA | REECE | 4843 Fort Henry Dr | KINGSPORT | TN | 37663 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 8 | 6 | 9 | 18 |
| 3203548 | DAVID | SWENDER | 215 E Mansion St | MARSHALL | MI | 49068 | PED | Y | Tier 2 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 80 | 163 |
| 3203582 | CARRIE | CRIGGER | 207 SPARKS AVE | Jeffersonville | IN | 47130 | PED | N | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 3 | 8 |
| 3203628 | MELISSA | LUCKHARDT | 23050 WEST RD | BROWNSTOWN | MI | 48183 | PED | N | Tier 8 | Detroit, MI | Detroit | Central | 0 | 2 | 3 | 22 | 44 |
| 3203785 | ELIZABETH | EWART | 850 W Bristol Rd | Warminster | PA | 18974 | PED | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 3 | 8 | 3 | 6 |
| 3203848 | DIANE | MATER | 840 S Mount Hope Ave Ste 201 | Lansing | MI | 48910 | PCP_IM | Y | Tier 8 | Lansing, MI | Detroit | Central | 0 | 10 | 23 | 23 | 46 |
| 3203874 | CHESTER | WANG | 2020 JERICHO TPKE | New Hyde Park | NY | 11040 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 4 | 9 |
| 3203875 | JUSTIN | JEFFRIES | 645 KANAWHA AVE | Rainelle | WV | 25962 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 8 | 10 |
| 3203932 | SHANNON | REED | 3209 DRYDEN DR | MADISON | WI | 53704 | PCP_IM | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 1 | 1 | 15 | 29 |
| 3204103 | ARIANE | COMADOY | 1360 WYOMING AVE | SCRANTON | PA | 18509 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 7 | 10 | 19 |
| 3204214 | CHELSEA | SWANDAL | 302 Husson Ave | BANGOR | ME | 04401 | PED | Y | Tier 3 | Portland, ME | New England | Northeast | 0 | 14 | 30 | 17 | 50 |
| 3204298 | AARON | ALDAPE | 731 E Southlake Blvd Ste 100 | Southlake | TX | 76092 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 9 | 2 | 4 |
| 3204401 | JENNIFER | REIMER | 800 ROUTE 88 | POINT PLEASANT BEACH | NJ | 08742 | PCP_IM | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 8 | 18 | 38 |
| 3204406 | ANGELA | MUKHERJEE | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 14 |
| 3204459 | DANIELLE | DENTREMONT | 800 WASHINGTON ST | Boston | MA | 02111 | PED | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 13 | 37 |
| 3204594 | MILLARD | TIERCE | 6310 SOUTHWEST BLVD | FORT WORTH | TX | 76109 | PED | Y | Tier 8 | Fort Worth, TX | Dallas | West | 0 | 7 | 15 | 39 | 78 |
| 3204612 | AMANDA | DVORSCAK | 711 TROY SCHENECTADY RD | LATHAM | NY | 12110 | PED | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 11 | 31 |
| 3204634 | EMILY | THOMASON | 101 N FM 548 | FORNEY | TX | 75126 | PED | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 8 | 6 | 8 | 17 |
| 3204839 | EVAN | RAU | 36301 SOUTHINGTON CT | AVON | OH | 44011 | PCP_IM | N | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 17 | 35 |
| 3204841 | MARK | STUTZMAN | 100 N HANOVER ST | Carlisle | PA | 17013 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 9 |
| 3204906 | KEITH | KRIGGE | 5621 CHAMPIONS DR | MILTON | FL | 32571 | OTHER | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 1 | | |
| 3204973 | ANNE | DUDDING | 1538 STONECREEK CT | SAINT JOSEPH | MI | 49085 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 5 | 6 | 16 | 32 |
| 3204977 | AARON | RICHARDSON | 9605 SANDIFUR PKWY | Pasco | WA | 99301 | PED | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 14 | 29 |
| 3205088 | PEGGY | ELANGO | 201 E 65TH ST | NEW YORK | NY | 10065 | PCP_IM | N | | Upper Manhattan, NY | New York | Northeast | 1 | 1 | 2 | 6 | 12 |
| 3205133 | SAMUEL | URICK | 5482 CAMPBELLS RUN RD | PITTSBURGH | PA | 15205 | PCP_IM | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 13 | 8 | 17 |
| 3205150 | MATTHEW | ZMORY | 39429 SCHOENHERR RD | Sterling Heights | MI | 48312 | PCP_IM | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 4 | 2 | 4 |
| 3205193 | STEPHANIE | OVERMARS | 101 N Girls School Rd | Indianapolis | IN | 46214 | PCP_IM | Y | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 6 | 13 | 6 | 12 |
| 3205210 | GREGORY | AMBUSKE | 195 Pleasant St | Bradford | PA | 16701 | PCP_IM | Y | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 7 | 14 | 13 | 26 |
| 3205225 | ALAN | GELLER | 64 GRAND ST | BROOKLYN | NY | 11249 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | | |
| 3205250 | JAMIE | IRWIN | 2829 ALBERT PIKE RD | HOT SPRINGS | AR | 71913 | PED | Y | Tier 8 | Little Rock South, AR | Kansas City | West | 0 | 16 | 31 | 29 | 60 |
| 3205254 | SHONTE | HENDERSON | 5151 MILLER WOODS DR | DECATUR | GA | 30035 | PED | Y | Tier 8 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 58 | 119 |
| 3205390 | SHELBY | RAISER | 14100 Zion Rd | Thornville | OH | 43076 | PCP_IM | N | Tier 8 | Cleveland East OH | Ohio | Central | 0 | 2 | 4 | 8 | 20 |
| 3205407 | ALEXANDER | CHRISTOU | 95 Madison Ave Ste 101 | MORRISTOWN | NJ | 07960 | PCP_IM | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 44 | 88 | 18 | 38 |
| 3205439 | ANGEL | TECK | 720 MEDICAL CENTER DR | NEWTON | KS | 67114 | PCP_IM | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 3205448 | TIMOTHY | MARSHO | 8851 W NORTH AVE | WAUWATOSA | WI | 53226 | PED | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 3205459 | DIANA | LEWITT | 239 HURFFVILLE CROSSKEYS RD | SEWELL | NJ | 08080 | PED | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 5 | 10 | 15 | 38 |
| 3205477 | NICOLAS | HERNANDEZ | 731 N BEACH BLVD | LA HABRA | CA | 90631 | PCP_IM | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 12 | 35 |
| 3205485 | LAURIE | GULICK | 1519 LAKE LANSING RD | Lansing | MI | 48912 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 2 | 4 | 6 | 12 |
| 3205498 | CHARMAINE | LUVIS | 2581 COURT DR | GASTONIA | NC | 28054 | PCP_IM | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 1 | 4 | 8 |
| 3205522 | NASHMIA | QAMAR | 800 E 55th St | CHICAGO | IL | 60619 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 10 | 25 | 41 | 109 |
| 3205528 | LARI | FRAZER | 78 PRINGLE WAY | Reno | NV | 89502 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 5 | 10 |
| 3205550 | SHANNON | BILLAU | 2015 SQUALICUM PKWY | BELLINGHAM | WA | 98225 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 12 | 23 |
| 3205590 | MADHAVI | POLA | 5475 WASHINGTON ST | GURNEE | IL | 60031 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 14 | 33 | 9 | 20 |
| 3205656 | ELIZABETH | SAFT | 6503 Brevard Rd | ETOWAH | NC | 28729 | PCP_IM | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 4 | 8 | 3 | 5 |
| 3205693 | DIANE | MAGIAU | 550 POPE AVE NW | WINTER HAVEN | FL | 33881 | PED | Y | Tier 3 | Orlando South, FL | North Florida | Southeast | 0 | 2 | 4 | 27 | 64 |
| 3206061 | KERRI | MURPHY | 400 FOX GLEN CT | Barrington | IL | 60010 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 8 | 16 |
| 3206417 | CINDY | KIM | 43480 Yukon Dr Ste 205 | Ashburn | VA | 20147 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 9 | 20 | 78 | 222 |
| 3207035 | ALYSSA | SHAW | 914 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PCP_IM | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 8 | 17 | 34 |
| 3207146 | BLAIR | BRADFORD | 11671 JOLLYVILLE RD | AUSTIN | TX | 78759 | OTHER | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 2 | | |
| 3207571 | HEATHER | DOURTAS | 3901 CARLISLE BLVD NE | ALBUQUERQUE | NM | 87107 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 3207633 | JENNIFER | JABLOW | 120 E 56TH ST | NEW YORK | NY | 10022 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 3208108 | MICHELE | TOCHER | 535 ROUTE 25A | MILLER PLACE | NY | 11764 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 5 | 9 | 18 |
| 3208250 | RACHEL | MCELVAIN | 20730 BOND RD NE | Poulsbo | WA | 98370 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 3208640 | PATRICIA | COOK | 7864 RICHMOND TAPPAHANNOCK HWY | AYLETT | VA | 23009 | PED | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 16 |
| 3208718 | LAUREN | BRITT | 2510 Limestone Pkwy | GAINESVILLE | GA | 30501 | NP/PA | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 36 | 72 |
| 3209378 | IKECHUKWU | OKORIE | 908 W PINE ST | Hattiesburg | MS | 39401 | PCP_IM | Y | Tier 2 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 8 | 15 | 45 | 92 |
| 3209438 | NADEEM | BHATTI | 5201 Harry Hines Blvd | DALLAS | TX | 75235 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 2 | 4 | | |
| 3209633 | GEORGE | BRADBY | 2881 NC 108 Hwy E | COLUMBUS | NC | 28722 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 5 |
| 3210095 | MICHELE | BOOP | 4 Industrial Park Rd | MIFFLINTOWN | PA | 17059 | NP/PA | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 4 | 13 | 25 |
| 3210217 | KATHERINE | GRECO | 2525 CUMBERLAND PKWY SE | ATLANTA | GA | 30339 | PCP_IM | N | | Decatur, GA | Atlanta | Southeast | 1 | 1 | 2 | | |
| 3210633 | KATHRYN | HORUTZ | 920 Viewmont Dr | SCRANTON | PA | 18519 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 8 | 2 | 4 |
| 3211094 | KRISTINA | RUZZOLO | 535 ROUTE 25A | MILLER PLACE | NY | 11764 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 18 | 27 |
| 3220316 | SANDRA | KIMBALL | 415 BYERS RD | MIAMISBURG | OH | 45342 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 3220502 | SHAZIA | WALDAN-MUNIR | 10601 QUIVIRA RD | Overland Park | KS | 66215 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 3 | 7 | 6 | 12 |
| 3221493 | MIKHAEL | LOOYS | 988102 NEBRASKA MEDICAL CTR | Omaha | NE | 68198 | NP/PA | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 3 | 7 | 17 | 38 |
| 3221679 | ELIZABETH | WELSH | 230 W Oak St | FREMONT | MI | 49412 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 17 | 45 | 22 | 53 |
| 3221733 | KENNETH | HYATT | 1 CLINIC RD | CHALLIS | ID | 83226 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 6 | 9 |
| 3222313 | QIAS | PATEL | 102 Westlake Dr Ste 102 | West Lake Hills | TX | 78746 | PCP_IM | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 13 | 29 | 87 | 178 |
| 3222495 | SONAL | SUBBU | 2150 W 24th St | YUMA | AZ | 85364 | PED | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 3 | 40 | 93 |
| 3222634 | MELISSA | BATES | 808 PANCHERI DR | IDAHO FALLS | ID | 83402 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 3222693 | GLENMORE | HENDRICKS | 6485 DAY ST | RIVERSIDE | CA | 92507 | NP/PA | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 3 | 4 | 9 |
| 3222703 | SHERWIN | NEPOMUCENO | PO BOX 87 | BRODHEADSVILLE | PA | 18322 | PCP_IM | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 23 | 46 |
| 3222924 | JENNIFER | MESSER | 7820 LAUREL AVE | MADEIRA | OH | 45243 | PCP_IM | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 28 | 53 |
| 3222930 | TATIANA | STEVANOVIC | 11111 W OKLAHOMA AVE | WEST ALLIS | WI | 53227 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 6 | 12 |
| 3223059 | KRISTINE | PRUITT | 317 N FM 1187 | ALEDO | TX | 76008 | NP/PA | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 4 | 9 |
| 3223237 | MORGAN | MAHONEY | STATE HIGHWAY 518 MM 28 | MORA | NM | 87732 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 3223494 | BRIAN | JOHNSON | 13002 BENT OAK DR | WOODWAY | TX | 76712 | NP/PA | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 3 | 6 | 3 | 6 |
| 3223575 | KAROON | HYDER | 9600 PATTERSON AVE | RICHMOND | VA | 23229 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 8 | 18 | 38 |
| 3223633 | ALYSE | STERN | 271 GROVE AVE | VERONA | NJ | 07044 | NP/PA | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 23 |
| 3223717 | ASHLEY | SUMNER | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3224039 | ARUNASREE | POTHURAJU | 108 Fairview Park Dr | Dublin | GA | 31021 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 6 | 13 | 3 | 8 |
| 3224239 | MADHAVI | KAKARLA | 9300 WESCOTT DR | FLEMINGTON | NJ | 08822 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 7 | 13 | 12 | 27 |
| 3224281 | WILLIAM | DIGIACOMO | 2801 MORRIS AVE | UNION | NJ | 07083 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3224319 | NANCY | TRIMBLE | 902 IVY ST | STANTON | NE | 68779 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 5 | | |
| 3224500 | SUSAN | FOX | 1725 W HARRISON ST | CHICAGO | IL | 60612 | NP/PA | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 13 | 27 | 52 | 107 |
| 3224727 | HEATHER | GUTEKUNST | 4309 Medical Park Dr | Durham | NC | 27704 | ALLERGY | Y | Tier 1 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 13 | 261 | 561 |
| 3225018 | GRANT | CHEN | 1029 KAPAHULU AVE | HONOLULU | HI | 96816 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 2 | 4 | 9 | 17 |
| 3225159 | HEATHER | MORRIS | 3502 22nd St | LUBBOCK | TX | 79410 | NP/PA | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 16 | 35 | 76 | 154 |
| 3225200 | ALLYSON | LARKIN | One Children's Hospital Drive | PITTSBURGH | PA | 15224 | PCP_IM | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 11 | 27 | 447 | 1,126 |
| 3225458 | JILL | GREEN | 2105 E 88TH AVE | ANCHORAGE | AK | 99507 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 9 | 18 |
| 3226343 | PAYAL | PATEL | 18028 N DALE MABRY HWY | LUTZ | FL | 33548 | PED | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 5 | 13 | 8 | 15 |
| 3226481 | RIDI | DAO | 2485 HIGH SCHOOL AVE | Concord | CA | 94520 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | | |
| 3226501 | PREETI | MIRCHANDANI | 2500 W HIGGINS RD | Hoffman Estates | IL | 60169 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 2 | 6 | 20 | 40 |
| 3226777 | REEVES | BOWER | 2685 Dublin Blvd | COLORADO SPRINGS | CO | 80918 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 9 | 20 |
| 3226823 | KAREN | GREGORY | 750 NE 13TH ST | Oklahoma City | OK | 73104 | NP/PA | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 280 | 651 | 637 | 1,301 |
| 3227671 | PATRICK | ANDERSON | 7785 N STATE ST | LOWVILLE | NY | 13367 | NP/PA | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 16 | 45 |
| 3227823 | MONICA | ALTMAN | 4781 Broadway | NEW YORK | NY | 10034 | PCP_IM | N | Tier 3 | Bronx, NY | New York | Northeast | 0 | 2 | 3 | 11 | 22 |
| 3227682 | ELIZABETH | RILEY | 228 B Madison Blvd | Roxboro | NC | 27573 | NP/PA | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 33 | 70 |
| 3228003 | MICHELLE | KLAWITER-BENTON | 102 SOUTHTOWN CIR | ROLESVILLE | NC | 27571 | PCP_IM | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 8 | 16 |
| 3228212 | ZEIDAN | NAMMAD | 11200 SW 8TH ST | MIAMI | FL | 33199 | PCP_IM | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 3228233 | RICHARD | EDWARDS | 20 Commerce Park | MILFORD | CT | 06460 | NP/PA | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 4 | 8 | 83 | 110 |
| 3228538 | DOUGLAS | JOHNSTON | 10310 Mallard Creek Rd Ste A | CHARLOTTE | NC | 28262 | ALLERGY | Y | Tier 1 | Charlotte North, NC | Carolina | Southeast | 0 | 15 | 41 | 807 | 858 |
| 3228756 | DENISE | BRANSON | 1215 S COULTER ST | Amarillo | TX | 79106 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 3228793 | MYTRANG | DANG | 3438 N MAIN ST | HOPE MILLS | NC | 28348 | NP/PA | N | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 8 | 19 | 4 | 10 |
| 3229078 | MICHAEL | PISANO | 1001 N FEDERAL HWY | HALLANDALE BEACH | FL | 33009 | NP/PA | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 3229292 | MARCIA | MCDONALD | 3883 AIRWAY DR | SANTA ROSA | CA | 95403 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 13 |
| 3230282 | CHRISTINE | CASSESSE | 100 Medical Arts Bldg | Kittanning | PA | 16201 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 8 |
| 3230544 | JENNIFER | MILLER | 1000 MONTAUK HWY | WEST ISLIP | NY | 11795 | NP/PA | Y | Tier 2 | Levittown, NY | New York | Northeast | 0 | 2 | 6 | 44 | 93 |
| 3230707 | ALBERTO | IGLESIAS VERGARA | 1475 NW 12TH AVE | MIAMI | FL | 33136 | OTHER | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 3230894 | HUGO | NARVARTE | 13330 USF LAUREL DR | TAMPA | FL | 33612 | PED | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 6 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | O1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 3231180 | NIMMI | RAJAGOPAL | 2045 W WASHINGTON BLVD | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 12 | 26 |
| 3231207 | BRANDY | BOUTIN | 208 Center St | GULF BREEZE | FL | 32561 | PED | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 9 | 15 | 20 | 47 |
| 3254159 | EDITH | CONDICT | 4 PARK PL | WELLSBORO | PA | 16901 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 9 | 17 |
| 3256387 | STEPHANIE | CURTIS | 1250 E MARSHALL ST | RICHMOND | VA | 23298 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 11 |
| 3267196 | CECILIA | EUREDJIAN | 28511 OAK VALLEY RD | CASTAIC | CA | 91384 | NP/PA | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 4 | 8 | 14 | 27 |
| 3274072 | HEIDI | GAUTHREAUX | 2100 POWELL ST | EMERYVILLE | CA | 94608 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 3275520 | CATHERINE | GILLESPIE | 4936 MAIN ST | BEMUS POINT | NY | 14712 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | | |
| 3331546 | STACEY | REIMER | 1902 BRADFORD CT | PHOENIXVILLE | PA | 19460 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 1 | 1 | 7 | 7 | 15 |
| 3333853 | DANA | ROBBEN-FOLSOM | 440 W FOOTHILL BLVD | GLENDORA | CA | 91741 | NP/PA | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 6 | 10 | 3 | 6 |
| 3334834 | ANTONETTE | ROMANOWSKI | BUTTERMILK FALLS RD | SHAWNEE ON DELAWARE | PA | 18356 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 6 | 12 |
| 3339901 | JANICE | LAMPAGO | 200 E LEHIGH AVE | PHILADELPHIA | PA | 19125 | NP/PA | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 27 | 53 |
| 3344157 | LILLY | SILVA | 1939 23RD AVE | SEATTLE | WA | 98122 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 8 | 17 |
| 3347727 | JODIE | STABINSKI | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 6 | 11 |
| 3348190 | TREVA | STANTON | 2106 HARRISBURG PIKE | LANCASTER | PA | 17601 | NP/PA | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 7 | 13 | 31 |
| 3356458 | ANDREA | ULSHAFER | 24 N KENNEDY DR | MCADOO | PA | 18237 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 3356570 | DAVID | UNKLE | 1542 KUSER RD | HAMILTON | NJ | 08619 | NP/PA | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 55 | 135 |
| 3358513 | MELVIN | VINEY | 140 VO TECH DR | MCMINNVILLE | TN | 37110 | NP/PA | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 11 |
| 3359100 | ANN MARIE | VREELAND | 5211 HIGHWAY 110 | AURORA | MN | 55705 | NP/PA | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 4 | 9 | 18 | 32 |
| 3363603 | SARAH | YOURD | 733 WASHINGTON RD | PITTSBURGH | PA | 15228 | NP/PA | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 21 |
| 3367560 | DEBBIE | YU-TUNGOL | 10350 Haligus Rd | Huntley | IL | 60142 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 12 | 23 |
| 3367624 | SHASHI | BHUSHAN | 148 E GENEVA SQ | LAKE GENEVA | WI | 53147 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 23 | 46 |
| 3368461 | MARINA | THOMPSON | 1121 Belleville Ave | Brewton | AL | 36426 | PED | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 8 | 18 | 38 |
| 3368962 | JEREMY | FRIX | 1330 E FAIRVIEW AVE | MERIDIAN | ID | 83642 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 6 | 11 |
| 3369171 | JOANNA | TUTRONE | 155 E WOODSIDE AVE | PATCHOGUE | NY | 11772 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 4 | 13 | 20 | 49 |
| 3369174 | JENNIFER | SANFORD | 701 ROUTE 25A | MOUNT SINAI | NY | 11766 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 5 | 11 | 4 | 9 |
| 3369194 | NICOLE | WILSON-CARR | 301 BRIARCLIFF AVE | Oak Ridge | TN | 37830 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 3 | | |
| 3369494 | CHRISTINA | CURTIS | 2043 Pennsylvania Ave | WEIRTON | WV | 26062 | NP/PA | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 22 | 51 |
| 3370080 | STEVEN | CONROY | 6300 LA CALMA DR | AUSTIN | TX | 78752 | OTHER | N | | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 27 | 54 |
| 3370338 | RENE | PENA | 409 Central Park Dr | ARLINGTON | TX | 76014 | OTO | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 5 | 11 | 67 | 133 |
| 3370807 | NATASHA | THOMAS | 18551 BEACH BLVD | HUNTINGTON BEACH | CA | 92648 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 6 | 8 | 7 |
| 3370837 | VLAD | GENDELMAN | 17777 VENTURA BLVD | ENCINO | CA | 91316 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 3371216 | TAMARA | BAVOUSETT | 500 W 4TH ST | ODESSA | TX | 79761 | NP/PA | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 7 | 15 | 9 | 23 |
| 3371657 | PRIANKA | GERRISH | 2609 W SWANN AVE | TAMPA | FL | 33609 | ALLERGY | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 85 | 71 | 31 | 62 |
| 3371943 | JACQUELYN | PARISOT | 8671 S QUEBEC ST | HIGHLANDS RANCH | CO | 80130 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 3371944 | CHHAVI | GANDHI | 229 N Hammes Ave | Joliet | IL | 60435 | PCP_IM | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 43 | 113 | 117 | 257 |
| 3372257 | CATHERINE | DONAHUE | 53 IRVING PL | Red Bank | NJ | 07701 | NP/PA | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 15 |
| 3373156 | VANCE | ANGELES | 1506 CAVALIER CT | CERES | CA | 95307 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 3 | 3 | 6 |
| 3379978 | SHANNON | DOBSON | 2000 PROFESSIONAL WAY | Woodstock | GA | 30188 | NP/PA | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 8 | 7 | 4 | 7 |
| 3400083 | ROSEMARY | THOMAS-CLOUD | 1103 FOREST PKWY | FOREST PARK | GA | 30297 | NP/PA | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 4 | 1 | 2 |
| 3403281 | PAMELA | VELAZQUEZ | 3401 N 23RD ST | McAllen | TX | 78501 | NP/PA | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 1 | 6 | 2 | 3 |
| 3403399 | DEBBIE | RUSHING | 5941 DALLAS PKWY | Plano | TX | 75093 | NP/PA | Y | Tier 3 | Irving, TX | Dallas | West | 0 | 8 | 10 | 26 | 52 |
| 3403438 | AYESHA | SHAIKH | 300 Community Dr Ste 3 | Tobyhanna | PA | 18466 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 7 | 15 | 45 |
| 3403982 | JAMIE | ANDERSON | 20 Commerce Park | MILFORD | CT | 06460 | NP/PA | Y | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 4 | 31 | 73 |
| 3403984 | ROBERT | RADATOWSKI | 400 Patroon Creek Blvd Ste 207 | ALBANY | NY | 12208 | NP/PA | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 10 | 24 | 63 | 157 |
| 3404210 | CHAD | PETERSON | 116 E 300 N | SPANISH FORK | UT | 84660 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 3404630 | KATHRYN | FROHM | 3104 UNIONVILLE RD | CRANBERRY TWP | PA | 16066 | PED | Y | Tier 2 | Erie, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 83 | 124 |
| 3404793 | RAFAEL | CHONG WONG | 2433 SW 14TH AVE | MIAMI | FL | 33145 | PCP_IM | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 1 | 3 | | |
| 3405418 | KELLY | OWENS | 1247 Rickert Dr Ste 200 | Naperville | IL | 60540 | NP/PA | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 17 | 42 | 85 |
| 3406054 | ANDREW | WHITE | 1108 S BROAD ST | SCOTTSBORO | AL | 35768 | PCP_IM | Y | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 8 | 13 | 32 | 29 |
| 3406168 | ADAM | SCHROEDEL | 120 SPALDING DR | Naperville | IL | 60540 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 4 | 8 |
| 3406178 | ADESUA | WEKHYA | 700 S 52nd St | Rogers | AR | 72758 | ALLERGY | Y | Tier 1 | Fort Smith, AR | Kansas City | West | 0 | 20 | 40 | 420 | 865 |
| 3406238 | ALAN | KOTERBA | 840 Us Highway 1 Ste 2 | North Palm Beach | FL | 33408 | PCP_IM | Y | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 9 | 23 | 152 | 360 |
| 3406328 | ALI | HALLAJ-POUR | 2191 Mowry Ave Ste 600 | FREMONT | CA | 94538 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 27 | 84 |
| 3406374 | ALYSA | ELLIS | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 10 | 25 | 190 | 485 |
| 3406394 | AMANDA | TALBOT | 18988 OLD SCENIC HWY | ZACHARY | LA | 70791 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 10 | 20 | 18 | 25 |
| 3406493 | ANDREA | URBAN | 100 Jeffrey Ave | Hopkinton | MA | 01748 | PED | N | Tier 2 | Quincy, MA | New England | Northeast | 0 | 2 | 6 | 47 | 137 |
| 3406494 | ANDREA | KLOPMAN | 3400 Old Milton Pkwy | ALPHARETTA | GA | 30005 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 1 | 1 | 5 | 60 | 120 |
| 3406546 | ANNA | ZOU | 157 E 81st St | NEW YORK | NY | 10028 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 11 | 26 | 68 | 143 |
| 3406864 | BENJAMIN | BASSIN | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 3406889 | BENJAMIN | RO | 2500 LONG MEADOW RD | LANSDALE | PA | 19446 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3406970 | BRANDON | TRIGGER | 5475 FELTL RD | MINNETONKA | MN | 55343 | OTHER | N | | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 18 | 87 |
| 3406973 | BRECHIN | NEWBY | 350 S Landmark Ave | BLOOMINGTON | IN | 47403 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 5 | 13 | 17 | 37 |
| 3407030 | BRIAN | MC MULLIN | 11325 [illegible] Rd | Houston | TX | 77070 | OTO | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 6 | 12 | 56 | 113 |
| 3407039 | BRIAN | SAFER | 21245 26th Ave Ste 1 | Bayside | NY | 11360 | ALLERGY | Y | Tier 2 | Queens, NY | New York | Northeast | 0 | 21 | 78 | 60 | 163 |
| 3407066 | BRITTANY | BURNS | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 3 | 13 | 29 |
| 3407132 | CAREY | LINDEN | 81730 Hoover Rd | WARREN | MI | 48093 | ALLERGY | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 31 | 65 | 118 | 272 |
| 3407167 | CAROLINA | MARCUS | 400 RED CREEK DR | ROCHESTER | NY | 14623 | PED | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 120 | 257 |
| 3407258 | CHARLES | DEBROSSE | 3121 Evelyn Drive | BEAVERCREEK | OH | 45434 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 9 | 18 | 284 | 515 |
| 3407270 | CHELSEA | CHING-ENDOW | 1029 KAPAHULU AVE | HONOLULU | HI | 96816 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 1 | 6 | 12 |
| 3407338 | CHRISTON | DUNS | 7870 W US HIGHWAY 2 | MANISTIQUE | MI | 49854 | OTHER | N | Tier 4 | | | | 0 | 2 | 4 | 9 | 10 |
| 3407452 | CLYDE | MATHISON | 11201 W POINT DR | Knoxville | TN | 37934 | OTO | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 3 | 10 | 47 | 94 |
| 3407472 | COLLEEN | SAMUEL | 5422 Highway 49 S | HARRISBURG | NC | 28075 | PED | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 5 | 15 | 47 |
| 3407473 | COLLIN | BURKART | 2123 AUBURN AVE | CINCINNATI | OH | 45219 | OTO | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 24 | 47 |
| 3407529 | CYRUS | NOZAD | 8 Brighton Road | Clifton | NJ | 07012 | ALLERGY | Y | Tier 2 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 6 | 21 | 237 | 504 |
| 3407610 | DANIELLE | DZIEDZIC | 70 Gilbert St | MONROE | NY | 10950 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 7 | 14 | 31 | 77 |
| 3407665 | DAVID | GRUENBERG | 31 Mall Rd | BURLINGTON | MA | 01803 | PCP_IM | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 278 | 618 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 3407710 | DAVID | SYCAMORE | 24022 CINCO VILLAGE CENTER BLV | Katy | TX | 77494 | OTO | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 3 | 6 | 60 | 119 |
| 3407714 | DAVID | VAN SCOY | 3299 HILYARD ST | EUGENE | OR | 97405 | PCP_IM | Y | Tier 3 | Eugene, OR | Seattle | West | 0 | 1 | 7 | 21 | 43 |
| 3407736 | DEBORAH | PEDERSEN | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | ALLERGY | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 22 | 55 | 155 | 441 |
| 3407743 | DEBRA | PINKSTON-LEE | 827 LINDEN AVE | BALTIMORE | MD | 21201 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 3407783 | DEVIN | LONERGAN | 1701 4th St | SANTA ROSA | CA | 95404 | OTO | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 3407920 | ELISA | ALVARADO | 630 S RAYMOND AVE | PASADENA | CA | 91105 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 10 |
| 3407948 | ELIZABETH | KOORIE | 72 ALEXANDER AVE | LAMBERTVILLE | NJ | 08530 | PCP_IM | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 2 | 16 | 32 |
| 3408117 | EVELYN | BICKLEY | 330 HOSPITAL DR | MACON | GA | 31217 | PCP_IM | N | Tier 4 | Macon, GA | Atlanta | Southeast | 0 | 1 | 3 | 1 | 3 |
| 3408164 | FRANK | COLVARD | 1120 Glenns Bay Rd Ste 120 | Surfside Beach | SC | 29575 | PED | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 20 | 39 |
| 3408259 | GITAL | PATEL | 5080 Brandenton Ave Ste C | Dublin | OH | 43017 | ALLERGY | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 65 | 147 | 295 | 625 |
| 3408378 | HEIDI | SANDIGE | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 4 | 9 | 19 |
| 3408408 | HOLLY | BORDON | 2137 16th St N | SAINT PETERSBURG | FL | 33704 | PED | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 2 | 8 | 15 |
| 3408413 | HOLLY | SPARRER | 407 N Washington St | FALLS CHURCH | VA | 22046 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 6 | 19 | 51 |
| 3408452 | IFEYINWA | OKOCHA | 7525 Greenway Center Dr Ste 215 | Greenbelt | MD | 20770 | ALLERGY | Y | Tier 2 | Annapolis, MD | Baltimore | Northeast | 0 | 70 | 203 | 120 | 269 |
| 3408476 | IRENE | MIHRAL | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | ALLERGY | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 7 | 14 | 110 | 249 |
| 3408510 | JACOB | VARGO | 7672 AIRWAYS BLVD | Southaven | MS | 38671 | PED | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 3 | 6 | 8 | 19 |
| 3408528 | JAIME | OLENEC | Allergy & Asthma Center 4000 Mitchellville Rd Ss | BOWIE | MD | 20716 | ALLERGY | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 53 | 113 | 67 | 140 |
| 3408568 | JAMES | TARBOX | 660 S Euclid Ave | SAINT LOUIS | MO | 63110 | ALLERGY | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 4 | 1 | 2 |
| 3408637 | JASON | COSGROVE | 315 Ronald Reagan Pkwy Ste 188 | AVON | IN | 46123 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 8 | 28 | 14 | 48 |
| 3408704 | DAWN | KALLIO | 7373 W Jefferson Ave | LAKEWOOD | CO | 80235 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 9 | 20 | 16 | 41 |
| 3408765 | JENNIFER | WHEELER | 1572 EMPIRE BLVD | Webster | NY | 14580 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 13 |
| 3408768 | JENNIFER | GOODWIN | 8200 S Jog Rd Ste 1 | Boynton Beach | FL | 33472 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 12 | 34 | 21 | 54 |
| 3408844 | JERRY | WITTBRACHT | 11 Garvey Pkwy | SAINT CHARLES | MO | 63303 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 3 | 10 | 17 | 41 |
| 3408845 | JERALD | GILES | 4327 Barnett Rd | WICHITA FALLS | TX | 76310 | OTO | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 12 | 23 | 28 | 57 |
| 3408858 | JEREMY | KATCHER | 901 PATIENTS FIRST DR | WASHINGTON | MO | 63090 | PCP_IM | Y | Tier 2 | St. Louis SW, MO | St Louis | Central | 0 | 11 | 22 | 118 | 244 |
| 3408902 | JESSICA | KIRSCHNER | 340 DOGWOOD AVE | Franklin Square | NY | 11010 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 11 | 23 | 15 | 31 |
| 3408937 | JILL | RIFFEL | 8800 W 75TH ST | SHAWNEE MISSION | KS | 66204 | PED | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 9 | 17 |
| 3409001 | JOHN | KOSTRZEWA | 927 Franklin St SE | HUNTSVILLE | AL | 35801 | OTO | Y | Tier 3 | Huntsville, AL | Gulf Coast | Southeast | 0 | 11 | 22 | 50 | 61 |
| 3409053 | JONATHAN | RAMPRASAD | 2601 LA FRONTERA BLVD | Round Rock | TX | 78681 | PED | N | | Austin North, TX | San Antonio | West | 0 | 1 | 2 | | |
| 3409058 | JONATHAN | STGEORGE | 111 E HIND DR | HONOLULU | HI | 96821 | OTHER | N | | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 12 | 23 |
| 3409141 | JOY | CASTROVILLARI | 2001 N GARY AVE | WHEATON | IL | 60187 | PED | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 7 | 14 |
| 3409162 | JULIA | KRULLA | 4424 Costello Way # 2 | Haymarket | VA | 20169 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 50 | 128 |
| 3409226 | JUSTIN | ROWBERRY | 7931 BROOKWOOD AVE | Las Vegas | NV | 89131 | PED | N | | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | | |
| 3409267 | KAREN | GOTH | 913 E ARLINGTON BLVD | GREENVILLE | NC | 27858 | PED | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 22 |
| 3409271 | KAREN | SOKOLOV | 3330 LOMITA BLVD | TORRANCE | CA | 90505 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 6 | 13 | 4 | 8 |
| 3409309 | KATHARINE | NELSON | 190 Bellarosa Dr | San Jose | CA | 95128 | ALLERGY | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 19 | 51 | 100 | 215 |
| 3409321 | KATHERINE | JOSLIN | 935 RED APPLE RD | WENATCHEE | WA | 98801 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 3409323 | KATHERINE | KLEINFELDT | 500 MCMILLEN ST | FORT ATKINSON | WI | 53538 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 16 | 32 |
| 3409326 | KATHERINE | LAVENDER | 750 ROUND VALLEY DR | PARK CITY | UT | 84060 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 12 | 23 |
| 3409342 | KATHLEEN | BRITT | 1300 S 10TH ST | Phoenix | AZ | 85034 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 2 | 4 |
| 3409414 | KELLEY | WARWICK | 303 FOUR T RANCH RD | Georgetown | TX | 78633 | OTHER | N | | Austin North, TX | San Antonio | West | 0 | 3 | 7 | 9 | 17 |
| 3409580 | KRISTIN | DONOGHUE | 97 Cornerstone Dr | CARY | NC | 27519 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 25 | 21 | 73 |
| 3409697 | LAUREN | HELMS | 400 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 4 | 18 | 39 |
| 3409703 | LAUREN | KUPERSMITH | 180 E PULASKI RD | HUNTINGTON STATION | NY | 11746 | PED | Y | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 36 | 98 |
| 3409706 | LAUREN | MENDELSOHN-LEVIN | 25 Valley Dr | Greenwich | CT | 06831 | PED | Y | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 7 | 14 | 41 | 93 |
| 3409726 | LEAH | MARTINSON | 12065 OLD MERIDIAN ST | CARMEL | IN | 46032 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 9 | 23 | 17 | 45 |
| 3409821 | LISA | KALIX | 211 E 51ST ST | NEW YORK | NY | 10022 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 32 | 65 |
| 3409835 | LISA | SATHRE | 6340 N CAMPBELL AVE | TUCSON | AZ | 85718 | PED | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 10 | 23 |
| 3409837 | LISA | STUTIUS | 300 Longwood Ave | Boston | MA | 02115 | PED | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 29 | 72 | 373 | 1,045 |
| 3409902 | MADELYN | MEYN | 1515 POYDRAS ST | NEW ORLEANS | LA | 70112 | PED | Y | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 10 | 21 |
| 3409919 | MAJIDA | GAFFAR | 600 NORTHERN BLVD | Great Neck | NY | 11021 | OTHER | N | | Great Neck, NY | New York | Northeast | 1 | 1 | 2 | | |
| 3409918 | MALIENA | LONGLEY | 1918 W DR MARTIN LUTHER KING J | TAMPA | FL | 33607 | ALLERGY | Y | Tier 2 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | 120 | 269 |
| 3409932 | MARA | ARCHAMBAULT | 2919 HILLRISE DR | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 4 | 8 | 3 | 6 |
| 3410047 | MARSHA | ATHERTON | 529 E MAIN ST | CUT BANK | MT | 59427 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 8 | 10 | 19 |
| 3410222 | MEGAN | KILPATRICK | 448 LINCOLN AVE | PITTSBURGH | PA | 15202 | PED | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 54 | 108 |
| 3410437 | MICHELLE | FOLSOM | 110 HOSPITAL RD | PRINCE FREDERICK | MD | 20678 | PCP_IM | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 8 | 15 | 31 |
| 3410452 | MICHELLE | PERRIN | 900 PINE ST | ENGLEWOOD | FL | 34223 | OTHER | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 4 | | |
| 3410514 | MONICA | MONTEMAYOR | 990 W ANN ARBOR TRL | PLYMOUTH | MI | 48170 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 6 | 7 | 14 |
| 3410546 | RABA | SHARIF | 9560 PENNSYLVANIA AVE | Upper Marlboro | MD | 20772 | PED | N | | St. Charles, MD | Baltimore | Northeast | 0 | 40 | 81 | 28 | 58 |
| 3410578 | RASTARAN | SAFDARIAN | 8220 Walnut Hill Ln Ste 101 | DALLAS | TX | 75231 | PCP_IM | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 31 | 66 |
| 3410663 | NEYSA | MCDONALD | 160 Robbins St | Waterbury | CT | 06708 | PED | Y | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 11 | 27 | 20 | 62 |
| 3410763 | NORA | PERKINS | 400 Patroon Creek Blvd Ste 207 | ALBANY | NY | 12206 | OTHER | N | Tier 3 | Albany, NY | Albany | Northeast | 0 | 3 | 9 | 26 | 41 |
| 3410774 | NOUTH | MAGDOVITZ | 5050 SANDERLIN AVE | Memphis | TN | 38117 | PED | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 21 | 41 |
| 3410863 | PATRICK | MAENG | 7070 SUMMERLIN LAKES DR | FORT MYERS | FL | 33907 | PED | Y | Tier 2 | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 4 | 58 | 129 |
| 3410887 | PAUL | LENKOWSKI | 1234 Franklin Rd SW | ROANOKE | VA | 24016 | OTHER | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 4 | 7 | 61 | 122 |
| 3410940 | PETER | HWAN | 1460 N Halsted St Ste 502 | CHICAGO | IL | 60642 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 1 | 1 | 4 | 40 | 93 |
| 3411034 | RACHEL | BUSSE | 1250 Bardstown Rd | LOUISVILLE | KY | 40204 | PCP_IM | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 10 | 21 |
| 3411047 | RACHEL | MENAGED | 85 RIVER RD | COS COB | CT | 06807 | PED | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 4 | 5 | 11 |
| 3411063 | RADHIKA | SHAH | 2007 95TH ST | Naperville | IL | 60564 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 18 | 33 |
| 3411082 | RAISA | CHYORNY | 1035 ALTO ST | SANTA FE | NM | 87501 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 3 |
| 3411158 | REBECCA | ALKIRE | 142 PROFESSIONAL PARK DR | MOORESVILL | NC | 28117 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 6 | 13 | 20 | 42 |
| 3411150 | REBECCA | NORTHWAY | 1051 N CANTON CENTER RD | CANTON | MI | 48187 | OTHER | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 18 | 34 |
| 3411185 | REXFORD | BABIAN | 7205 HANOVER PKWY | Greenbelt | MD | 20770 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 3411186 | REYNA | CUELLAR | 3592 S Atherton Blvd | Gilbert | AZ | 85297 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 12 | 30 |
| 3411213 | RISA | RAVITZ | 1035 PARK AVE | NEW YORK | NY | 10028 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 4 | 8 | | |
| 3411262 | ROBERT | SILGR | 3549 W 4700 S | TAYLORSVILLE | UT | 84118 | ALLERGY | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 15 | 40 | 151 | 327 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| ME# | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3411285 | ROHAN | REZNIK | 2020 CENTRAL AVE | DODGE CITY | KS | 67801 | OTHER | N | Tier 4 | | | | 0 | 2 | 3 | 1 | 2 |
| 3411328 | ROXANA | SILES | 9500 EUCLID AVE | Cleveland | OH | 44195 | PCP_IM | Y | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 12 | 25 | 119 | 290 |
| 3411346 | RUSH | TWILLEY | 2827 FORT MISSOULA RD | Missoula | MT | 59804 | OTHER | N | | Helena, MT | Seattle | West | 0 | 1 | 8 | 4 | 9 |
| 3411347 | RUSHANI | WEERASOORIYA | 3550 MARKET ST | PHILADELPHIA | PA | 19104 | ALLERGY | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 111 | 356 | 560 | 1,577 |
| 3411365 | RYAN | DEMPEWOLF | 901 8th Ave SE | CEDAR RAPIDS | IA | 52401 | OTHER | Y | Tier 8 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 5 | 44 | 88 |
| 3411429 | SALLY | NEWBROUGH | 4465 Cordata Parkway | BELLINGHAM | WA | 98226 | PCP_IM | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 21 | 74 | 82 | 218 |
| 3411574 | SCOTT | BANGERT | 6969 E TANQUE VERDE RD | TUCSON | AZ | 85715 | OTHER | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 3411733 | SHERRY | FARZAN-KASHANI | 865 Northern Blvd | Great Neck | NY | 11021 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 17 | 84 | 120 | 263 |
| 3411745 | SHIRA | BROWN | 291 Independence Dr | CHESTNUT HILL | MA | 02467 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 6 | 55 | 135 |
| 3412050 | TARUN | BHALLA | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 3412060 | TATIANA | HOOZIEWICH | 1803 MOUNT ROSE AVE | YORK | PA | 17403 | PCP_IM | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 8 | 20 | 89 |
| 3412063 | TALIAURA | NGATUVAI | 680 E MAIN ST | LEHI | UT | 84043 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 3 | 11 |
| 3412163 | TIMOTHY | LAY | 100 BLOSSOM ST | Boston | MA | 02114 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 18 | 89 |
| 3412226 | TRACY | PREMATTA | 501 HOWARD AVE | ALTOONA | PA | 16601 | ALLERGY | Y | Tier 2 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 82 | 181 |
| 3412256 | TYLER | GRINDAL | 920 SW Lane St | TOPEKA | KS | 66606 | OTO | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 10 | 20 | 69 | 118 |
| 3412349 | VIVIANA | TEMINO | 1600 NW 10th Ave | MIAMI | FL | 33136 | ALLERGY | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 1 | 1 | 2 | 64 | 107 |
| 3412350 | VIVIEN | TO | 5450 KNOLL NORTH DR | COLUMBIA | MD | 21045 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 4 | 6 | 3 | 6 |
| 3412387 | WHITNEY | DUNLAP | 807 Childrens Way | Jacksonville | FL | 32207 | PED | Y | Tier 1 | Jacksonville, FL | North Florida | Southeast | 0 | 9 | 11 | 299 | 697 |
| 3412403 | YUN | BOYLSTON | 530 W Webb Ave | BURLINGTON | NC | 27217 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 85 | 78 |
| 3412632 | JOHN | LEUNG | 800 WASHINGTON ST | Boston | MA | 02111 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 14 | 82 | 18 | 37 |
| 3412870 | SAMUEL | PATE | 989250 NEBRASKA MEDICAL CTR | Omaha | NE | 68198 | OTHER | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 1 | 3 |
| 3412944 | TAMMY | WALKERT | 1209 COASTAL HWY | FENWICK ISLAND | DE | 19944 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 18 |
| 3413078 | CHRISTINA | VO | 2999 Regent St Ste 325 | BERKELEY | CA | 94705 | PED | Y | Tier 8 | Walnut Creek, CA | San Francisco | West | 0 | 8 | 21 | 46 | 103 |
| 3413112 | SYLVIA | ZALESKI | 11183 BERTHA CT | BRIGHTON | MI | 48116 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 3413203 | PATRICIA | DEQUIR | 1460 MAIN ST | LANDER | WY | 82520 | NP/PA | N | Tier 4 | | | | 0 | 2 | 5 | 3 | 5 |
| 3413409 | CLAIRE | STUTZMAN | 6692 MIDDLE RD | SODUS | NY | 14551 | PED | N | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 37 |
| 3413543 | KARA | KENNEDY | 157 Bluffton Rd | Bluffton | SC | 29910 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 20 | 51 |
| 3413581 | LOPA | BASU | 400 E SOUTH WATER ST | CHICAGO | IL | 60601 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 3413639 | PATRICIA | THOMAS | 708 CENTERTON RD | ELMER | NJ | 08318 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 18 |
| 3413732 | TUYET-NGA | VU | 29 EASTBROOK RD | RONKS | PA | 17572 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 8 |
| 3414304 | GRAHAM | CORRSACK | 1082 KAMEHAME DR | HONOLULU | HI | 96825 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 3 | 6 | | |
| 3414633 | AARON | PICO | 3100 BLUE RIDGE RD | RALEIGH | NC | 27612 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 5 | 6 | | |
| 3420728 | CATHY | ALVARADO | 5416 W Belmont Ave | CHICAGO | IL | 60634 | NP/PA | N | Tier 5 | Chicago North, IL | Chicago | Central | 0 | 2 | 6 | 19 | 38 |
| 3432803 | STACEY | COLE | 570 MAIN ST | MANISTIQUE | MI | 49854 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 29 |
| 3435641 | ALLISON | CHUPP | 3331 CHURCHVILLE AVE | CHURCHVILLE | VA | 24421 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 7 |
| 3436097 | LEAH | COHEN | 112 MAPLEWOOD DR | HANOVER | MA | 02339 | NP/PA | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 12 | 29 | 79 |
| 3441263 | DAPHNE | DAMEN | 21 HIGHLAND AVE SE | ROANOKE | VA | 24013 | NP/PA | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 18 | 43 |
| 3441880 | DIONNE | DAVIS | 2727 GRAMERCY ST | Houston | TX | 77025 | NP/PA | Y | Tier 8 | Sugarland, TX | Houston | Southeast | 0 | 2 | 4 | 18 | 70 |
| 3453351 | KRISTIN | FLOHRE | 7113 Three Chopt Rd | RICHMOND | VA | 23226 | NP/PA | Y | Tier 5 | Richmond West, VA | Blue Ridge | Southeast | 0 | 5 | 14 | 17 | 49 |
| 3454285 | EVELYN | FRALEY | 9879 KY ROUTE 122 | MC DOWELL | KY | 41647 | NP/PA | Y | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 6 | 12 | 4 | 8 |
| 3456095 | KATHRYN | GOLAY | 3411 GRAYSTONE PL SE | CONOVER | NC | 28613 | NP/PA | Y | Tier 5 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 19 | 42 |
| 3457889 | AMBER | BOOTS | 10597 Montgomery Rd | MONTGOMERY | OH | 45242 | NP/PA | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 11 | 29 | 122 | 339 |
| 3458968 | MELISSA | GOLDBLATT | 6303 Little River Tpke | Alexandria | VA | 22312 | NP/PA | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 8 | 28 |
| 3459445 | SHARON | GORETSKY | 6025 Providence Rd | VIRGINIA BEACH | VA | 23464 | NP/PA | Y | Tier 1 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 38 | 107 | 268 | 843 |
| 3460338 | HARRIET | GREENFIELD | 2000 OPITZ BLVD | Woodbridge | VA | 22191 | NP/PA | N | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 12 | 28 |
| 3465270 | SARA | KEARNE | 222 N 5th St | Martins Ferry | OH | 43935 | NP/PA | N | | Warren, OH | Pittsburgh | Northeast | 1 | 1 | 2 | 6 | 19 |
| 3471065 | ALISON | BAIKE | 1039 RIDER BLVD | VIRGINIA BEACH | VA | 23459 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 3492748 | LISA | MCPHERSON | 1754 Us Highway 23 North | Weber City | VA | 24290 | NP/PA | Y | Tier 8 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 8 | 16 | 34 |
| 3494451 | FRANCIS | MUJARES | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PCP_IM | Y | Tier 5 | North Texas, TX | Dallas | West | 0 | 7 | 13 | 8 | 19 |
| 3499304 | WENDY-LUCY | NGASSA | 205 HIRST RD | Purcellville | VA | 20132 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 11 | 22 |
| 3500131 | LARISSA | NORMAN | 1719 Thomson Dr | Lynchburg | VA | 24501 | NP/PA | Y | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 74 | 153 | 150 | 306 |
| 3500651 | TAMI | NYSSE | 2373 64TH ST SW | BYRON CENTER | MI | 49315 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | | |
| 3506555 | ROSE | PIERSON | 1019 Majestic Dr Ste 210 | Lexington | KY | 40513 | NP/PA | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 102 | 203 |
| 3510585 | AMY | RASMUSSEN | 920 2ND AVE S | Minneapolis | MN | 55402 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 4 | 2 | 4 |
| 3517978 | MELANIE | SCHELL | 5860 Alexis Rd | SYLVANIA | OH | 43560 | NP/PA | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 21 | 53 | 80 | 193 |
| 3520427 | VANESSA | KONDZIOLKA | 30170 23 Mile Rd | CHESTERFIELD | MI | 48047 | NP/PA | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 55 | 162 |
| 3522819 | SHEILA | SISK | 303 S 4TH ST | DANVILLE | KY | 40422 | NP/PA | Y | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 10 | 33 |
| 3526897 | RYAN | MISSI | 207 SPARKS AVE | Jeffersonville | IN | 47130 | NP/PA | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 10 | 31 |
| 3540653 | KATHRYN | WHEELER-FULTON | 3696 DANBRIDGE DR | Lansing | MI | 48906 | NP/PA | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 5 | 15 | 3 | 8 |
| 3540133 | MARLA | MATHIS | 605 STADIUM DR | Hattiesburg | MS | 39401 | NP/PA | Y | Tier 4 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 8 | 7 | 12 | 24 |
| 3546336 | JAMES | BROWN | 1451 Health Center Pkwy | YUKON | OK | 73099 | PCP_IM | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 82 | 65 | 118 | 288 |
| 3546724 | NIDHA | MUSA | 3657 E SARE RD | BLOOMINGTON | IN | 47401 | PCP_IM | Y | Tier 4 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 21 |
| 3546979 | WILLIAM | BORRIE-PERRY | 725 RAMBLEWOOD DR | EASTON | PA | 18040 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 3 | 9 | 19 |
| 3547228 | MELISSA | TAYLOR | 5039 SWAMP RD | FOUNTAINVILLE | PA | 18923 | NP/PA | N | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 6 | 11 | 12 | 29 |
| 3547454 | MARTHA | BROOKS | 520 S 7TH ST | Vincennes | IN | 47591 | OTHER | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 3 | 2 | 4 |
| 3547558 | CAROLINE | WILDS | 4105 WALLBROOK DR | MATTHEWS | NC | 28105 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 7 | 18 |
| 3547581 | BRIAN | LEFFLER | 301 SATORI PKWY | AVON | IN | 46123 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 10 |
| 3547659 | BEVERLY | PATTERSON | 11842 ROCK LANDING DR | NEWPORT NEWS | VA | 23606 | NP/PA | Y | Tier 2 | Richmond East, VA | Blue Ridge | Southeast | 0 | 18 | 58 | 42 | 92 |
| 3547793 | GEORGEANNA | WELCH | 4004 82nd St | LUBBOCK | TX | 79423 | NP/PA | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 15 | 81 | 78 | 145 |
| 3547840 | VALERIE | RICHARD | 33303 FM 2920 RD | Waller | TX | 77484 | NP/PA | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 8 | 1 | 3 |
| 3547968 | NANCY | HILLIS | 130 S BRYN MAWR AVE | BRYN MAWR | PA | 19010 | PED | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 14 |
| 3548110 | MADHAVI | MADDIGULA | 2200 Fort Jesse Rd Ste 110 | NORMAL | IL | 61761 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 8 | 17 |
| 3548371 | DIANA | ROSENBERG | 1100 W VETERANS PKWY | YORKVILLE | IL | 60560 | PCP_IM | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 1 | 4 | 19 | 83 |
| 3548587 | ELLIOT | WONG | 2138 WINDING WAY | BROOMALL | PA | 19008 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 10 |
| 3548723 | ANNA | SKASKIW | 100 N POINTE BLVD | MOUNT AIRY | NC | 27030 | PED | N | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 4 | 10 | 10 | 24 |
| 3548748 | JENNIFER | CARTER | 330 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 3548748 | AMY | JOHNSON | 1003 SE 43RD ST | OCALA | FL | 34480 | PED | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 4 | 8 | 1 | 4 |
| 3548773 | TIMOTHY | DERENZO | 53 SHAKER RD | ALBANY | NY | 12204 | PCP_IM | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 7 | 12 | 24 |
| 3548880 | NICHOLAS | SPANO | 2 Union Ave | Center Moriches | NY | 11934 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 5 | 11 |
| 3548929 | JULIANN | ZAIDEN | 6434 FORT CAROLINE RD | Jacksonville | FL | 32277 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 3548963 | MELANIE | STONE | 726 N Locust Ave Fl St 1 Std | Lawrenceburg | TN | 38464 | NP/PA | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 15 | 30 |
| 3548985 | STEVEN | LOFGRAN | 37 South 2nd East Suite #301 | REXBURG | ID | 83440 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 5 | 2 | 6 |
| 3548991 | MARY | COFFIN | 28 HIGH ST | FORT FAIRFIELD | ME | 04742 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 1 | 8 |
| 3549448 | CHRISTINE | STANLE | 660 BEAVER CREEK CIR | MAUMEE | OH | 43537 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 8 | 15 | 9 | 19 |
| 3549510 | JENNIFER | KUM | 350 W 11TH ST | Indianapolis | IN | 46202 | OTHER | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 3549583 | ROSA | FOLGAR | 5000 ODONAVAN BLVD | WALKER | LA | 70785 | PCP_IM | Y | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 7 | 14 | 10 | 21 |
| 3549770 | BETTY | CARLTON | 1350 MACKEY BRANCH DR | Chattanooga | TN | 37421 | NP/PA | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 3 | 22 | 44 |
| 3550072 | POONAM | GILL | 303 E ARMY TRAIL RD | BLOOMINGDALE | IL | 60108 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 4 | 1 | 2 |
| 3550234 | JOEL JOSE | VALCARCEL | 1270 E STATE ROAD 205 | Columbia City | IN | 46725 | PCP_IM | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 16 | 33 |
| 3553233 | SOHAIL | KHAN | 500 E ADAMS ST | Jacksonville | FL | 32202 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 3553343 | AMBER | WEST | 4901 Lang Ave NE | ALBUQUERQUE | NM | 87109 | NP/PA | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 44 | 95 |
| 3553365 | MATTHEW | DOUGHERTY | 700 N CEDAR BLUFF RD | Knoxville | TN | 37923 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 3553440 | RENEE | WILSON | 6563 W EMERALD ST | BOISE | ID | 83704 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 3 | 7 |
| 3553643 | JUAN | HERRERA | 1034 SALEM RD | UNION | NJ | 07083 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 3553680 | WINSTON | PETERSEN | 1305 N COMMERCE DR | SARATOGA SPRINGS | UT | 84045 | NP/PA | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 35 | 80 |
| 3553691 | AROBOYI | BAQIR | 1005 S TELSHOR BLVD | LAS CRUCES | NM | 88011 | PCP_IM | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 25 | 51 | 64 | 127 |
| 3554029 | STEPHANIE | RICHMOND | 4710 JEFFERSON ST NE | ALBUQUERQUE | NM | 87109 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 3 | 6 |
| 3554205 | JENNIFER | MUELLER | 28 E SUPERIOR ST | DULUTH | MN | 55802 | PCP_IM | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 5 | 15 | 17 | 33 |
| 3554245 | KRISTI | OLSON | 800 EAST BLVD | KINGSFORD | MI | 49802 | PCP_IM | N | Tier 3 | | | | 0 | 1 | 2 | 10 | 27 |
| 3554264 | SHERRI | VESELY | 402 SIEGEL ST | TAMA | IA | 52339 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 3 | 6 | 9 | 10 |
| 3554354 | BARBARA | GIBSON | 24035 Three Notch Rd | Hollywood | MD | 20636 | NP/PA | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 11 |
| 3554492 | SYED | BOKHARI | 2000 HOSPITAL DR | SEDRO WOOLLEY | WA | 98284 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | | |
| 3554521 | REBECCA | MCDONALD | 3601 4TH ST | LUBBOCK | TX | 79430 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 3554580 | BRYN | FURLONG | 2073 Newbridge Rd | Bellmore | NY | 11710 | NP/PA | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 8 | 8 | 17 | 52 |
| 3554728 | JOHN | PIERSMA | 7845 BEECHMONT AVE | CINCINNATI | OH | 45255 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 4 | 7 |
| 3554843 | KIMBERLY | EDGMON | 1578 N Santa Fe Ave | EDMOND | OK | 73003 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 8 | 15 | 12 | 25 |
| 3555208 | GREGORY | RODONAIA | 2955 HARRISON ST | BEAUMONT | TX | 77702 | PCP_IM | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 1 | 2 | 18 | 44 |
| 3555315 | EUREKA | RIGBY | 139 W PENNSYLVANIA AVE | BESSEMER CITY | NC | 28016 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 16 |
| 3555403 | RICHARD | MADRID | 28780 Single Oak Dr Ste 160 | Temecula | CA | 92590 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 9 | 19 |
| 3555461 | SANDEEP | MADAN | 1979 WOODWINDS DR | WOODBURY | MN | 55125 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 11 | 22 |
| 3555720 | LORI | RODRIGUES | 14 Pidgeon Hill Dr Ste 180 | STERLING | VA | 20165 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 31 | 72 |
| 3555742 | KATHLEEN | AVERILL | 47 WOODLEY RD | ROCK ISLAND | IL | 61201 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 3 | 7 | 2 | 4 |
| 3555941 | PARIA | DJAFARI | 2240 CORNWALL ST NW | LEESBURG | VA | 20176 | PCP_IM | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 19 | 42 |
| 3556063 | WAEL | OQBI | 4518 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 3 | 5 | 2 | 4 |
| 3556534 | HAEJIN | KIM | 23050 WEST RD | BROWNSTOWN | MI | 48183 | PCP_IM | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 9 | 27 | 67 | 143 |
| 3556530 | DOUGLAS | LOTZ | 9900 Shelbyville Rd Ste 2 | LOUISVILLE | KY | 40223 | ALLERGY | Y | Tier 1 | Louisville East, KY | Kentucky | Central | 0 | 43 | 87 | 545 | 1,171 |
| 3556721 | AMANDA | ADAMS | 300 NORTHPOINTE CIR | Seven Fields | PA | 16046 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 12 |
| 3556744 | ANNA | GOODMON | 1921 Falls Valley Dr | RALEIGH | NC | 27615 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 73 |
| 3556929 | SARA | MEDONICK | 9 Eisenhower Rd | COLUMBIA | NJ | 07832 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 15 |
| 3557437 | NICOLE | BERNIER | 44 CENTRE TER | WEST ROXBURY | MA | 02132 | NP/PA | N | | Boston West, MA | New England | Northeast | 1 | 1 | 6 | 4 | 8 |
| 3558383 | SUSAN | HENDERSON | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22046 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 19 | 47 |
| 3558418 | ADAM | HOGAN | 2021 PLEASURE HOUSE RD | VIRGINIA BEACH | VA | 23455 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 3559127 | OLGA | POMERLEUAU | 2503 Riva Rd | Annapolis | MD | 21401 | PED | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 16 |
| 3560081 | JOHN | WATSON | 975 RYLAND ST | Reno | NV | 89502 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 1 | 1 | 7 | 17 | 33 |
| 3560329 | RALPH | CARILLO | 2901 N TENAYA WAY | Las Vegas | NV | 89128 | PCP_IM | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 4 | 20 | 40 |
| 3560721 | AIMEE | EARLEY | 201 REECEVILLE RD | COATESVILLE | PA | 19320 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 8 |
| 3560862 | BRENDA | BALTHAZOR | 400 N Railroad Ave | Birnamwood | WI | 54414 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 3561057 | ALEXANDRA | HORWITZ | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 13 | 31 | 201 | 427 |
| 3561172 | ALIA | MALIK | 714 10TH ST | SECAUCUS | NJ | 07094 | PCP_IM | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 15 |
| 3561643 | PEARL | FINET | 575 MOUNT AUBURN ST | CAMBRIDGE | MA | 02138 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 50 | 117 |
| 3561767 | FREDDY | CONDE | 9601 TOWNLINE RD | MINOCQUA | WI | 54548 | PCP_IM | N | Tier 4 | | | | 0 | 2 | 4 | 1 | 2 |
| 3561848 | LISA | FROST | 835 N 14TH ST | WAKEENEY | KS | 67672 | NP/PA | N | Tier 4 | | | | 0 | 5 | 10 | 2 | 4 |
| 3562204 | ANDREA | MOON | 1421 S POTOMAC ST | AURORA | CO | 80012 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 3 | 7 |
| 3562421 | AMY | BOSTIC | 2853 CAMPUS DR | PLYMOUTH | MN | 55441 | NP/PA | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 14 | 20 |
| 3562564 | KATHERINE | GALLAS | 1055 PINGREE RD | CRYSTAL LAKE | IL | 60014 | NP/PA | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 11 | 22 |
| 3562756 | LISA | MCLEMORE | 129 Woodsun St | Salisbury | NC | 28144 | NP/PA | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 23 |
| 3563001 | SERGE | DE GOLOVINE | 4720 BELLAIRE BLVD | Bellaire | TX | 77401 | PCP_IM | Y | Tier 1 | Sugarland, TX | Houston | Southeast | 0 | 121 | 250 | 394 | 818 |
| 3563003 | KEVIN | ANDERSON | 530 N 250 W | Salina | UT | 84654 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 5 | 11 |
| 3563208 | KRISTI | ALDRIDGE | 6041 VILLAGE DR | LINCOLN | NE | 68516 | NP/PA | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 2 | 6 | 6 | 13 |
| 3563377 | KATRINA | BANG-SCHAEFER | 5810 KINGSTOWNE CTR | Alexandria | VA | 22315 | OTHER | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 23 | 73 | 84 | 73 |
| 3563762 | MICHELLE | BRTEK-ZWIENER | 809 1/2 S 13TH ST | NORFOLK | NE | 68701 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 3 | 4 | 3 | 6 |
| 3568327 | MARCIA | MCGRAW-HOUCHENS | 6000 BOND AVE | Centreville | IL | 62207 | NP/PA | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 8 | 13 | 2 | 4 |
| 3568049 | JILL | WHELAN | 721 W LAKE ST | ADDISON | IL | 60101 | NP/PA | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 4 | 1 | 2 |
| 3568138 | CHRISTINA | BARTZ | 818 RAILROAD AVE | GOLDSBORO | MD | 21636 | NP/PA | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 4 | 11 | 21 |
| 3568623 | CHRISTIN | CARTER | 2121 Highland Ave | Knoxville | TN | 37916 | NP/PA | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 6 | 14 | 29 | 58 |
| 3568837 | ZHEN | PAN | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | NP/PA | Y | Tier 1 | Philadelphia, PA | Philadelphia | Northeast | 0 | 10 | 31 | 270 | 722 |
| 3568844 | FRED | TEGA | 15A BAYWARD PARK | NEWNAN | GA | 30263 | PED | Y | Tier 3 | Columbus, GA | Atlanta | Southeast | 0 | 8 | 7 | 41 | 84 |
| 3568944 | KRISTEN | SASS | 2050A Hospital Dr | MC KENZIE | TN | 38201 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 16 |
| 3569603 | SANJEEV | JAIN | 244 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 | OTHER | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 4 | 79 | 154 |
| 3569780 | REGINA | LEE | 11212 STATE HIGHWAY 151 | SAN ANTONIO | TX | 78251 | PCP_IM | Y | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 3 | 9 | 7 | 15 |
| 3569809 | ASHISH | PATEL | 47 W POLK ST | CHICAGO | IL | 60605 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 3 | 4 | | |
| 3569909 | ALFRED | MOON | 4300 Rose Dr # A | Yorba Linda | CA | 92886 | PCP_IM | Y | Tier 2 | Anaheim, CA | Los Angeles | West | 0 | 39 | 78 | 117 | 258 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3569311 | JIGISHA | PATEL | 650 JOEL DR | FORT CAMPBELL | KY | 42223 | PED | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 6 | 19 | 11 | 27 |
| 3570061 | LAUREN | BORNSTEIN | 1500 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052 | NP/PA | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 19 |
| 3570082 | CLAUDIA | GARCIA | 10001 S Eastern Ave Ste 103 | HENDERSON | NV | 89052 | PED | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 3 | 6 | 63 | 205 |
| 3570311 | ADAM | MAROTTI | 111 Armadale Blvd | Exton | PA | 19341 | OTO | Y | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 25 | 49 |
| 3570345 | ALLISON | MARLOW | 40 TEMPLE ST | NEW HAVEN | CT | 06510 | OTHER | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 4 | 8 | 4 | 8 |
| 3570387 | ANNE | LIGHT | 133 OLD ROAD TO 9 ACRE COR | Concord | MA | 01742 | PED | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 3 | 12 |
| 3570402 | APRIL | GAY | 3824 N ELM ST | GREENSBORO | NC | 27455 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 6 | 13 | 83 | 78 |
| 3570540 | CHRISTINA | STREETS | 1058 HOPE ST | PROVIDENCE | RI | 02906 | ALLERGY | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 3 | 6 | 206 | 558 |
| 3570624 | DAVID | NIEDERMEIER | 1475 PINE GROVE RD | STEAMBOAT SPRINGS | CO | 80487 | PCP_FM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 5 | 12 | 6 | 13 |
| 3570643 | DENA | SPRINGER | 9 Washington Ave | Hamden | CT | 06518 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 4 | 27 | 65 |
| 3570797 | HEATHER | PLESKOW | 6930 WILLIAMS RD | NIAGARA FALLS | NY | 14304 | PCP_IM | Y | Tier 2 | Buffalo North, NY | Albany | Northeast | 0 | 8 | 17 | 83 | 112 |
| 3570804 | HORMOZ | SOLOMON | 400 E 5TH AVE | SPOKANE | WA | 99202 | ALLERGY | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 30 | 63 | 179 | 365 |
| 3570844 | JAMIE | SCHAEFFER | 2820 MOUNT RUSHMORE RD | RAPID CITY | SD | 57701 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 12 | 24 |
| 3570863 | JASON | FRAZIER | 515 Main St | MADISON | WV | 25130 | PED | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 5 | 10 | 6 | 11 |
| 3570954 | JOHN | LASITER | 4450 Sunset Dr | SAN ANGELO | TX | 76901 | OTO | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 5 | 22 | 45 |
| 3570966 | JONATHAN | AUTH | 23961 Calle de la Magdalena | LAGUNA HILLS | CA | 92653 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 12 | 24 | 19 | 37 |
| 3571039 | KARIN | HAMILTON | 4700 POINT FOSDICK DR NW | GIG HARBOR | WA | 98335 | PED | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 2 | 5 | 16 | 32 |
| 3571044 | KARRIE | KISKADDON | 100 MEADOW LN | DUBOIS | PA | 15801 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 3 | 11 | 22 |
| 3571053 | KATHERINE | KORNGUTH | 12203 CORPORATE PKWY | MEQUON | WI | 53092 | PED | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 24 | 53 |
| 3571067 | KEITH | PULVERMACHER | 1000 N OAK AVE | MARSHFIELD | WI | 54449 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 12 | 24 |
| 3571074 | KELLY | FUQUA | 920 1ST AVE | Sulphur | LA | 70663 | PCP_IM | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 3 | 6 | 1 | 2 |
| 3571138 | KRISTOFER | BAGDASARIAN | 1000 ASYLUM AVE | HARTFORD | CT | 06105 | OTHER | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 1 | 1 | 2 | 1 | 2 |
| 3571160 | LOUANNE | TOURANGEAU | 1900 Crano St # MC5804 | MENLO PARK | CA | 94025 | PCP_IM | Y | Tier 1 | Palo Alto, CA | San Francisco | West | 0 | 14 | 41 | 838 | 783 |
| 3571177 | MANSI | KANUGA | 701 Fairview Blvd | Red Wing | MN | 55066 | ALLERGY | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 3 | 5 | 49 | 111 |
| 3571219 | MARY | WESTERHOLM | 25 N WINFIELD RD | WINFIELD | IL | 60190 | PED | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 15 | 30 |
| 3571263 | MEGHAN | LEMKE | 504 Brookwood Blvd | BIRMINGHAM | AL | 35209 | ALLERGY | Y | Tier 1 | Birmingham, AL | Gulf Coast | Southeast | 0 | 221 | 454 | 199 | 408 |
| 3571269 | MELISSA | CROCKER | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 3571279 | MERRITT | FAJT | 3459 5TH AVE | PITTSBURGH | PA | 15213 | PCP_FM | N | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 14 | 28 |
| 3571295 | MICHAEL | PREMATTA | 501 Howard Ave Bldg A2 | ALTOONA | PA | 16601 | PCP_IM | Y | Tier 1 | State College, PA | Pittsburgh | Northeast | 0 | 18 | 47 | 349 | 785 |
| 3571339 | NEILSSON | RAIS | 2131 LAUREL BUSH RD | BEL AIR | MD | 21015 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 3 | 6 | 5 | 10 |
| 3571405 | POOJA | MARETA | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | PED | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 4 | 9 | 39 | 83 |
| 3571579 | STACY | SILVERS | 7777 Forest Ln Ste B332 | DALLAS | TX | 75230 | PED | Y | Tier 1 | Dallas, TX | Dallas | West | 0 | 29 | 85 | 368 | 1,040 |
| 3571672 | VERNA | GUANZON | 131 JONES ST | APPOMATTOX | VA | 24522 | PCP_IM | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 19 |
| 3572283 | RAWANG | SHERPA | 30809 1ST AVE S | FEDERAL WAY | WA | 98003 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 4 | 8 |
| 3572882 | DEEPA | ARLA | 1402 HADLEIGH PL | LOUISVILLE | KY | 40222 | PCP_IM | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 6 | 13 |
| 3572938 | JONATHER | BARTHOLOMEW | 171 N 400 W | OREM | UT | 84057 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 3 | 6 | 8 | 17 |
| 3573007 | JONATHAN | ROMEO | MEDICAL CENTER BLVD | WINSTON SALEM | NC | 27157 | PED | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 9 | 17 | 89 | 177 |
| 3573033 | KARI | EDELSON | 400 SAYBROOK RD | MIDDLETOWN | CT | 06457 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 29 | 83 |
| 3573242 | STACEY | GALOWITZ | 536 JERICHO TPKE | SYOSSET | NY | 11791 | PED | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 8 | 22 | 53 | 101 |
| 3573290 | VENETTE | PIERRE | 1302 S JEFFERSON ST | Perry | FL | 32348 | PED | Y | Tier 3 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 12 | 43 |
| 3573384 | SHELLY | MORGAN | 1928 S. Highway 66 | Claremore | OK | 74019 | NP/PA | Y | Tier 2 | Tulsa North, OK | Kansas City | West | 0 | 15 | 29 | 65 | 135 |
| 3573441 | VIDAL | PROMETERIO | 73 WINTHROP AVE | LAWRENCE | MA | 01843 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 8 | 11 | 6 | 13 |
| 3573579 | MARK | KIM | 3345 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 14127 | PCP_IM | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 14 | 27 |
| 3574102 | GENAYA | TITTERINGTON | 18700 N 64th Dr | GLENDALE | AZ | 85308 | NP/PA | Y | Tier 1 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 38 | 103 |
| 3574429 | MICHELLE | HENRY | 20 Felicity Ln | TORRINGTON | CT | 06790 | NP/PA | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 11 | 36 | 11 | 39 |
| 3574553 | NICOLE | MADERA | 6320 W Union Hills Dr | GLENDALE | AZ | 85308 | NP/PA | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 4 | 7 | 34 | 67 |
| 3574609 | TRACY | WEBSTER | 300 N ALAMO BLVD | MARSHALL | TX | 75670 | NP/PA | N | Tier 4 | Tyler, TX | Dallas | West | 1 | 1 | 3 | | |
| 3575026 | DENA | WOODELL-FOGLE | 8004 S W S Young Dr | Killeen | TX | 76542 | NP/PA | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 3 | 6 | 13 | 25 |
| 3575209 | TONYA | CAULEY | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | NP/PA | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 8 | 17 | 15 | 32 |
| 3575223 | LALITA | GUPTA | 970 N COIT RD | Richardson | TX | 75080 | OTHER | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 29 | 53 |
| 3575428 | JACOB | DOERING | 1505 N MORTON AVE | MORTON | IL | 61550 | PCP_IM | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 4 | 8 | 5 | 9 |
| 3575463 | LAURA | CHONG | 750 NE 13TH ST | Oklahoma City | OK | 73104 | PCP_IM | Y | Tier 1 | Oklahoma City North, OK | Kansas City | West | 0 | 26 | 82 | 519 | 1,051 |
| 3575825 | JENNIFER | WALLACE | 5454 Lithia Pinecrest Rd | Lithia | FL | 33547 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 8 | 15 | 26 | 71 |
| 3575889 | EUGENE | CHOO | 1400 Jackson St | DENVER | CO | 80206 | PCP_IM | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 58 | 121 | 97 | 206 |
| 3575947 | JONI | BRAZELL | 258 Elm Dr | Waynesburg | PA | 15370 | NP/PA | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 5 | 9 | | |
| 3576005 | ANNA | BARBER | 2916 STOCKTON BLVD | Sacramento | CA | 95817 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 8 | 12 |
| 3576328 | ELIZA | CURRIE | 242 BRUNSWICK ST | OLD TOWN | ME | 04468 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 4 | 11 | 24 | 49 |
| 3576514 | HILLARY | HULTSTRAND | 3921 E NINE MILE RD | PENSACOLA | FL | 32514 | PCP_IM | Y | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 15 | 80 |
| 3576766 | KALPESH | PATEL | 12624 S ROUTE 59 | PLAINFIELD | IL | 60585 | PCP_IM | Y | Tier 4 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 1 | 2 |
| 3576967 | PIYUSH | PATEL | 5565 Veterans Pkwy | COLUMBUS | GA | 31904 | PCP_IM | Y | Tier 2 | Columbus, GA | Atlanta | Southeast | 0 | 8 | 17 | 84 | 171 |
| 3577065 | GOMATHY | SUBRAMANIAN | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 4 | 8 | 15 |
| 3577089 | BRENT | BAKER | 6507 S COOPER ST | ARLINGTON | TX | 76001 | NP/PA | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 3 | 7 | 2 | 4 |
| 3577405 | STACEY | SPILOVOY | 10 9TH AVE E | LISBON | ND | 58054 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 3 | 6 | 5 | 10 |
| 3578944 | GUY | EFRON | 435 N ROXBURY DR | BEVERLY HILLS | CA | 90210 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 5 | 10 | 11 | 20 |
| 3579455 | JONATHAN | GISSER | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | PED | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | | |
| 3580787 | EMILY | WANDEL | 27879 Smyth Dr | Valencia | CA | 91355 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 8 | 6 | 7 | 14 |
| 3581094 | SWATHANTHRA | MELEKOTE | 130 HARTFORD RD | MANCHESTER | CT | 06040 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 14 | 28 |
| 3581418 | DEBORAH | CHASE | 141 S PURCELL BLVD | PUEBLO WEST | CO | 81007 | NP/PA | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 12 | 28 |
| 3583686 | TIMOTHY | WEAVER | 16 MANOR AVE | MILLERSVILLE | PA | 17551 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 7 | 14 |
| 3584548 | DEBRA | FITZGERALD | 1204 HIGHWAY 60 | SOCORRO | NM | 87801 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 8 | 10 |
| 3584793 | KELLEY | BEANE | 555 S 18th St FL Allergy | COLUMBUS | OH | 43205 | NP/PA | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 8 | 21 | 224 | 523 |
| 3585063 | PATRICE | GROSS | 4161 N Hampton Dr | POWELL | OH | 43065 | PED | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 4 | 9 | 45 | 93 |
| 3585071 | REMA | MERRO | 2040 W CHARLESTON BLVD | Las Vegas | NV | 89102 | PED | Y | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 34 | 80 |
| 3585074 | ROXANA | ELEBAN | 7715 4th Ave | BROOKLYN | NY | 11209 | PED | Y | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 3 | 6 | 22 | 43 |
| 3585109 | STEPHANIE | TISCHLER | 52 SPIELMAN AVE | Farmingdale | NY | 11735 | PED | Y | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 11 | 22 |
| 3585928 | CHERYL | SCHMITT | 4419 E BROADWAY BLVD | TUCSON | AZ | 85711 | OTHER | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 4 | 9 | 28 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585628 | STEPHANIE | SLATTERY | 19 Peck St | NORTH HAVEN | CT | 06473 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 3 | 7 | 11 | 20 |
| 3585692 | WENDY | BAKER | 2450 INDIA HOOK RD | ROCK HILL | SC | 29732 | NP/PA | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 3 | 17 | 56 |
| 3586030 | REBECCA | TATUM | 2412 RING RD | ELIZABETHTOWN | KY | 42701 | NP/PA | Y | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 9 | 19 |
| 3586325 | LISA | MURPHY | 124 OASIS HILLS RD | Lexington | SC | 29072 | NP/PA | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 2 | 5 |
| 3586768 | VICTORIA | TUCKER | 1920 S 16th St | WILMINGTON | NC | 28401 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 15 | 37 |
| 3586809 | PARUL | MEHTA-SHAH | 8521 COLUMBIA 100 PKWY | COLUMBIA | MD | 21045 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 4 | 27 | 63 |
| 3586888 | JUSTIN | KRUEGER | 1044 COLUMBUS AVE | MARYSVILLE | OH | 43040 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 17 | 34 |
| 3587888 | MARIAN | LAYNE | 3738 MIKE PADGETT HWY | AUGUSTA | GA | 30906 | NP/PA | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 4 | 9 |
| 3588305 | MATTHEW | BOCIAN | 526 PERRY HWY | PITTSBURGH | PA | 15229 | NP/PA | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 10 |
| 3588339 | JODY | GEORGE | 2349 Sampson St | WESTLAKE | LA | 70669 | PCP_IM | Y | Tier 2 | Alexandria, LA | Houston | Southeast | 0 | 8 | 13 | 56 | 114 |
| 3589080 | BARBARA | BAGGSTROM | 769 STATE ROUTE 10 | RANDOLPH | NJ | 07869 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 20 | 8 | 22 |
| 3592355 | CHRISTIAN | GONZOPH | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | NP/PA | Y | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 25 | 63 | 11 | 28 |
| 3593988 | KEITH | KOUKOUPOS | 505 SEGUINE AVE | STATEN ISLAND | NY | 10309 | NP/PA | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 13 |
| 3594945 | NATALIE | MATTOS | 1114 6TH ST | Modesto | CA | 95354 | NP/PA | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 15 | 29 | 14 | 28 |
| 3596435 | KATIE | POOLE | 2708 MEDICAL OFFICE PL | GOLDSBORO | NC | 27534 | NP/PA | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 3 | 24 | 62 |
| 3597347 | ANDREA | ADAMCZAK | 2137 Lakeside Dr | Lynchburg | VA | 24501 | NP/PA | N | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 16 | 39 |
| 3598806 | FRANK | RAYMOND | 160 ADVENTURELAND DR NW | ALTOONA | IA | 50009 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 3600180 | JULIANA | JACKSON-CLARK | 2406 BLUE RIDGE RD | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 21 | 54 |
| 3600578 | LORI | LIVINGSTON | 2921 REDONDO AVE | LONG BEACH | CA | 90806 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 6 | 14 | 27 | 58 |
| 3600625 | LIBERTY | HOFFER | 1981 W TWINKLING STAR RD | Post Falls | ID | 83854 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 3600868 | KAREN | ANDREWS | 2750 Broadway St | Boulder | CO | 80304 | ALLERGY | Y | Tier 1 | Denver West, CO | Denver | West | 0 | 79 | 161 | 383 | 604 |
| 3601908 | JUAN | GALLEGOS | 9210 GOLF COURSE RD NW | ALBUQUERQUE | NM | 87114 | PED | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 6 | 29 | 57 |
| 3601827 | LILY | NGUYEN | 9805 N OAK TRFY | KANSAS CITY | MO | 64155 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 8 | 7 | 19 | 53 |
| 3601789 | MARK | HARRELL | 1204 E FIRE TOWER RD | GREENVILLE | NC | 27858 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 10 |
| 3602253 | CAROL | ALVARADO-BARRANTES | 111 CONTINENTAL DR | Newark | DE | 19713 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 1 | 1 | 2 | 2 | 4 |
| 3602398 | SHARON | KAUS | 1303 LIBERTY PL | Sicklerville | NJ | 08081 | PED | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 6 | 9 | 17 |
| 3602708 | FRITZ | FRYE | 4222 POSTAL WAY | MYRTLE BEACH | SC | 29579 | NP/PA | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 4 | 12 | 9 | 18 |
| 3602789 | PATRICIA | BROWN | 1 Elm St | LUDLOW | VT | 05149 | NP/PA | N | Tier 3 | | | | 0 | 1 | 2 | 21 | 41 |
| 3603133 | RONNIE | WILLIAMSON | 108 S MAIN ST | WOODSFIELD | OH | 43793 | PCP_IM | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 3 | 17 | 37 |
| 3605973 | CATHERINE | BOMAR | 2100 LAKE HERON DR | ATLANTA | GA | 30342 | NP/PA | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 2 | 2 | 4 |
| 3607039 | DAWN | BUBYT | 212 POGUE ST | RALEIGH | NC | 27607 | NP/PA | N | | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 3611290 | TRACEY | EMANUEL | 400 E MAIN ST | Mount Kisco | NY | 10549 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 5 | 1 | 2 |
| 3612335 | LAURA | FOUQUETTE | 1037 19th Ave SW | Willmar | MN | 56201 | NP/PA | Y | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 3 | 8 | 31 | 75 |
| 3615905 | MEREDITH | JONES | 274 3RD AVE S | JACKSONVILLE BEACH | FL | 32250 | NP/PA | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 5 | 12 | 26 |
| 3616144 | LAURA | ISOLA | 4754 E STATE ROAD 64 | Bradenton | FL | 34208 | NP/PA | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 3628902 | ERIN | ROWAN | 100 W 4th St Ste 250 | COOKEVILLE | TN | 38501 | PCP_IM | Y | Tier 1 | Knoxville North, TN | Mid-South | Central | 0 | 6 | 11 | 301 | 605 |
| 3632438 | KATHRYN | PENCE | 2525 NE 139th St | Vancouver | WA | 98686 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 3632585 | HASHIM | ZAIDI | 555 E NORTH ST | BRADLEY | IL | 60915 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 3 | 6 | 13 |
| 3632658 | TIFFANY | ADCOCK | 137 N HIGHWAY 49 | RICHFIELD | NC | 28137 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 4 |
| 3633082 | BRETT | LINDAU | 1401 E N ST | MCCOOK | NE | 69001 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 2 | 5 |
| 3633175 | NEHA | SHANGARI | 29000 CENTER RIDGE RD | WESTLAKE | OH | 44145 | OTHER | N | | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 2 | 5 |
| 3633359 | ALVINIA | ZIEGENFUSS | 120 HOSPITAL DR | Jefferson City | TN | 37760 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 3633567 | LARA | BOGGESS | 824 N 25th St | LAFAYETTE | IN | 47904 | PCP_IM | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 8 | | |
| 3633787 | ROSEANN | NEUBERG | 519 W 114TH ST | NEW YORK | NY | 10027 | NP/PA | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 8 | 8 | 18 |
| 3633773 | MAUREEN | REESE | 242 MERRICK RD | ROCKVILLE CENTRE | NY | 11570 | NP/PA | Y | Tier 3 | Levittown, NY | New York | Northeast | 0 | 18 | 37 | 20 | 43 |
| 3633994 | EDNA | REMMERSKY | 125 Lattimore Rd | ROCHESTER | NY | 14620 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 9 | 17 |
| 3633996 | STEPHANIE | STOVALL | 2370 E INTERNATIONAL SPEEDWAY | DELAND | FL | 32724 | NP/PA | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 8 |
| 3634101 | ELLEN | SAM | 11880 SW 40TH ST | MIAMI | FL | 33175 | NP/PA | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 10 | 19 | 110 | 230 |
| 3634534 | ALAN | MOTTER | 1110 E ROUTE 66 | FLAGSTAFF | AZ | 86001 | NP/PA | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 13 |
| 3635010 | JUSTIN | MCINNIS | 2110 E RUSK ST | JACKSONVIL | TX | 75766 | PCP_IM | Y | Tier 2 | Tyler, TX | Dallas | West | 0 | 24 | 49 | 58 | 115 |
| 3635071 | KIRSTEN | LESNER | 830 LAZELLE ST | STURGIS | SD | 57785 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 3 | 7 |
| 3635212 | JESSICA | MOBLEY | 211 E Railroad | Magnolia | AR | 71753 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 3 | 6 | 4 | 8 |
| 3635294 | ALLISON | FIELD | 8300 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 3635403 | JENNIFER | WOZNIAK | 401 Phalen Blvd | Saint Paul | MN | 55130 | ALLERGY | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 84 | 92 | 131 | 289 |
| 3635558 | MARK | YOHE | 1707 Gold Dr S Ste 101 | Fargo | ND | 58103 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 5 | 9 |
| 3635941 | TRUONG | HUYNH | 133 LITTLETON RD | WESTFORD | MA | 01886 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 8 | 13 | 27 |
| 3636011 | JAMES | MANER | 185 S ORANGE AVE | Newark | NJ | 07103 | OTHER | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 8 | | |
| 3636032 | JENNIFER | MAYNARD | 742 MARSH LANDING PKWY | JACKSONVILLE BEACH | FL | 32250 | PCP_IM | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 3 | 12 | 25 |
| 3636113 | MATTHEW | CHUMALO | 2151 E Pecos Rd | CHANDLER | AZ | 85225 | PCP_IM | Y | Tier 1 | Phoenix SE, AZ | Phoenix | West | 0 | 8 | 18 | 61 | 122 |
| 3638331 | LEE ANN | WEBB | 89 FRENCH ST | NEW BRUNSWICK | NJ | 08901 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 7 | 16 |
| 3639069 | MARNIE | BERNARD | 15228 SHADY GROVE RD | Rockville | MD | 20850 | NP/PA | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 3640214 | ROCHELLE | BREL | 55 LOCK ST | NEW HAVEN | CT | 06511 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | 3 | 13 |
| 3640928 | LISA | BROYLES | 1021 W OAKLAND AVE | JOHNSON CITY | TN | 37604 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 11 | 21 |
| 3652706 | SHERYL | IOVIN | 317 Cleveland Ave | HIGHLAND PARK | NJ | 08904 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 5 | 6 | 26 | 63 |
| 3653246 | JEREMIE | KENNEY | 541 WEATHERLO DR | SUNNYVALE | TX | 75182 | NP/PA | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 3 | 6 | 8 | 11 |
| 3654452 | BROOKS | LASELLE | 101 W 8TH AVE | SPOKANE | WA | 99204 | OTHER | N | | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 3660632 | STACIE | HILL | 4100 24TH AVE | FORT GRATI | MI | 48059 | NP/PA | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 15 | 31 |
| 3662430 | NADINE | RADWAY | 218 W 13TH ST | PUEBLO | CO | 81003 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 4 | 8 | 2 | 4 |
| 3666304 | RAJA | SORELLE | 1400 S COULTER ST | Amarillo | TX | 79106 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 4 | 8 |
| 3670478 | ALISON | WHITMAN | 24530 Falcon Place Blvd Ste 201 | ASHBURN | VA | 24211 | PCP_IM | Y | Tier 3 | Abingdon, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 17 | 34 |
| 3671526 | SHAYNA | ZIMMER | 785 W Granada Blvd | Ormond Beach | FL | 32174 | NP/PA | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 24 | 20 | 57 |
| 3671633 | MARY | FRACCHIA | 243 CHARLES ST | Boston | MA | 02114 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 3 | 10 |
| 3671958 | SANDRA | DEJONG | 7001 ANGLING RD | PORTAGE | MI | 49024 | NP/PA | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 16 | 33 |
| 3672056 | STEFANIA | LIMA | 1651 N Semoran Blvd | Orlando | FL | 32807 | PED | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 3 | 19 | 42 |
| 3672401 | BRIAN | MUIR | 455 MEMORIAL DR | POCATELLO | ID | 83201 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 3672447 | ETHAN | PETTIT | 1200 PLEASANT ST | DES MOINES | IA | 50309 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 8 | 18 | 5 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3672654 | STEPHANIE | FOX | 1875 WOODWINDS DR | WOODBURY | MN | 55125 | ALLERGY | Y | Tier 1 | Minneapolis KE, MN | Minneapolis | Central | 0 | 52 | 152 | 209 | 498 |
| 3672800 | MOIRA | MCQUILLAN | 10901 S KEDZIE AVE | CHICAGO | IL | 60655 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 13 | 25 |
| 3672971 | KATHLEEN | EKHARDT | 2529 ROUTE 52 | Hopewell Junction | NY | 12533 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 4 | 84 | 68 |
| 3672992 | KELLEY | SHAW | 3400A OLD MILTON PKWY | ALPHARETTA | GA | 30005 | NP/PA | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 4 | 12 | 2 | 4 |
| 3673017 | TONI | BOWYERS | 98 Willow Ln | SPARTANBURG | SC | 29307 | NP/PA | Y | Tier 2 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 109 | 220 |
| 3673018 | LORI | OCONNOR | 7301 YORK RD | TOWSON | MD | 21204 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 3673031 | ADAM | ALABOUDI | 2000 NORTH AVE | Northfield | MN | 55057 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 3673461 | AMY | ARONOVITZ | 9977 WOODS DR | SKOKIE | IL | 60077 | OTHER | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 3673512 | THOMAS | STERNBERG | 201 Park St | BOWLING GREEN | KY | 42101 | ALLERGY | Y | Tier 1 | Bowling Green, KY | Kentucky | Central | 0 | 57 | 110 | 272 | 571 |
| 3673833 | JILL | CALHOUN | 154 S MAIN ST | TROUTMAN | NC | 28166 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 4 | 9 |
| 3674119 | TOLLY | EPSTEIN | 3268 N Meridian St | Indianapolis | IN | 46208 | ALLERGY | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 68 | 132 | 80 | 100 |
| 3674732 | KATHRYN | MOLLS | 205 HIDDEN CREEK DR | DOWNINGTOWN | PA | 19335 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 2 | 4 |
| 3674773 | STEVEN | CHEN | 8605 Camino Media Ste 300 | BAKERSFIELD | CA | 93311 | PCP_IM | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 3 | 7 | 7 | 16 |
| 3674873 | PATRICK | LELEUX | 202 JACKSON AVE | KAPLAN | LA | 70548 | PCP_IM | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 2 | 5 | 3 | 4 |
| 3675128 | KARA | STEWART | 6421 MCCART AVE | FORT WORTH | TX | 76135 | PED | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 3 | 7 | 2 | 4 |
| 3679277 | LINDSEY | NELL | 143 Pleasant Dr | WARREN | PA | 16365 | NP/PA | N | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 12 | 25 |
| 3675424 | STACY | SUMPTER | 1449 W 1400 W | SAINT GEORGE | UT | 84770 | NP/PA | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 4 | 9 | 18 |
| 3675913 | CARI | COMBS | 11200 GOVERNOR MANLY WAY | RALEIGH | NC | 27614 | PCP_IM | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 33 | 68 |
| 3676018 | KAREN | HSU BLATMAN | 830 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | ALLERGY | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 17 | 40 | 53 | 164 |
| 3676697 | ELISABETH | NEPOMUCENO | 72 CHESTNUT ST | MORRISTOWN | NJ | 07960 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 11 | 12 | 26 |
| 3676837 | KOMAL | TRIVEDI | 2799 W GRAND BLVD | DETROIT | MI | 48202 | PCP_IM | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 12 | 28 |
| 3677315 | AMANDA | SMITH | 701 S FRY RD | Katy | TX | 77450 | NP/PA | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 2 | 8 | 4 | 8 |
| 3677341 | SUKHBIR | BASI | 1133 E STANLEY BLVD | Livermore | CA | 94550 | PED | Y | Tier 8 | San Jose, CA | San Francisco | West | 0 | 7 | 14 | 35 | 74 |
| 3678177 | HASSAN | NASR | 50 BISCAYNE BLVD | MIAMI | FL | 33132 | PCP_IM | Y | Tier 8 | Miami North, FL | South Florida | Southeast | 0 | 4 | 9 | 43 | 87 |
| 3678222 | MATTHEW | HORNIK | 2300 HAGGERTY RD | WEST BLOOMFIELD | MI | 48323 | PED | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 6 | 12 | 4 | 11 |
| 3678396 | SHARI | SHARP | 150 AVENIDA CABRILLO | SAN CLEMENTE | CA | 92672 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 3678482 | SHEA | GOODWIN | 250 MAIN ST | CADIZ | KY | 42211 | PCP_IM | Y | Tier 8 | Paducah, KY | Kentucky | Central | 0 | 4 | 20 | 5 | 13 |
| 3679120 | KFIR | SHAMIR | 1250 Weston Rd Ste 300 | Weston | FL | 33326 | ALLERGY | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 7 | 14 | 194 | 420 |
| 3679285 | JOHANNA | BROOKS | 14289 W BELL RD | SURPRISE | AZ | 85374 | NP/PA | Y | Tier 8 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 15 | 30 |
| 3679281 | KIMBERLY | LONNES | 153 W Main St | New Albany | OH | 43054 | NP/PA | Y | Tier 8 | Cleveland East OH | Ohio | Central | 0 | 5 | 10 | 28 | 72 |
| 3679755 | GEORGE | THOMAS | 5050 SKYLINE VILLAGE LOOP S | SALEM | OR | 97308 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | 10 | 19 |
| 3679779 | BARBARA | ALBERT | 3235 ACADEMY AVE | PORTSMOUTH | VA | 23703 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 3679926 | JULIE | GILLOMBARDO | 51 E 25th St | NEW YORK | NY | 10010 | PED | Y | Tier 8 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 3 | 28 | 56 |
| 3679924 | KEVIN | LUTYA | 8320 OLD COURTHOUSE RD | VIENNA | VA | 22182 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 3680142 | FIDELIA | OSINUBI | 1170 CLEVELAND AVE | EAST POINT | GA | 30344 | PCP_IM | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 3 | 6 | 12 |
| 3680458 | ELIZABETH | ATCHISON | 2325 W VAN WINKLE WAY | PEORIA | IL | 61615 | NP/PA | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 17 | 24 |
| 3680541 | JEFFREY | LINDQUIST | 1 VANTAGE WAY | NASHVILLE | TN | 37228 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 1 | 1 | 2 | 9 | 18 |
| 3680898 | MELISSA | CANTER | 1510 COTTONWOOD LN | IRVING | TX | 75038 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | 6 | 16 |
| 3680920 | JOAN | PATTERSON | 101 BAILEY RD SW | HUNTSVILLE | AL | 35801 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 8 | 6 | 8 | 8 |
| 3680978 | THO | TRUONG | 1400 Jackson St | DENVER | CO | 80206 | PCP_IM | Y | Tier 8 | Denver West, CO | Denver | West | 0 | 4 | 8 | 45 | 91 |
| 3681031 | LINDSAY | COMO | 615 HALLOCK AVE | PORT JEFFERSON STATI | NY | 11776 | NP/PA | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 4 | 10 | 80 | 71 |
| 3681178 | LESLIE | BATTY | 2221 S 7TH ST | TERRE HAUTE | IN | 47802 | NP/PA | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 9 | 0 |
| 3681220 | DEANNA | MCCALL | 4151 S Buckner Blvd | DALLAS | TX | 75227 | NP/PA | Y | Tier 2 | Dallas South, TX | Dallas | West | 0 | 69 | 183 | 195 | 400 |
| 3681297 | JULIE | CLARK | 807 N. Broadway St. | POTEAU | OK | 74953 | NP/PA | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 2 | 8 | | |
| 3681337 | KEVIN | JENSEN | 79 PARTRIDGE LN | CHERRY HILL | NJ | 08003 | OTHER | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 8 | 10 |
| 3681765 | PATRICK | KYR | 210 ROUTE US 9 S | MARMORA | NJ | 08223 | NP/PA | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 3682274 | KELLY | PIETROUCHIE | 211 N 14TH ST | LEHIGHTON | PA | 18235 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 1 | 1 | 2 | 5 | 10 |
| 3683038 | JOSE | GARCIA | 420 NW 22nd Ave | MIAMI | FL | 33125 | PCP_IM | Y | Tier 8 | Miami North, FL | South Florida | Southeast | 0 | 82 | 72 | 68 | 138 |
| 3683417 | DIANA | LIGHTFOOT | 100 MICHIGAN ST NE | GRAND RAPIDS | MI | 49503 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | | |
| 3683578 | JEREMY | ROGERS | 5105 N Armenia Ave | TAMPA | FL | 33603 | OTO | Y | Tier 8 | Tampa, FL | South Florida | Southeast | 0 | 8 | 6 | 28 | 53 |
| 3683594 | DAVID | KLUGE | 3000 15th Ave S | Great Falls | MT | 59405 | OTO | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 37 | 78 | 78 | 158 |
| 3683917 | SARAH | BREITZMAN | 2577 TERRITORIAL RD | Saint Paul | MN | 55114 | NP/PA | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 79 | 167 |
| 3684078 | JUSTIN | MYERS | 8260 ATLEE RD | MECHANICSVILLE | VA | 23116 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 5 | 10 |
| 3684418 | LUCY | EADS | 1278 E LATHAM AVE | HEMET | CA | 92543 | NP/PA | N | | Fallbrook, CA | Los Angeles | West | 1 | 1 | 2 | | |
| 3684543 | CHANDRA | YANGALASETTY | 200 W WILSHIRE BLVD | ROSWELL | NM | 88201 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 3 |
| 3684674 | NANCY | MAUCK | 805 N RICHMOND ST | FLEETWOOD | PA | 19522 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3684878 | TARA | DOMAN | 638 Raymond Dr Ste 203 | Naperville | IL | 60563 | PED | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 13 | 28 | 4 | 8 |
| 3684918 | JOHN | CARLSON | 1430 TULANE AVE | NEW ORLEANS | LA | 70112 | PED | Y | Tier 8 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 16 | 31 |
| 3684979 | STELLA | LEE | 1400 LOCUST ST | PITTSBURGH | PA | 15219 | OTHER | Y | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 45 | 90 |
| 3685117 | GLORIA | DIAZ | 334 GREENHILL AVE | WILMINGTON | DE | 19805 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 8 | 7 | 14 |
| 3685135 | ELIZABETH | MURRAY | 2903 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 8 | Alexandria, LA | Houston | Southeast | 0 | 1 | 3 | 12 | 26 |
| 3685451 | CHRISTINA | KEIL | 000 E Southlake Blvd | Southlake | TX | 76092 | NP/PA | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 23 | 54 | 68 | 143 |
| 3685979 | ELIZABETH | SIBERT | 7500 IRON BAR LN | GAINESVILLE | VA | 20155 | NP/PA | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 5 | 12 | 19 | 39 |
| 3685995 | DEBRA | HENDRICKSON | 75 Pringle Way Ste 801 | Reno | NV | 89502 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 10 | 20 |
| 3686157 | JENNIFER | GROSS | 300 PINE GROVE COMMONS | YORK | PA | 17403 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 19 |
| 3686206 | RENEE | HOLLEY | 7230 Engle Rd | FORT WAYNE | IN | 46804 | NP/PA | Y | Tier 8 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 23 | 47 |
| 3686817 | JULIE | BONNER | 10 DURANT AVE | MAYNARD | MA | 01754 | NP/PA | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 3 | 6 | 44 | 139 |
| 3687148 | NICOLE | GERRINGER | 5837 W 37th St N | WICHITA | KS | 67205 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 4 | 5 | 11 |
| 3687197 | GERTRUDE | GBOLOO | 2524 S PHILIPPE AVE | GONZALES | LA | 70737 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 5 | 7 | 18 |
| 3687198 | EVAN | NG | 678 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 13 | 28 |
| 3687297 | ALLISON | RAMSEY | 601 ELMWOOD AVE | ROCHESTER | NY | 14642 | PCP_IM | Y | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 4 | 10 | 40 | 90 |
| 3687529 | AMY | RIOS | 303 N Main St | Attleboro | MA | 02703 | NP/PA | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 3 | 6 | 40 | 128 |
| 3687722 | DAVID | DOWNEY | 77 W BARNEY ST | GOUVERNEUR | NY | 13642 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 3687998 | JENNIFER | SPENCER | 1700 SKYLYN DR | SPARTANBURG | SC | 29307 | NP/PA | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | 3 | 7 |
| 3688484 | SANJAY | PATEL | 1650 45th Ave Suite 3 A-B | MUNSTER | IN | 46321 | ALLERGY | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 7 | 14 | 105 | 223 |
| 3688532 | MAHNAZ | HUSSAIN | 798 HAUSMAN RD | Allentown | PA | 18104 | PCP_IM | N | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 16 | 31 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 3688563 | JASON | TRUSTY | 208 Maccorkle Ave SE | CHARLESTON | WV | 25314 | NP/PA | Y | Tier 2 | Charleston, WV | Pittsburgh | Northeast | 0 | 22 | 54 | 191 | 393 |
| 3688566 | JO | EARP | 125 WATSON ST | DANVILLE | VA | 24541 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 5 | 10 |
| 3688627 | RADHIKA | CHINTALAPALLY | 130 MEDICAL CENTER DR | Carleton | MI | 48117 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 3 | 5 |
| 3689127 | SIDDHARTH | SHAH | 2038 SPRINGDALE LN | BIRMINGHAM | AL | 35217 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 4 | 9 |
| 3689452 | JOHN | COLOMBO | 3990 Gratiot Blvd | MARYSVILLE | MI | 48040 | PCP_IM | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 15 | 30 | 17 | 38 |
| 3689585 | SCOTT | DOBSON | 211 Batesville Rd Ste A | SIMPSONVILLE | SC | 29681 | PED | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 4 | 11 | 11 | 21 |
| 3690109 | ACHU | MOFOR | 1910 GREGG ST | COLUMBIA | SC | 29201 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 5 | 9 |
| 3690211 | ADAM | ESHAM | 4439 STATE ROUTE 159 | Chillicothe | OH | 45601 | OTHER | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | | |
| 3690223 | ADAM | LIPWORTH | 221 LONGWOOD AVE | Boston | MA | 02115 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 1 | 1 | 2 | | |
| 3690248 | ADEBOWE | OGEKUNLE | 35 Clydesdale Dr | POWELL | OH | 43065 | PED | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 14 | 30 |
| 3690305 | ALAN | PERYAVAT | 359 WASHINGTON ST | JERSEY CITY | NJ | 07302 | PCP_IM | Y | Tier 8 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 21 |
| 3690392 | ALISON | GURTMAN | 26901 76TH AVE | New Hyde Park | NY | 11040 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 2 | 2 | 1 | 2 |
| 3690394 | ALISON | WILCOCK | 3420 S MERCY RD | Gilbert | AZ | 85297 | PED | Y | Tier 8 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 15 | 81 |
| 3690408 | ALLA | FRUCHTMAN | 21 SPRING LAKE DR | FAR HILLS | NJ | 07931 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 9 | 80 |
| 3690424 | ALLISON | WEISMAN | 8535 N CLEARVIEW DR | MC CORDSVILLE | IN | 46055 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 7 | 5 | 10 |
| 3690568 | ANDREW | AYARS | 1959 NE PACIFIC ST | SEATTLE | WA | 98195 | PCP_IM | Y | Tier 8 | Seattle South, WA | Seattle | West | 0 | 8 | 16 | 22 | 47 |
| 3690618 | ANDREW | SLEDD | 1840 AMHERST ST | WINCHESTER | VA | 22601 | PED | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 3 | 19 | 38 |
| 3690638 | ANGELA | CASSIDY | 6800 E 127TH TER | Grandview | MO | 64030 | ALLERGY | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 5 | 12 | 18 | 35 |
| 3690641 | ANGELA | DE LA O | 1140 E 3900 S | SALT LAKE CITY | UT | 84124 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 6 | 12 | 19 | 89 |
| 3690642 | ANGELA | KRATOCHVIL-STAVA | 211 W 33RD ST | KEARNEY | NE | 68845 | PED | Y | Tier 3 | Lincoln, NE | Denver | West | 0 | 6 | 13 | 7 | 25 |
| 3690677 | ANN | TAKHOUS | 708 S College Ave | Cleveland | TX | 77327 | PED | Y | Tier 3 | Beaumont, TX | Houston | Southeast | 0 | 4 | 7 | 17 | 83 |
| 3690712 | ANNE MARIE | CHAVEZ | 9001 BROADWAY ST | Pearland | TX | 77584 | PED | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 80 | 64 |
| 3690977 | BRANDON | MADLAND | 7337 24TH AVE NE | SEATTLE | WA | 98115 | PED | N | | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 3691043 | BRIAN | MODENA | 200 W Arbor Dr | SAN DIEGO | CA | 92103 | PCP_IM | Y | Tier 8 | San Diego, CA | Phoenix | West | 0 | 27 | 58 | 20 | 60 |
| 3691058 | BRIDGET | SWEENEY GOTSCH | 3310 W MAIN ST | ST CHARLES | IL | 60175 | PED | Y | Tier 8 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 36 | 73 |
| 3691069 | BRIDGET | DUFFY | 601 Professional Dr | Lawrenceville | GA | 30046 | PED | Y | Tier 8 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 4 | 43 | 88 |
| 3691080 | BRITTANY | JOHNSTON | 13245 BLUEBIRD ST NW | Andover | MN | 55304 | PED | Y | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 25 | 54 |
| 3691092 | BRYAN | DAVIDSON | 2878 SYCAMORE DR | Simi Valley | CA | 93065 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 2 | 4 | 3 | 6 |
| 3691121 | CANDI | OVERHOLT | 433 E Vann Rd Ste 201 | Greeneville | TN | 37743 | PCP_IM | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 3 | 6 | 12 | 24 |
| 3691144 | CAROL | SALMON | 10743 W 159TH ST | ORLAND PARK | IL | 60467 | PED | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 8 | 21 |
| 3691172 | CASSIA | ZARZUELA | 7600 W COLLEGE DR 119TH ST | Palos Heights | IL | 60463 | PED | Y | Tier 8 | Joliet, IL | Chicago | Central | 0 | 5 | 10 | 31 | 64 |
| 3691259 | CHRISTI | KLINGSCH | 5725 W Las Positas Blvd Ste 120 | Pleasanton | CA | 94588 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 4 | 11 |
| 3691265 | CHRISTIAN | KASTMAN | 8202 EXCELSIOR DR | MADISON | WI | 53717 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 4 | 8 | 3 | 6 |
| 3691298 | CHRISTINE | STEBS | 177 SUMMIT AVE | HACKENSACK | NJ | 07601 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 10 | 23 |
| 3691303 | CHRISTINE | WILLIS | 1672 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 24 | 49 |
| 3691426 | COLIN | FRECCIA | 1317 Medical Dr | Fayetteville | NC | 28304 | ALLERGY | Y | Tier 1 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 8 | 11 | 176 | 940 |
| 3691530 | DANA | GALLUTE | 4439 STATE ROUTE 159 | CHILLICOTHE | OH | 45601 | ALLERGY | Y | Tier 2 | Portsmouth, OH | Ohio | Central | 0 | 63 | 123 | 97 | 194 |
| 3691571 | DANIELLE | BONNEVIE | 2271 GRAND ISLAND BLVD | GRAND ISLAND | NY | 14072 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 8 | 14 | 15 | 31 |
| 3691634 | DAVID | ERSTEIN | 10 PLAZA ST E | BROOKLYN | NY | 11238 | ALLERGY | Y | Tier 1 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 51 | 106 | 437 | 852 |
| 3691653 | DAVID | LACHMAN | 289 IRELAND AVE | FORT KNOX | KY | 40121 | PED | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 3691778 | DIPA | SHETH | 2300 M ST NW | WASHINGTON | DC | 20037 | ALLERGY | Y | Tier 8 | Washington, DC | Baltimore | Northeast | 0 | 3 | 6 | 60 | 104 |
| 3691824 | KANAKADURGA | SINGER | 3821 S STATE ST | ANN ARBOR | MI | 48108 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 3691872 | ELENA | RESNICK | 5 E 98TH ST | NEW YORK | NY | 10029 | ALLERGY | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 25 | 61 | 11 | 25 |
| 3691898 | ELIZABETH | BUSKIRK | 2421 Silver Stream Ln | WILMINGTON | NC | 28401 | PED | Y | Tier 8 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 6 | 14 | 34 |
| 3691938 | ELLEN | STABLEFELDT | 8631 W NORTH AVE | WAUWATOSA | WI | 53226 | PED | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 17 | 37 | 13 | 27 |
| 3692035 | ERICA | BAILEN | 217 BRECKENRIDGE LN | LOUISVILLE | KY | 40207 | PED | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 13 | 28 |
| 3692050 | ERIN | PRATT | 200 Petroleum Dr | LAFAYETTE | LA | 70508 | PED | Y | Tier 2 | Lafayette, LA | Houston | Southeast | 0 | 14 | 35 | 89 | 225 |
| 3692137 | FRANCESCA | BEAUDOIN | 593 EDDY ST | PROVIDENCE | RI | 02903 | OTHER | N | | Providence, RI | New England | Northeast | 0 | 1 | 2 | 3 | 6 |
| 3692284 | GREGORY | SEELBOTTFER | 15802 CENTERFIELD DR | Houston | TX | 77070 | OTHER | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 3692369 | HILLARY | HERNANDEZ-TRUJILLO | 44 Dale Rd Ste 201 | AVON | CT | 06001 | ALLERGY | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 71 | 150 | 221 | 504 |
| 3692458 | JACOB | MACIEJEWSKI | 1601 Brigham Dr | Perrysburg | OH | 43551 | PED | Y | Tier 8 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 14 | 29 |
| 3692466 | JACQUELINE | WELTER | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | PED | N | | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 3692470 | JADE | HEBERT | 151 LEON AVE | Eunice | LA | 70535 | PCP_IM | Y | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 18 | 35 |
| 3692552 | JARED | PASTERNAK | 269 FISH POND RD | SEWELL | NJ | 08080 | PED | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 6 | 17 | 40 | 110 |
| 3692659 | JEDIDIAH | GRISEL | 4327 Barnett Rd | WICHITA FALLS | TX | 76310 | OTO | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 21 | 42 |
| 3692670 | JEFFREY | HATCHELL | 704 GOLD HILL RD | Fort Mill | SC | 29715 | PCP_IM | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | 11 | 22 |
| 3692678 | JEFFREY | MAILHOT | 281 LINCOLN ST | Worcester | MA | 01605 | OTHER | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 1 | 5 |
| 3692681 | JEFFREY | MONTEITH | 822 KUMHO DR | Fairlawn | OH | 44333 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 3692687 | JEFFREY | PILLA | 24600 W 127TH ST | PLAINFIELD | IL | 60585 | PCP_IM | N | Tier 8 | Joliet, IL | Chicago | Central | 0 | 4 | 8 | 9 | 18 |
| 3692810 | JEREMY | SAUL | 101 SKYLINE DR | RUSSELLVILLE | AR | 72801 | PCP_IM | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 1 | 8 | 14 | 28 |
| 3692851 | JESSICA | STARNER | 10312 MOUNT AIRY RD | SHREWSBURY | PA | 17361 | PCP_IM | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 12 | 28 |
| 3692911 | JOEL | FAKKRAUSER | 2900 Moberly Ln | Bentonville | AR | 72712 | PED | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 1 | 8 | 28 | 61 |
| 3692944 | JOHN | KURYAN | 3815 BAINBRIDGE AVE | BRONX | NY | 10467 | ALLERGY | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 10 | 86 | 150 | 289 |
| 3692997 | JONATHAN | GUENTER | 0660 S 1300 E | SANDY | UT | 84094 | OTHER | N | | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 3693133 | JULIE | SWEENEY | 120 Morgan St | STAMFORD | CT | 06905 | PED | Y | Tier 2 | Northern Westchester, NY | Connecticut | Northeast | 0 | 6 | 28 | 12 | 128 |
| 3693158 | KADEDDE | VERMA | 10905 MEMORIAL HERMANN DR | Pearland | TX | 77584 | ALLERGY | Y | Tier 2 | Houston South, TX | Houston | Southeast | 0 | 15 | 31 | 77 | 197 |
| 3693208 | KARA | COVAL | SPRUCE AVE | West Reading | PA | 19611 | OTHER | N | | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 5 |
| 3693219 | KATIE | MCCABE | 233 E ERIE ST | CHICAGO | IL | 60611 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 3693443 | KIERSTEN | LOFTON | 1228 Harden St | COLUMBIA | SC | 29204 | PED | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 8 | 8 | 9 |
| 3693450 | KIMBERLEY | LINGLER | 921 E Long Dr | Rockingham | NC | 28379 | PCP_IM | N | Tier 8 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 12 | 24 |
| 3693498 | KRISTEN | NELVIG | 4209 WEBBER PKWY | Minneapolis | MN | 55412 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 3693501 | KRISTEN | STONER | 129 SHERLOCK DR | STATESVILLE | NC | 28625 | PED | Y | Tier 8 | Winston-Salem, NC | Carolina | Southeast | 0 | 8 | 7 | 80 | 69 |
| 3693514 | KRISTIN | KALTENSTADLER | 9600 Children's Dr | MASON | OH | 45040 | PED | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 0 | 12 |
| 3693523 | KRISTINA | JAMES | 44453 STERLING HWY | SOLDOTNA | AK | 99669 | PCP_IM | N | Tier 8 | | | | 0 | 38 | 78 | 16 | 82 |
| 3693590 | LAURA | BRUNNER | 1001 NOBLE ST | FAIRBANKS | AK | 99701 | PED | N | Tier 8 | | | | 0 | 1 | 8 | 10 | 22 |
| 3693602 | LAURA | ROBINETTE | 329 MAIN RD | Montville | NJ | 07045 | PCP_IM | N | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 6 | 18 | 43 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Lastname | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 3693649 | LAWRENCE | BURCHETT | 347 ANDRIEUX ST | SONOMA | CA | 95476 | OTHER | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 3693749 | LISA | CANNON | 454 CHAUNCY ST | MANSFIELD | MA | 02048 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 4 | 21 | 53 |
| 3693769 | LORI | CUDONE | 500 Health Center Dr | MATTOON | IL | 61938 | OTO | Y | Tier 2 | Effingham, IL | St Louis | Central | 0 | 22 | 45 | 104 | 207 |
| 3693818 | MAGEE | DEFELICE | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | PED | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 8 | 22 | 48 | 128 |
| 3693821 | MAHBOD | MOHAZZEBI | 423 Sicklerville Rd | Sicklerville | NJ | 08081 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 4 | 41 | 88 |
| 3693850 | MARC | YESTER | 8055 WASHINGTON RD | MCMURRAY | PA | 15317 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 34 | 74 |
| 3693887 | MARIA | GATOULIS | 21 Lafayette Rd | Sparta | NJ | 07871 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 6 | 12 | 3 | 6 |
| 3694071 | MATTHEW | OLIVERIO | 2019 ICES FERRY DR | MORGANTOWN | WV | 26508 | OTO | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 3 | 7 | 4 | 8 |
| 3694128 | MEGAN | NIERSHEIMER | 505 PARNASSUS AVE | SAN FRANCISCO | CA | 94143 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 17 | 37 | 59 | 119 |
| 3694139 | MEGHAN | GANNON | 5421 Main St | SPRING HILL | TN | 37174 | PCP_IM | Y | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 3 | 9 | 22 |
| 3694194 | MELODY | UNKEL | 3020 HAMAKER CT | FAIRFAX | VA | 22031 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 9 | 22 | 32 | 70 |
| 3694245 | MICHAEL | KUBALIK | 930 Dewing Ave | LAFAYETTE | CA | 94549 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 32 | 70 |
| 3694206 | MICHELE | HENSON | 2068 HAWTHORNE ST | Sarasota | FL | 34239 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 17 | 37 | 4 | 9 |
| 3694297 | MICHELE | DUKE | 233 W Central St | Natick | MA | 01760 | PED | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 34 | 111 |
| 3694299 | MICHELE | DAVITT | 7015C MANCHESTER BLVD | Alexandria | VA | 22310 | PED | Y | Tier 2 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 6 | 38 | 125 |
| 3694513 | NEIL | BAMAN | 400 W Township Line Rd | Havertown | PA | 19083 | PCP_IM | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 48 | 91 | 91 | 187 |
| 3694560 | NICHOLAS | NOBLET | 815 WESLEY DR | CHARLESTON | SC | 29407 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 18 |
| 3694539 | NKECHI | NZEREM | 2521 STOCKTON BLVD | Sacramento | CA | 95817 | PED | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 17 | 38 |
| 3694698 | NOAH | SUTTER | 520 W Sophia St | MAUMEE | OH | 43537 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 13 | 31 |
| 3694781 | PATRICK | MAIRINGER | 1515 Chain Bridge Rd | MCLEAN | VA | 22101 | OTO | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 27 | 53 |
| 3694743 | PAUL | FENYVES | 219 E 80TH ST | NEW YORK | NY | 10075 | PCP_IM | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 17 | 38 |
| 3694783 | PAUL | VELDHOUSE | 4355 S MOORLAND RD | NEW BERLIN | WI | 53151 | PED | Y | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 27 | 59 |
| 3694825 | PITUD | RANGSITHIENCHAI | 5601 Victoria Dr | OAK FOREST | IL | 60452 | ALLERGY | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 10 | 24 | 27 | 62 |
| 3694839 | RACHEL | EGBUJOR | 6454 FORT CAROLINE RD | Jacksonville | FL | 32277 | PED | Y | Tier 2 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 51 | 101 |
| 3694873 | RACHNA | SHAH | 675 W North Ave | Melrose Park | IL | 60160 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 10 | 21 | 108 | 221 |
| 3694892 | RAMIN | ALIZADEH | 400 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 13 |
| 3694943 | REBECCA | ZAUSMER | 833 Northern Blvd | Great Neck | NY | 11021 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 5 | 14 | 22 | 50 |
| 3695059 | RONALD | LINDAMOOD | 1025 VERDAE BLVD | GREENVILLE | SC | 29607 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 3 | 6 |
| 3695183 | SABINE | PAULYER | 1728 STATE ROUTE 31 | CLINTON | NJ | 08809 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 14 | 27 |
| 3695188 | SABRINA | CIMO | 4028 W GRACE ST | CHICAGO | IL | 60641 | PED | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 20 | 42 | 13 | 27 |
| 3695339 | SARAH | WOODRUFF | 601 W MCKENNON ST | CLARKSVILLE | AR | 72830 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 7 | 15 | 19 | 31 |
| 3695344 | SARALEEN | BENGURI | 11500 W OLYMPIC BLVD | LOS ANGELES | CA | 90064 | PCP_IM | Y | Tier 2 | Los Angeles Central, CA | Los Angeles | West | 0 | 35 | 76 | 38 | 83 |
| 3695349 | SARITA | PATIL | 55 FRUIT ST | Boston | MA | 02114 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 21 | 47 |
| 3695429 | SETH | BRUGGERS | 12065 OLD MERIDIAN ST | CARMEL | IN | 46032 | OTO | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 4 | 7 | 18 | 37 |
| 3695491 | SHARON | AHLUWALIA | 600 N WOLFE ST | BALTIMORE | MD | 21287 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 5 | 14 | 34 | 105 |
| 3695493 | SHARON | SOMEKH | 77 JERICHO TPKE | MINEOLA | NY | 11501 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 8 | 18 | 13 | 44 |
| 3695513 | SHEILA | RAVENDHRAN | 600 N WOLFE ST | BALTIMORE | MD | 21287 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 5 | | |
| 3695517 | SHELLEY | NOLANO | 770 WELCH RD | PALO ALTO | CA | 94304 | OTHER | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 1 | 4 | 1 | 7 |
| 3695617 | STANTON | STEBBINS | 11050 CRABAPPLE RD | ROSWELL | GA | 30075 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 42 | 87 |
| 3695626 | STEPHANIE | BOOS | 650 W Bough Lane | Houston | TX | 77024 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 23 | 51 | 125 | 320 |
| 3695781 | SUSAN | CULVERHOUSE | 661 E ALTAMONTE DR | ALTAMONTE SPRINGS | FL | 32701 | PCP_IM | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 4 | 5 | 10 | 30 |
| 3695769 | TAHRIN | SIDDIQUA | 11240 FM 1960 RD W | Houston | TX | 77065 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 19 | 60 | 57 | 87 |
| 3695832 | TERID | MONCRIEF | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | Y | Tier 2 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 167 | 345 |
| 3695838 | TIMOTHY | KYIN | 1 JIMMY FUND WAY | Boston | MA | 02115 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 10 | 21 | 19 | 42 |
| 3696119 | YAEL | BOYARSKY | 17-10 Fair Lawn Ave | FAIR LAWN | NJ | 07410 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 5 | 10 | 84 | 70 |
| 3696123 | YANINA | TERRAMENOV | 4350 VAN CORTLANDT PARK E | BRONX | NY | 10470 | PED | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 3 | 6 | 11 |
| 3696158 | YURI | GELFAND | 4101 GREENBRIAR ST | Houston | TX | 77098 | OTO | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 8 | 7 | 6 | 11 |
| 3696178 | ZACHARY | TEBB | 10010 KENNERLY RD | SAINT LOUIS | MO | 63128 | OTHER | N | | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 4 | 10 |
| 3699240 | KIMBERLY | MCCAUGHAN | 920 2ND AVE S | Minneapolis | MN | 55402 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 3699301 | GEORGIA | BUCKLEY | 5511 Raeford Rd Ste 150 | Fayetteville | NC | 28304 | NP/PA | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 26 | 52 |
| 3699302 | MICHAEL | WREN | 5511 Raeford Rd | Fayetteville | NC | 28304 | NP/PA | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 90 | 181 |
| 3699459 | JENNIFER | KURRLE | 1151 LEAHY RD | MONTEREY | CA | 93940 | NP/PA | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 8 | 8 |
| 3701528 | JAMIE | JONES | 7331 TAZEWELL PIKE | CORRYTON | TN | 37721 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 3 | 6 | 4 | 7 |
| 3704230 | TONYA | ELVIDGE | 350 N GRANDVIEW AVE | DUBUQUE | IA | 52001 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 3707343 | LONNY | HUSTON | 11201 W POINT DR | Knoxville | TN | 37934 | NP/PA | Y | Tier 1 | Knoxville South, TN | Mid-South | Central | 0 | 34 | 67 | 270 | 540 |
| 3708666 | CRYSTAL | LOFTON | 178 W UNIVERSITY PKWY | JACKSON | TN | 38305 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 3714782 | DONALD | TRAVER | 1001 S PERRY ST | CASTLE ROCK | CO | 80104 | PED | N | Tier 3 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 13 | 40 |
| 3716105 | MARA | ZADERMAN | 12105 DARNESTOWN RD | Gaithersburg | MD | 20878 | NP/PA | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 5 | 12 | 31 | 83 |
| 3716300 | LISA | SCOTT | 10560 Sandridge Way | LEESBURG | VA | 20176 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 4 | 34 | 87 |
| 3716790 | PAUL | BERG | 4601 N CAMPUS RIDGE DR | MIDLAND | MI | 48640 | PCP_IM | Y | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 26 | 53 |
| 3717223 | MANIKA | GIRDHAR | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | Central | 0 | 4 | 7 | 26 | 51 |
| 3717921 | CLAUDIA | HERRERA | 7200 SW 87TH AVE | MIAMI | FL | 33173 | PED | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 2 | 4 | 7 | 15 |
| 3718585 | AMY | RIESON | 727 KIRKWOOD MALL | BISMARCK | ND | 58504 | PED | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 2 | 7 | 7 | 13 |
| 3718638 | ANDREA | PRESTON | 36901 AMERICAN WAY | AVON | OH | 44011 | PED | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 10 | 25 |
| 3718838 | ANDREA | SACCHIAPONE | 201 HOSPITAL DR | GLEN BURNIE | MD | 21061 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3719147 | BONNIE | THORSEN | 2251 N SHORE DR | RHINELANDER | WI | 54501 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 6 | 18 |
| 3719661 | CLANCY | MCNALLY | 11507 S 42nd St | BELLEVUE | NE | 68123 | PED | N | Tier 3 | Lincoln, NE | Denver | West | 0 | 8 | 15 | 23 | 61 |
| 3720123 | DON | GROSS | 1340 HAL GREER BLVD | HUNTINGTON | WV | 25701 | OTHER | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3720348 | EMMALYN | DE CLARO | 9430 OLD GEORGETOWN RD | BETHESDA | MD | 20814 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 4 | 8 | 17 | 48 |
| 3720578 | FREDRICK | BROOKINS | 104 W 5TH AVE | SPOKANE | WA | 99204 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 3720788 | GRETCHEN | MATHIAS | 200 Carolina Pediatrics Patewood Dr Ste A120 | GREENVILLE | SC | 29615 | PED | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 12 | 34 |
| 3721279 | JONATHAN | PARKHURST | 1625 STRAITS TPKE | MIDDLEBURY | CT | 06762 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 2 | 4 | 0 |
| 3722748 | LISA | VAN BRUNT | 161 FORT WASHINGTON AVE | NEW YORK | NY | 10032 | NP/PA | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 8 | 20 |
| 3723082 | MARJEAN | BECK | 970 W WOOSTER ST | BOWLING GREEN | OH | 43402 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 3 | 4 |
| 3723170 | MARY | PATTEN RICE | 1515 SUMNER ST | STAMFORD | CT | 06905 | NP/PA | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 8 | 12 | 6 | 11 |
| 3724830 | SARA | MCGUIRE | 701 ROUTE 25A | MOUNT SINAI | NY | 11766 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 4 | 8 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3725038 | SHARON | GOLDEN-MYERS | 2209 S STERLING ST | MORGANTON | NC | 28655 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 3725288 | STEPHANIE | NYDER | 820 HOSPITAL DR | BEAUMONT | TX | 77701 | NP/PA | N | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 1 | 3 | 2 | 5 |
| 3725439 | SUSAN | LAUBACH | 5778 Ruffin Rd | SAN DIEGO | CA | 92123 | ALLERGY | Y | Tier 1 | San Diego, CA | Phoenix | West | 0 | 133 | 339 | 219 | 542 |
| 3725953 | VIJAYAKUMAR | PRAVEEN | 10080 SAN MARCOS CT | LAS CRUCES | NM | 88007 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 3 | 6 | 13 | 28 |
| 3725978 | VINEETA | MITTAL | 2013 BOXWOOD DR | IRVING | TX | 75063 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | | |
| 3726339 | CHARLES | FERRELL | 500 N Main St | Hennessey | OK | 73742 | PCP_IM | Y | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 3 | 5 | 16 |
| 3726528 | BRIAN | EICHNER | 4020 N ROXBORO ST | Durham | NC | 27704 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 40 |
| 3726529 | CATHERINE | WIGGLETON | 108 GLEN OAK BLVD | HENDERSONVILLE | TN | 37075 | PED | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 3 | 6 | 4 | 9 |
| 3726748 | ELIZABETH | MICHAELS | 27790 W IL Route 22 Ste 38 | Barrington | IL | 60010 | PED | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 3 | 7 | 43 | 95 |
| 3726762 | JAMES | FISH | 300 STONECREST BLVD | SMYRNA | TN | 37167 | OTHER | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 3727618 | KATHRYN | BEESLEY | 1035 24TH AVE N | NASHVILLE | TN | 37208 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 3 | 1 | 2 |
| 3729155 | DAYANA | DUGUERRE | 65 Main St | BROCKTON | MA | 02301 | NP/PA | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 8 | 16 |
| 3729901 | JESSICA | MARKES | 78 STIRLING RD | WARREN | NJ | 07059 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 12 | 28 |
| 3732021 | SARAH | MILES | 7025 REYER RD | RHINELANDER | WI | 54501 | OTHER | N | Tier 4 | | | | 0 | 1 | 2 | | |
| 3734804 | JOSHUA | CORLEY | 2002 12th Ave NW | Ardmore | OK | 73401 | NP/PA | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 4 | 8 | 49 | 100 |
| 3734826 | TRACY | KRAMER | 2100 Lake Shore Dr | WACO | TX | 76708 | NP/PA | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 1 | 2 | 5 |
| 3734940 | EDGARDO | BENAVIDES | 12650 Nacogdoches Rd | SAN ANTONIO | TX | 78217 | PCP_IM | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 11 | 20 | 45 | 90 |
| 3735059 | FRANK | LOMBARDI | 207 STRYKERS RD | PHILLIPSBURG | NJ | 08865 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 7 | 17 |
| 3735200 | JENNIFER | PADGETT | 1 Wellness Blvd | Irmo | SC | 29063 | NP/PA | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 15 | 43 |
| 3735925 | SHEILA | THAO KALUGDAN | 1876 WOODWINDS DR | WOODBURY | MN | 55125 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 10 | 21 |
| 3735931 | SKIVIDYA | SRIDHARA | 9191 KYSER WAY | FRISCO | TX | 75033 | ALLERGY | N | Tier 3 | | | | 0 | 11 | 23 | 36 | 74 |
| 3735937 | SUSAN | ORLMAN | 498 LONDON AVE | MARYSVILLE | OH | 43040 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 3736060 | ROBERT | DEAL | 540 N Belair Rd | EVANS | GA | 30809 | OTO | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 3 | 7 | 150 | 326 |
| 3736159 | SAUMITEL | MEHTA | 18328 N DALE MABRY HWY | LUTZ | FL | 33548 | PED | Y | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 2 | 4 | 82 | 64 |
| 3736242 | SASHA | PAGAN | 308 W BASS ST | Kissimmee | FL | 34741 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 5 | 6 | 15 |
| 3736301 | NATHAN | HALL | 4230 HARDING PIKE | NASHVILLE | TN | 37205 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 6 | 13 |
| 3736764 | MEGHAN | SHERIDAN | 904 7TH AVE | SEATTLE | WA | 98104 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 27 | 62 |
| 3737064 | CASSANDRA | GARRETT | 9870 KY ROUTE 122 | MC DOWELL | KY | 41647 | PCP_IM | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 3 | 10 |
| 3737067 | VICTORIA | DIXON DAKMS | 1011 CLIFTON AVE | Clifton | NJ | 07013 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 8 |
| 3737714 | AVIDOR | APPEL | 2300 COMPUTER RD | WILLOW GROVE | PA | 19090 | PCP_IM | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 6 | 2 | 4 |
| 3737949 | JOSEPH | GALLAGHER | 1 SOMERDALE SQ | SOMERDALE | NJ | 08083 | PCP_IM | N | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 4 | 13 | 26 |
| 3738382 | AHMED | BUTT | 1300 Thornton St #200 | Fredericksburg | VA | 22401 | ALLERGY | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 12 | 152 | 548 |
| 3738558 | KIMBERLY | ELLIOTT | 3701 Dauphin St | MOBILE | AL | 36608 | OTO | Y | Tier 3 | Mobile, AL | Gulf Coast | Southeast | 0 | 8 | 15 | 52 | 105 |
| 3751140 | ELIZABETH | HOFF | 19700 N 64th Dr Ste 301 | GLENDALE | AZ | 85308 | PED | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | 29 | 68 |
| 3751920 | CHRISTINE | GRUMM | 502 Madison Oak Dr Ste 140 | SAN ANTONIO | TX | 78258 | OTO | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 20 | 56 | 85 | 182 |
| 3752063 | MELISSA | WALSH | 357 NW RICHMOND BEACH RD | SEATTLE | WA | 98177 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 21 | 81 |
| 3752208 | AMBER | ROGERS | 208 N BROOKS ST | SHERIDAN | WY | 82801 | OTHER | N | Tier 4 | | | | 0 | 2 | 3 | | |
| 3752249 | BRIEANNE | MIDURA | 328 RIVER RIDGE DR | NORWOOD | MA | 02062 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 3 | 6 | 89 | 210 |
| 3752262 | CORINNE | KEET | 500 N WOLFE ST | BALTIMORE | MD | 21287 | PED | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 3 | 9 | 17 | 40 |
| 3752391 | NATASHA | KASBEKAR | 9631 GROSS POINT RD | SKOKIE | IL | 60076 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 4 | 4 | 8 |
| 3752413 | REBEKAH | LIPSTEIN | 804 W PARK AVE | OCEAN | NJ | 07712 | PED | Y | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 6 | 17 | 28 | 59 |
| 3752458 | TYSON | HORKLEY | 1550 N 500 E | LOGAN | UT | 84341 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 7 | 14 |
| 3752529 | SCOTT | GOLDSTEIN | 680 N Lake Shore Dr | CHICAGO | IL | 60611 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 16 | 44 |
| 3753078 | MELISSA | KELLY | 2923 DORA AVE | TAVARES | FL | 32778 | NP/PA | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 4 | 7 | 16 | 32 |
| 3777810 | JULIA | CRONIN | 171 Kempsville Rd | NORFOLK | VA | 23502 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 5 | 10 | 25 | 51 |
| 3781728 | G | DOWDEN | 4071 24TH AVE | FORT GRATIOT | MI | 48059 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 3 | 8 | 2 | 5 |
| 3790365 | JERMAINE | FLANAGAN | 1820 E LAKE MEAD BLVD | NORTH LAS VEGAS | NV | 89030 | NP/PA | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 2 | 4 | 3 | 6 |
| 3803287 | PETER | MERVIS | 615 E PRINCETON ST | Orlando | FL | 32803 | PED | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 5 | 10 | 2 | 4 |
| 3841083 | JESSICA | HOLLAND | 5500 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | OTHER | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 19 | 44 |
| 3882859 | LARA | MADIGAN | 10223 E Cherry Bend Rd | TRAVERSE CITY | MI | 49684 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 3 | 7 | 8 | 13 |
| 3882941 | WILLIAM | REED | 140 Lockwood Ave | New Rochelle | NY | 10801 | NP/PA | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 6 | 14 |
| 3882942 | MADELINE | DILLON | 185 Spotnap Rd Ste | CHARLOTTESVILLE | VA | 22911 | ALLERGY | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 283 | 519 |
| 3883252 | JEFFREY | BEVAN | 5080 Bradenton Ave, Suite C | Dublin | OH | 43017 | NP/PA | Y | Tier 2 | Columbus West, OH | Ohio | Central | 0 | 26 | 62 | 84 | 187 |
| 3883520 | RYAN | BEACHY | 107 E MOUNTAIN VIEW AVE | ELLENSBURG | WA | 98926 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 8 | 15 |
| 3884279 | KIRANMAI | BANDARU | 401 Youngsville Hwy Ste 100 | LAFAYETTE | LA | 70508 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 2 | 5 | 9 | 19 |
| 3884319 | RICARDO | BALER | 2150 NOLL DR | LANCASTER | PA | 17603 | PED | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 21 | 41 |
| 3884320 | RICARDO | URDANETA PEREDA | 8774 Perimeter Park Blvd | Jacksonville | FL | 32216 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 4 | 8 | 20 | 40 |
| 3884882 | MARY | MEYER | 4488 Forest Park Ave | SAINT LOUIS | MO | 63108 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 6 | 48 | 183 |
| 3884984 | JENNIFER | SEIBEL | 2103 Laurel Bush Rd | BEL AIR | MD | 21015 | NP/PA | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 4 | 32 | 87 |
| 3885033 | MICHELLE | MINT-SORENSEN | 109 OSCEOLA AVE | MIDDLESEX | NJ | 08846 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 5 | 9 |
| 3885141 | JEFF | RICKERT | 1005 W RALPH HALL PKWY | Rockwall | TX | 75032 | NP/PA | Y | Tier 4 | Northeast Texas, TX | Dallas | West | 1 | 1 | 2 | 11 | 25 |
| 3895576 | LAUREN | KREGMAN | 91 S JEFFERSON RD | WHIPPANY | NJ | 07981 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 10 | 19 | 19 | 41 |
| 3906962 | MELISSA | DESTEFANO | 18 MANOR AVE | MILLERSVILLE | PA | 17551 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 6 |
| 3915701 | ANGELA | GANDER | 302 RANDALL RD | GENEVA | IL | 60134 | NP/PA | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 4 | 5 | 24 |
| 3928336 | AMY | KAPPELMAN | 8 W End Ave | Old Greenwich | CT | 06870 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 8 | 25 | 50 |
| 3950972 | FIONA | PAKONIS | 1129 BLOOMFIELD AVE | West Caldwell | NJ | 07006 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 6 | 19 |
| 3958385 | ROSEMARY | RIVAS | 1715 MCCULLOUGH AVE | OLMOS PARK | TX | 78212 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 3959092 | MARISSA | ROMERO | 8224 LOUISIANA BLVD NE | ALBUQUERQUE | NM | 87113 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 3 | 10 |
| 3971160 | ANN | TILL | 860 1ST AVE | KING OF PRUSSIA | PA | 19406 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 3977772 | JILL | WATERS | 550 Professional Dr | MACON | GA | 31201 | PED | Y | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 1 | 2 | 41 | 97 |
| 3982370 | KATIE | BARNES | 7723 CLEARVIEW CHURCH LN | LYLES | TN | 37098 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 4 | 9 | 9 | 17 |
| 3982813 | MARGARET | ZIELINSKI | 1777 GREEN BAY RD | HIGHLAND PARK | IL | 60035 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 3983021 | JORDAN | TAYLOR | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 6 | 3 | 6 |
| 3983069 | KIMBERLY | HANSEN | 109 W BLAND ST | ROSWELL | NM | 88203 | NP/PA | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 35 | 69 |
| 3983152 | ELSA | THOMAS | 100 DRUMLIN RD | NEWTON | MA | 02459 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 8 | 17 |
| 3983324 | VICTORIA | CHEN | 751 S BASCOM AVE | San Jose | CA | 95128 | PCP_IM | N | | San Jose, CA | San Francisco | West | 1 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3983808 | JARELL | ARPS | 970 W WOOSTER ST | BOWLING GREEN | OH | 43402 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 6 | 13 |
| 3983871 | TRECIA | MARCELLES | 718 XENIA AVE | YELLOW SPRINGS | OH | 45387 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 8 | 10 |
| 3984183 | JOANN | SILVA | 270 UNION AVE | HOLBROOK | NY | 11741 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 81 | 70 |
| 3984273 | MICHELLE | HOLCOMB | 970 N COIT RD | Richardson | TX | 75080 | NP/PA | Y | Tier 3 | Dallas South, TX | Dallas | West | 1 | 1 | 2 | 23 | 48 |
| 3984282 | JANINA | GILO | 428 COLUMBUS AVE | NEW HAVEN | CT | 06519 | NP/PA | Y | Tier 2 | New Haven, CT | Connecticut | Northeast | 1 | 1 | 4 | 82 | 193 |
| 3984438 | PATTI | DECORTE | 2730 PROSPERITY AVE | FAIRFAX | VA | 22031 | NP/PA | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 5 | 10 | 3 | 6 |
| 3985247 | KIMBERLY | KLEIN | 16251 DALLAS PKWY | ADDISON | TX | 75001 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | 4 | 7 |
| 3985262 | CRAIG | PATTERSON | 400 TOWER RD NE | MARIETTA | GA | 30060 | PULMO | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 5 | 1 | 2 |
| 3985411 | LISA | BLACK | 826 MAIN ST | PHOENIXVILLE | PA | 19460 | NP/PA | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 33 | 65 |
| 3985455 | BETTY | CHEN | 1184 5TH AVE | NEW YORK | NY | 10029 | NP/PA | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 6 | 3 | 11 |
| 3985620 | BRIAN | SHERIDAN | 81 SCHOOLHOUSE RD | ALBANY | NY | 12203 | PED | Y | Tier 8 | Albany, NY | Albany | Northeast | 0 | 9 | 38 | 20 | 52 |
| 3985691 | RACHEL | ELWELL | 2530 Ridge Ave | EVANSTON | IL | 60201 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 8 | 16 | 12 | 26 |
| 3985780 | MICHAEL | JENSEN | 450 S KITSAP BLVD | PORT ORCHARD | WA | 98366 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 3986019 | SADASHIVAIAH | BHASKAR | 3412 Office Park Dr | MARION | IL | 62959 | PED | Y | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 8 | 7 | 7 | 13 |
| 3986029 | PURVI | MEHTA | 2058 Valleygate Dr Ste 101 | Fayetteville | NC | 28304 | NP/PA | Y | Tier 1 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 8 | 16 | 310 | 791 |
| 3986050 | NIKITA | RAJE | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 8 | 10 | 15 | 31 |
| 3986130 | ALYSON | FISH | 110 N BROADVIEW ST | GREENBRIER | AR | 72058 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 2 | 5 |
| 3986236 | GULBAKHOR | RAKHIMOVA | 6509 99TH ST | Rego Park | NY | 11374 | PED | N | Tier 8 | Queens, NY | New York | Northeast | 0 | 8 | 6 | 15 | 30 |
| 3986249 | HOLLY | GRIGSBY | 598 CLINCHFIELD ST | KINGSPORT | TN | 37660 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 8 | 6 | 12 | 23 |
| 3986303 | KIRSTEN | KLOEPFER | 705 RILEY HOSPITAL DR | Indianapolis | IN | 46202 | ALLERGY | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 11 | 22 | 21 | 43 |
| 3986313 | LEERA | CHEROKURI | 3436 ISLETA BLVD SW | ALBUQUERQUE | NM | 87105 | PCP_IM | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 3 |
| 3986554 | OMONELE | OHEN | 6431 FANNIN ST | Houston | TX | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | | |
| 3986403 | RANJENI | CHILCH | 659 WALNUT ST | READING | PA | 19611 | PED | Y | Tier 8 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 6 | 30 | 63 |
| 3986464 | SHOBHA | SHEKHAR | 1327 ROBESON ST | Fayetteville | NC | 28305 | PED | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 3 | 9 | 4 | 7 |
| 3986614 | NATHANIEL | VAN VALIN | 12606 E MISSION AVE | SPOKANE | WA | 99216 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | | |
| 3986732 | MARIA | CASTRO | 100 S 10th St | LILLINGTON | NC | 27546 | PED | Y | Tier 8 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 6 | 16 | 10 | 20 |
| 3986973 | MICHELLE | SCHUSTER | 921 W Front St | TRAVERSE CITY | MI | 49684 | NP/PA | Y | Tier 8 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 30 | 63 |
| 3987018 | TU | CAO | 3348 PAPER MILL RD | Phoenix | MD | 21131 | PCP_TM | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 1 | 3 | 5 | 12 | 27 |
| 3987381 | RICHARD | GUYTON | 443 Old Chapin Rd | Lexington | SC | 29072 | PED | Y | Tier 8 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 6 | 47 | 97 |
| 3987408 | ALICIA | PLYMALE | 6905 HOSPITAL DR | Dublin | OH | 43016 | NP/PA | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 4 | 8 | 16 | 38 |
| 3987534 | ALISON | MCMASTER | 135 PENN ST | HANOVER | PA | 17331 | PCP_IM | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 3987651 | CHRISTOPHER | MEEKS | 601 CHILDRENS LN | NORFOLK | VA | 23507 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 8 |
| 3987727 | EMILIE | ELLICOTT | 43 WESTBOURNE RD | ROCHESTER | NY | 14617 | OTHER | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 3987805 | JACK | CRIBB | 134 S Cochran Ave | CHARLOTTE | MI | 48813 | PCP_IM | Y | Tier 8 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 14 | 27 |
| 3987815 | JAMIE | LANZILLOTTA | 2401 W BELVEDERE AVE | BALTIMORE | MD | 21215 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 15 | 29 | 37 | 78 |
| 3987929 | KIRSTEN | STORY | 982055 NEBRASKA MEDICAL CTR | Omaha | NE | 68198 | PCP_IM | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | | |
| 3988215 | THERESA | GIANNATTASIO | 143 PARK AVE | WHIPPANY | NJ | 07981 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 3988401 | JENNIFER | BURNS | 8529 BROADWAY | Merrillville | IN | 46410 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 22 |
| 3988530 | ROBERT | VOLK | 510 8TH AVE NE | Hazen | ND | 58545 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 5 | 9 | 6 | 13 |
| 3988767 | DARCY | JEFFERY | 820 N CHELAN AVE | WENATCHEE | WA | 98801 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 4 | 1 | 2 |
| 3988837 | JUANITA | DURHAM | 1030 N 7TH ST | Chariton | IA | 50049 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 1 | 3 |
| 3988890 | LEIGH | WEINFURTNER | 1000 ASHLAND DR | Ashland | KY | 41101 | NP/PA | Y | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 8 | 23 | 3 | 9 |
| 3989039 | HILLARY | KELLY-STEPHENS | 1450 Champlin Ave | UTICA | NY | 13502 | NP/PA | N | Tier 3 | Binghamton, NY | Albany | Northeast | 1 | 1 | 2 | 20 | 40 |
| 3989098 | EVAN | HIRSCH | 3525 ENSIGN RD NE | OLYMPIA | WA | 98506 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 3989960 | CARIE | CIHLAR | 500 WIND RIDGE DR | WAUSAU | WI | 54401 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 6 | 12 |
| 3990514 | FRANCINE | BENJAMIN | 903 Russell Ave | Gaithersburg | MD | 20879 | NP/PA | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 6 | 16 | 15 | 32 |
| 4000101 | LORI | KROPFELDER | 1030 LIBERTY RD | ELDERSBURG | MD | 21784 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 5 | 15 |
| 4011165 | CAMEO | CARTER | 255 TERRACINA BLVD | REDLANDS | CA | 92373 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 5 | 12 | 19 | 37 |
| 4011397 | CHRISTOPHER | HAYES | 4333 INTEGRIS PKWY | EDMOND | OK | 73034 | PCP_IM | Y | Tier 8 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 6 | 14 |
| 4011563 | KATHRYN | EDWARDS-BROUWER | 801 CHERRY ST | FORT WORTH | TX | 76102 | PED | Y | Tier 8 | Fort Worth, TX | Dallas | West | 0 | 2 | 8 | 26 | 59 |
| 4011748 | CARL | TIERANDSEN | 2100 POWELL ST | EMERYVILLE | CA | 94608 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 4011768 | SVETLANA | BORISHCHAK | 6847 N Chestnut St | Ravenna | OH | 44266 | NP/PA | Y | Tier 8 | Warren, OH | Pittsburgh | Northeast | 0 | 6 | 12 | 17 | 33 |
| 4011792 | LEIGH | TRIVINO | 1331 GUSDORF RD | TAOS | NM | 87571 | NP/PA | N | | Albuquerque, NM | Denver | West | 0 | 3 | 7 | | |
| 4011885 | QUOC | NGUYEN | 4401 ATLANTIC AVE | LONG BEACH | CA | 90807 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 8 | 5 | 10 |
| 4011918 | KELLY | BLICKENSDERFER | 1215 RIDGEWOOD DR | BOWLING GREEN | OH | 43402 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 4 | 12 |
| 4011924 | JON | WATKINS | 1808 Quincy St | PLAINVIEW | TX | 79072 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 19 | 29 |
| 4012188 | ROHEN | GOLD | 116 S EUCLID AVE | Westfield | NJ | 07090 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 3 | 3 | 6 |
| 4012229 | JOSEPH | ROGERS | 0411 N Oak Trfy Ste 210 | KANSAS CITY | MO | 64155 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 9 | 7 | 35 | 106 |
| 4012548 | BENJAMIN | JACKSON | 4325 SAND POINT WAY NE | SEATTLE | WA | 98105 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 33 | 30 |
| 4012701 | DUSTIN | BAKER | 7530 NW 23rd St | Bethany | OK | 73008 | PCP_IM | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 27 | 53 | 59 | 117 |
| 4032832 | MARY | MONSOUR | 909 JACKSON ST | MONROE | LA | 71201 | NP/PA | N | Tier 6 | Shreveport, LA | Houston | Southeast | 0 | 4 | 7 | 1 | 8 |
| 4013779 | MEGAN | BAYLESS | 26691 PLAZA | MISSION VIEJO | CA | 92691 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 6 | 12 | 11 | 81 |
| 4013944 | SARAH | RAD | 9041 NEWMAN AVE | HUNTINGTON BEACH | CA | 92647 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 4013974 | CRISTA | WEBER | 1500 ASSOCIATES DR | DUBUQUE | IA | 52002 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 3 | 5 | 10 |
| 4013943 | EMILY | BECKER | 19641 E PARKER SQUARE DR | PARKER | CO | 80134 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 5 | 10 | 3 | 6 |
| 4014106 | JENNIFER | TICKNOR | 19829 N 27TH AVE | Phoenix | AZ | 85027 | NP/PA | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 1 | 1 | 2 | 10 | 20 |
| 4014320 | JAMES | KINCEL | 100 COMMUNITY DR | Tobyhanna | PA | 18466 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 5 | 10 | 1 | 3 |
| 4014394 | MARK | STANCOMBE | 140 W MAIN ST | Cuba | NY | 14727 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 9 | 18 |
| 4014871 | NICOLE | WALSTEIN | 113 Anandale Blvd | Exton | PA | 19341 | NP/PA | Y | Tier 2 | Reading, PA | Philadelphia | Northeast | 0 | 8 | 16 | 67 | 185 |
| 4014718 | FOUZIA | MUHAMMEDKARIM | 3535 E NEW YORK ST | AURORA | IL | 60504 | PCP_IM | N | Tier 6 | Aurora, IL | Chicago | Central | 0 | 2 | 1 | 4 | 8 |
| 4014770 | JOSHU | COPPOLA | 6100 W Taft Rd Ste 1P | LIVERPOOL | NY | 13088 | NP/PA | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 27 | 67 |
| 4014901 | SETH | HOLLANDER | 6656 BEE CAVE RD | AUSTIN | TX | 78746 | ALLERGY | Y | Tier 1 | Austin West, TX | San Antonio | West | 0 | 42 | 85 | 324 | 674 |
| 4014965 | MOHAMMAD | MUKHTAR | 173 SUNRISE HWY | ROCKVILLE CENTRE | NY | 11570 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 3 | 8 | 0 | 12 |
| 4014988 | LISA | ALTHOUSE | 501 GARFIELD ST | QUINTER | KS | 67752 | NP/PA | N | Tier 4 | | | | 0 | 1 | 8 | | |
| 4015120 | AMIE | CURROW | 837 CYPRESS CREEK PKWY | Houston | TX | 77090 | PCP_IM | Y | Tier 5 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 14 | 29 |
| 4015146 | CAMY | CHAPIN | 2414 Lake Lansing Rd | Lansing | MI | 48912 | PED | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 4 | 8 | 5 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4015164 | FREYA | EMSPAK | 31 ROCHE BROTHERS WAY | NORTH EASTON | MA | 02356 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 18 | 45 |
| 4015178 | JESSICA | HERZOG | 4403 HARRISON BLVD | OGDEN | UT | 84403 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 9 | 20 |
| 4015310 | BARBARA | EVANGELISTI | 8040 WOLF RIVER BLVD | GERMANTOWN | TN | 38138 | NP/PA | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 2 | 4 |
| 4015523 | JAMES | KIMBROUGH | 720 St Sebastian Way | AUGUSTA | GA | 30901 | OTO | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 4 | 9 | 103 | 207 |
| 4015529 | STACY | RICHERSON | 1034 INDUSTRIAL PKWY | SARALAND | AL | 36571 | NP/PA | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 4015841 | JINSONG | ZHANG | 3200 TALON DR | Richardson | TX | 75082 | PCP_IM | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 7 | 10 | 7 | 15 |
| 4016144 | JANE | SCOTT | 2720 LOW CT | FAIRFIELD | CA | 94534 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 2 | 4 |
| 4016219 | ERIC | KING | 1100 W Central Rd | ARLINGTON HEIGHTS | IL | 60005 | NP/PA | N | | Evanston, IL | Chicago | Central | 0 | 2 | 4 | | |
| 4016322 | MELISSA | BUNTON | 900 I ST | LAPORTE | IN | 46350 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 4 | 10 |
| 4016331 | ANGELA | BIONDI | 284 MERROW RD | Tolland | CT | 06084 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4016332 | MIHIR | PATEL | 225 S UNION BLVD | COLORADO SPRINGS | CO | 80910 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 3 | 5 | 2 | 4 |
| 4016441 | FIONA | DOBBINS | 400 E 5TH AVE | SPOKANE | WA | 99202 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 18 | 41 |
| 4016644 | JONATHAN | CROSBIE | 250 LAUREL ST | DES MOINES | IA | 50314 | PCP_IM | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 1 | 2 | 4 | 1 | 2 |
| 4016742 | PETER | EASTER | 7219 N LITCHFIELD RD | LUKE AFB | AZ | 85309 | PED | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 2 | | |
| 4016784 | SARAH | SITOSKI | 407 N State Street | Clarks Summit | PA | 18411 | PED | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 7 | 13 | 8 | 15 |
| 4017044 | MARY | KASER | 1627 NW 75TH ST | KANSAS CITY | MO | 64118 | NP/PA | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 2 | 5 |
| 4017160 | ARIELLE | MAGGIO | 2933 MIDDLE COUNTRY RD | LAKE GROVE | NY | 11755 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 8 | 15 |
| 4017363 | TONYA | JOACHIMSEN | 405 W DARLENE ST | HARTINGTON | NE | 68739 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 3 | 5 | 9 |
| 4017524 | BRENT | ACCURSO | 5533 CORNER ST | DETROIT | MI | 48213 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | | |
| 4038404 | CHRISTINE | KNOBLAUCH | 44405 WOODWARD AVE | PONTIAC | MI | 48341 | NP/PA | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 3 | 6 |
| 4053053 | STACEY | SHADIX | 2863 Chancellor Dr | Crestview Hills | KY | 41017 | NP/PA | Y | Tier 3 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 20 | 47 |
| 4057842 | KRISTEN | UPTON | 1 HEALTHY PL | PATASKALA | OH | 43062 | NP/PA | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 8 | 6 | 8 | 18 |
| 4060635 | BRYCE | WYLIE | 167 E 1ST S | RIGBY | ID | 83442 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 7 | 5 | 11 |
| 4061823 | SUSHMA | PENMETSA | 4024 Brookhaven Ave | PASADENA | TX | 77504 | PED | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 6 | 13 |
| 4061825 | JENNIFER | PARKISON | 1946 45TH AVE | MUNSTER | IN | 46321 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 8 | 16 | 4 | 8 |
| 4061884 | FRED | BREW | 131 Medical Park Rd Ste 802 | MOORESVILLE | NC | 28117 | NP/PA | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 7 | 13 | 141 | 283 |
| 4061518 | LINDSAY | FERRARA | 3424 SHELBY RAY CT | CHARLESTON | SC | 29414 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 1 | 2 |
| 4061865 | JONATHAN | PETERSON | 15 S 1000 E | PAYSON | UT | 84651 | PED | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 7 | 21 | 47 | 105 |
| 4062078 | JOANNA | LEPKOWSKI | 4211 N CICERO AVE | CHICAGO | IL | 60641 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 7 | 17 |
| 4062214 | BENJAMIN | TAYLOR | 2120 15TH ST | AUGUSTA | GA | 30912 | NP/PA | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 4 | 7 |
| 4062430 | RYAN | WILLIAMS | 5323 HARRY HINES BLVD | DALLAS | TX | 75390 | PCP_IM | N | | Dallas, TX | Dallas | West | 0 | 1 | 2 | | |
| 4062932 | CHRISTINA | CARNEIRO | 1200 E RIDGEWOOD AVE | RIDGEWOOD | NJ | 07450 | NP/PA | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 4062989 | MICHELLE | CAUDLE | 415 N VAL VISTA DR | MESA | AZ | 85213 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 4063008 | STACIE | KELLIS | 80495 Highway 111 | INDIO | CA | 92201 | NP/PA | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 18 | 37 |
| 4063091 | KARYN | ELLIS | 1588 MIDDLEBORO AVE | EAST TAUNTON | MA | 02718 | NP/PA | Y | Tier 2 | New Bedford, MA | New England | Northeast | 0 | 3 | 8 | 47 | 110 |
| 4063180 | KAVITA | KARLEKAR | 1907 WESTGATE CIR | BRENTWOOD | TN | 37027 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 14 |
| 4063163 | YOLANDA | WOLFF | 1155 QUAIL CT | PEWAUKEE | WI | 53072 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 4 | 8 | 9 | 20 |
| 4063465 | GRACE | KHOURI | 501 WOODBRIDGE PKWY | WYLIE | TX | 75098 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 1 | 2 | 29 | 73 |
| 4063467 | NEIL | YEAGER | 1535 HIGHWAY 31 NW | HARTSELLE | AL | 35640 | PCP_IM | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 5 | 13 |
| 4063468 | NATALYA | SLOBODKIN | 5217 BELT LINE RD | DALLAS | TX | 75254 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | 2 | 4 |
| 4064111 | JENNY | CHANG | 215 Pesetas Ln | Santa Barbara | CA | 93110 | PCP_IM | Y | Tier 2 | Los Angeles North, CA | Los Angeles | West | 0 | 8 | 16 | 122 | 243 |
| 4064209 | KELLEY | ROSEBROCK | 6030 W HIGHWAY 74 | INDIAN TRAIL | NC | 28079 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 7 | 14 |
| 4064777 | TONI | ROUSSEL | 827 N PINE ST | GRAMERCY | LA | 70052 | NP/PA | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 5 | 10 | 2 | 4 |
| 4065279 | DAVID | KING | 1875 CENTURY BLVD NE | ATLANTA | GA | 30345 | PED | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 8 | 11 | 79 | 161 |
| 4065207 | PATRICK | FARLEY | 801 HOSPITAL DR | GLEN BURNIE | MD | 21061 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4065353 | BRIDGET | DIEHL | 3718 NORRISVILLE RD | JARRETTSVILLE | MD | 21084 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 11 |
| 4065685 | MARK | KANLI | 750 W HIGH ST | LIMA | OH | 45801 | PCP_FM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 1 | 2 |
| 4065830 | SWATI | THOTAKURA | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 8 |
| 4065839 | TRACY | MANNERS | 1770 MOTOR PKWY | HAUPPAUGE | NY | 11749 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 28 | 53 |
| 4065968 | LISA | TATE | 9710 S MCCARRAN BLVD | Reno | NV | 89523 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 2 | 4 | 12 | 25 |
| 4066014 | APARNA | TAMASKAR | 208 KEVIN LN | BRODHEADSVILLE | PA | 18322 | PCP_IM | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 6 | 15 | 33 |
| 4066044 | GRACE | YU | 4050 DUBLIN BLVD | Dublin | CA | 94568 | PED | Y | Tier 1 | Walnut Creek, CA | San Francisco | West | 0 | 194 | 282 | 63 | 206 |
| 4066055 | KELSEY | HAGNER | 1265 N MILFORD RD | MILFORD | MI | 48381 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 6 | 17 |
| 4066138 | TAMMY | KEOUGH | 4772 NAVY RD | MILLINGTON | TN | 38053 | NP/PA | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 37 |
| 4066240 | SUTHIDA | KANKRAWATANA | 1600 7th Ave S | BIRMINGHAM | AL | 35233 | OTHER | Y | Tier 2 | Birmingham, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 237 | 474 |
| 4066288 | ELISHIA | MARSH | 701 Matlock Rd | MANSFIELD | TX | 76063 | NP/PA | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 3 | 6 |
| 4066300 | MARYJANE | LINDEMAN | 21 QUITMAN ST | Newark | NJ | 07103 | NP/PA | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 8 | 8 | 15 |
| 4066329 | MARIA | CRAIN | 1935 MEDICAL DISTRICT DR | DALLAS | TX | 75235 | NP/PA | N | Tier 2 | Dallas, TX | Dallas | West | 0 | 27 | 66 | 141 | 320 |
| 4066331 | GAYLE | GRUSMAN | 2850 W Horizon Ridge PKWY | HENDERSON | NV | 89052 | NP/PA | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 5 | 16 | 25 | 50 |
| 4066672 | STACY | BORD-JORGENSEN | 1580 W Antelope Dr | LAYTON | UT | 84041 | NP/PA | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 41 | 82 |
| 4066852 | ELIZABETH | BAUER | 4405 E 26TH ST | SIOUX FALLS | SD | 57103 | PED | Y | Tier 3 | Sioux Falls, SD | Minneapolis | Central | 0 | 10 | 21 | 12 | 24 |
| 4066999 | JO | GORDON | 406 N Poinsett Hwy | Travelers Rest | SC | 29690 | NP/PA | Y | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 3 | 7 | 11 | 22 |
| 4067105 | BRYAN | REED | 855 MANKATO AVE | WINONA | MN | 55987 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 3 | 2 | 3 |
| 4067171 | SARAH | ROBERSON | 3156 STATE ST | MEDFORD | OR | 97504 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 4 | 5 | 1 | 2 |
| 4067216 | LINDA | CHUN | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | PCP_IM | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 9 | 18 |
| 4067202 | AMY | ZANN | 902 MILWAUKEE AVE | SOUTH MILWAUKEE | WI | 53172 | NP/PA | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 2 | 4 | 6 | 14 |
| 4067396 | BABAK | HEIDARI | 980 N TUSTIN ST | ORANGE | CA | 92867 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 9 | | |
| 4070839 | MICHELLE | BARGEN | 816 APACHE ST | COLUMBUS | NE | 68601 | OTHER | N | Tier 4 | Omaha, NE | Denver | West | 0 | 3 | 7 | | |
| 4072447 | KERRY | BERGHOFF | 705 S DOBSON RD | CHANDLER | AZ | 85224 | NP/PA | Y | Tier 1 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 310 | 750 |
| 4073829 | CHRISTINA | BOCCONE | 9750 Lantern Rd | FISHERS | IN | 46037 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 6 | 10 | 21 |
| 4074537 | SCOTT | BOSCHER | 7233 FISHERS LANDING DR | FISHERS | IN | 46038 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 12 | 49 | 17 | 42 |
| 4075256 | MEGAN | MCCARTHY | 2149 E BASELINE RD | Tempe | AZ | 85283 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 2 | 4 |
| 4078213 | JENNIFER | CASKELL | 100 Hospital Ln | DANVILLE | IN | 46122 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 3 | 6 | 20 | 48 |
| 4081867 | FAITH | CUTRONA | 9947 W HAPPY VALLEY RD | PEORIA | AZ | 85383 | NP/PA | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 2 | 4 | 3 | 6 |
| 4094491 | KARA | GURCHIEK | 13050 PARKSIDE DR | FISHERS | IN | 46038 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 14 | 10 | 22 |
| 4096310 | KATHLEEN | HECKEL | 3559 CROSSINGS DR | PRESCOTT | AZ | 86305 | NP/PA | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 3 | 5 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4107281 | SABRINA | LIN | 701 BIESTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | PED | N | Tier 8 | Evanston, IL | Chicago | Central | 0 | 5 | 20 | 13 | 30 |
| 4111270 | RUTH | MCCLUSKEY | 8244 E Us Highway 36 Ste 210 | AVON | IN | 46123 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 7 | 20 | 4 | 8 |
| 4112209 | RACHAEL | MEADOWS | 378 MERIDIAN PARKE LN | GREENWOOD | IN | 46142 | PED | Y | Tier 8 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 14 | 33 |
| 4113758 | MAUREEN | MOESLEIN | 180 Fort Couch Rd | PITTSBURGH | PA | 15241 | NP/PA | Y | Tier 2 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 21 | 48 | 178 | 412 |
| 4125625 | WENDY | BYRES | 4338 W THOMAS RD | Phoenix | AZ | 85031 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 3 | 1 | 3 |
| 4126011 | ELIZABETH | CHOMA | 46440 BENEDICT DR | STERLING | VA | 20164 | NP/PA | Y | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 29 | 78 |
| 4127243 | CANDACE | SCHMITZ | 1919 E THOMAS RD | Phoenix | AZ | 85016 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 4128501 | KRISTIN | SEVERINSEN | 1575 Pond Rd Ste 203 | Allentown | PA | 18104 | NP/PA | N | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 8 | 5 | 12 | 25 |
| 4132960 | AMBER | VU | 12255 DE PAUL DR | BRIDGETON | MO | 63044 | NP/PA | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 6 | 14 |
| 4142970 | SUSAN | TRAVIS | 35 S Riverside Ave | Croton On Hudson | NY | 10520 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 5 | 15 |
| 4143223 | EDMUND | GRIFFIN | 285 CENTRAL PARK W | NEW YORK | NY | 10024 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | | |
| 4143429 | SHARI | STONE | 5900 NW 86TH ST | JOHNSTON | IA | 50131 | NP/PA | Y | Tier 8 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 15 | 20 |
| 4143449 | PATRICK | GARRISON | 1919 E Memorial Rd | Oklahoma City | OK | 73131 | PED | Y | Tier 8 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 19 | 40 |
| 4143978 | LIVIA | CRAWFORD | 4050 DUBLIN BLVD | Dublin | CA | 94568 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 8 | 6 |
| 4144028 | REBECCA | REVEAL | 2201 MURPHY AVE | NASHVILLE | TN | 37203 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 4 | 8 |
| 4144454 | ROGER | HOFFMAN | 850 OAK ST | FREDERICK | MD | 21703 | NP/PA | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 4144797 | STACEY | MARNER | 910 W 5TH AVE | SPOKANE | WA | 99204 | NP/PA | N | Tier 8 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 13 | 20 |
| 4145088 | NICOLE | COLLATOS | 7300 Bosque Blvd | WACO | TX | 76710 | NP/PA | Y | Tier 8 | Waco, TX | San Antonio | West | 0 | 11 | 22 | 17 | 33 |
| 4145324 | JENNIFER | RICHARDSON | 180 COMMONWEALTH AVE | DANVERS | MA | 01923 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 5 | 10 |
| 4145500 | WENDELL | KOBLEGARD | 2100 NEBRASKA AVE | FORT PIERCE | FL | 34950 | PED | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 4146900 | ADDISON | WILSON | 620 JOHN PAUL JONES CIR | PORTSMOUTH | VA | 23708 | OTHER | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 4147057 | MARSHA | KOEBCKE | 21 TIBURON DR | AUSTIN | TX | 78738 | NP/PA | N | Tier 8 | Austin West, TX | San Antonio | West | 0 | 8 | 6 | 19 | 37 |
| 4147809 | SARGSOO | KWAK | 10335 PEARSALL DR | Houston | TX | 77064 | NP/PA | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 2 | 4 | 4 | 8 |
| 4147819 | ROSINA | CONNELLY | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | PED | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 11 | 25 |
| 4147908 | CHRISTINA | WILLIS | 1870 W GALENA BLVD | AURORA | IL | 60506 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 6 | 8 | 12 |
| 4148117 | CHANDAN | MAZUMDER | 1900 W WALL ST | MIDLAND | TX | 79701 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 6 | 12 | | |
| 4148168 | LAURA | FISHER | 4008 HOOK BILL DR | MCKINNEY | TX | 75070 | OTHER | N | | Plano, TX | Dallas | West | 0 | 1 | 2 | | |
| 4148174 | DEBORAH | ULDRICH | 2 Arrow Pl | Ithaca | NY | 14850 | NP/PA | Y | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 21 | 42 | 15 | 34 |
| 4148285 | BARBARA | PERKINS | 1000 E 5TH ST | GREENVILLE | NC | 27858 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4148769 | EVELYN | TIU | 2060 N Country Club Rd | TUCSON | AZ | 85716 | NP/PA | Y | Tier 8 | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 22 | 47 |
| 4148878 | SHERYL | SMITH | 5205 N SANTA FE AVE | Oklahoma City | OK | 73118 | OTHER | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 3 | | |
| 4149731 | CHRISTOPHER | MCGREW | 422 N CENTER ST | NORTHVILLE | MI | 48167 | NP/PA | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 5 | 10 |
| 4149967 | PATRICIA | ODONNELL | 297 Spindrift Dr | WILLIAMSVILLE | NY | 14221 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 13 |
| 4150039 | MELISSA | GRIFFITH | 5842 Plum Creek Dr | Amarillo | TX | 79124 | NP/PA | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 28 | 56 | 233 | 467 |
| 4150328 | MICHELLE | PENNINGTON | 300 COLORADO AVE | PUEBLO | CO | 81004 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 4150359 | JOHN | HANEY | 213 S MAIN ST | MOUNT HOLLY | NC | 28120 | PCP_IM | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 23 |
| 4150502 | JENNIFER | ACUFF | 2010 Patton Chapel Rd | BIRMINGHAM | AL | 35216 | NP/PA | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 11 | 22 | 29 | 63 |
| 4153650 | THOMAS | COCO | 95 Madison Ave Ste 101 | MORRISTOWN | NJ | 07960 | PCP_IM | Y | Tier 2 | Newton, NJ | New Jersey | Northeast | 0 | 53 | 128 | 14 | 27 |
| 4154283 | KEVIN | DANIMAN | 3003 W Good Hope Rd | Milwaukee | WI | 53209 | PED | Y | Tier 8 | Milwaukee, WI | Chicago | Central | 0 | 8 | 10 | 33 | 77 |
| 4165358 | JOHN | PRACHT | 1100 LAKE HEARN DR | ATLANTA | GA | 30342 | NP/PA | N | | Sandy Springs/Marietta, GA | Atlanta | Southeast | 1 | 1 | 2 | 1 | 3 |
| 4171284 | KATHLEEN | GRADY | 680 N Lake Shore Dr | CHICAGO | IL | 60611 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 4171501 | ERICA | SMITH | 110 3rd St E | Independence | IA | 50644 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 4171534 | KORREY | KLEIN | 2237 REDLANDS PKWY | GRAND JUNCTION | CO | 81507 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 8 | 8 |
| 4171769 | GARLAND | YOUNGBLOOD | 520 SIMMONS DR | TRUSSVILLE | AL | 35173 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 2 | 4 |
| 4172102 | DAVID | BRYANT | PO BOX 860 | MAYO | SC | 29368 | OTHER | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | | |
| 4172528 | ROBERT | OWEN | 2038 W 1900 S | SYRACUSE | UT | 84075 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 9 | 18 | 11 | 23 |
| 4173407 | ELIZABETH | PITTS | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66160 | PED | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 3 | 5 | 11 |
| 4173439 | CINDY | NGUYEN | 15869 HEDGEWOOD DR | Woodbridge | VA | 22193 | OTHER | Y | Tier 8 | Dale City, VA | Baltimore | Northeast | 0 | 2 | 4 | 42 | 111 |
| 4173589 | HELEN | NGUYEN | 10800 MAGNOLIA AVE | RIVERSIDE | CA | 92505 | PED | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4173839 | KELLY | HERSH | move to austin TX | AUSTIN | TX | 78701 | NP/PA | Y | Tier 8 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 34 | 83 |
| 4174380 | N | NATION | 25879 BARTON RD | LOMA LINDA | CA | 92354 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 1 | 4 | 1 | 4 |
| 4174646 | JENNIFER | CHRISTENSEN | 4201 BEE CAVES RD | West Lake Hills | TX | 78746 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 14 | 43 |
| 4174665 | N | MULLIGAN | 1465 S GRAND BLVD | SAINT LOUIS | MO | 63104 | PED | N | | St. Louis NE, MO | St Louis | Central | 0 | 2 | 4 | | |
| 4174708 | ERIN | KEMP | 509 S OTTERBEIN AVE | WESTERVILLE | OH | 43081 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 4 | 7 | | |
| 4174913 | STEPHEN | JONES | 211 BATESVILLE RD | SIMPSONVILLE | SC | 29681 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 3 | 13 | 26 |
| 4174940 | LAURENCE | CHENG | 550 PARNASSUS AVE | SAN FRANCISCO | CA | 94122 | PED | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 29 | 58 | 88 | 192 |
| 4175004 | DAVID | BROWN | 659 TABOR RD | MORRIS PLAINS | NJ | 07950 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 0 | 21 | 68 | 20 | 40 |
| 4175129 | KAREN | CHIU | 300 N INGALLS ST | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 8 | 17 |
| 4175417 | AREZOU | DANESHVAR | 301 N CAMERON ST | WINCHESTER | VA | 22601 | OTHER | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | | |
| 4175801 | WALLACE | BAKER | 209 W STATE ST | Ithaca | NY | 14850 | PCP_IM | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 25 | 50 |
| 4175828 | ELIZABETH | MORELLI | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PCP_IM | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 9 | 19 |
| 4176146 | JEFFREY | JACKSON | 1160 E 3900 S | SALT LAKE CITY | UT | 84124 | OTHER | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 4176258 | NANCY | BARNETT | 2652 EL CAMINO REAL | SANTA CLARA | CA | 95051 | PED | N | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 17 | 35 |
| 4176485 | WANDA | FAIRCLOTH | 800 MARTIN LUTHER KING JR DR | LUMBERTON | NC | 28358 | NP/PA | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 4 | 9 | 18 |
| 4176887 | WILLIAM | CHERRY | 3660 Arlington Ave | RIVERSIDE | CA | 92506 | ALLERGY | Y | Tier 2 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 175 | 878 |
| 4177942 | JEFFREY | SOLOMON | 18181 W 13 MILE RD | LATHRUP VILLAGE | MI | 48076 | OTHER | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | | |
| 4177681 | MARTHA | KARAKELIDES | 1 Medical Center Dr | LEBANON | NH | 03756 | ALLERGY | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 2 | 9 | 103 | 228 |
| 4177945 | DAVID | VAUGHAN | 328 W CHESTNUT ST | WASHINGTON | PA | 15301 | OTHER | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 4177974 | DANIEL | MOORMAN | 401 S MAIN ST | DEER PARK | WA | 99006 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 6 | 13 |
| 4177979 | MICHAEL | MCDANIEL | 815 Fisher St | Thomson | GA | 30824 | NP/PA | Y | Tier 3 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 80 | 80 |
| 4178226 | SYED | IMAM | 110 LIBERTY ST | BROCKTON | MA | 02301 | PCP_IM | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 28 | 69 |
| 4178627 | MARIA | FUNG | 20 WALL ST | BURLINGTON | MA | 01803 | PED | N | Tier 8 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 19 | 45 |
| 4178652 | GERALD | KIDD | 3801 UNIVERSITY LAKE DR | ANCHORAGE | AK | 99508 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 11 | 24 | | |
| 4179217 | RIMISHA | AMIN | 9802 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | PED | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 6 | 13 |
| 4179263 | BILLIE | CARTWRIGHT | 409 NE GREENWOOD AVE | BEND | OR | 97701 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 4179381 | KARA | GARCIA | 153 S 32nd St | Camp Hill | PA | 17011 | PED | Y | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 21 | 46 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4179506 | CHAD | JENSEN | 2400 N 400 E | NORTH OGDEN | UT | 84414 | PCP_IM | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 16 | 32 |
| 4179729 | SURAJ | VERMA | 1595 ROBB DR | Reno | NV | 89523 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 6 | 12 | 8 | 17 |
| 4180253 | CATHY | BENNINGER | 2050 KENNY RD | COLUMBUS | OH | 43221 | NP/PA | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 23 | 45 |
| 4180307 | JANETTE | YARDLEY | 1419 VILLAGE DR | SAINT JOSEPH | MO | 64506 | NP/PA | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 3 | 8 | 11 | 33 |
| 4180393 | BETSY | STRACK | 198 Central Ave | Silver Creek | NY | 14136 | NP/PA | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 31 | 61 |
| 4180401 | JEFFREY | HANDY | 3266 N Meridian St | Indianapolis | IN | 46208 | NP/PA | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 14 | 40 | 122 | 281 |
| 4181083 | KAREN | SPAGNUOLO | 8616 JAMAICA AVE | WOODHAVEN | NY | 11421 | NP/PA | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 3 | 6 | 10 | 32 |
| 4181285 | REBECCA | ROBINSON | 1302 E MAIN ST | TUCUMCARI | NM | 88401 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 4181673 | ROBERT | RAMIREZ | 999 E Basse Rd Ste 138 | SAN ANTONIO | TX | 78209 | PCP_IM | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 12 | 23 | 72 | 143 |
| 4181920 | JASON | PECK | 9 RICHLAND MEDICAL PARK DR | COLUMBIA | SC | 29203 | PED | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | | |
| 4193860 | NICHOLE | TOWNS | 1085 NE GATEWAY CT NE | Concord | NC | 28025 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 10 | 21 |
| 4194603 | KRISTIN | FOWLER | 612 Center Dr | LINCOLNTON | NC | 28092 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 8 | 19 |
| 4195632 | SUPINDA | BUNYAVANICH | 1 JIMMY FUND WAY | Boston | MA | 02115 | PCP_IM | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 27 | 66 | 44 | 107 |
| 4195685 | TERESA | CROWE | 3500 SW 6th Ave | TOPEKA | KS | 66606 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 12 | 24 |
| 4195744 | CHRIS | CLEVELAND | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 7 | 14 | 48 | 101 |
| 4195868 | JOHN | COLE | 12401 Olive Blvd Ste 204 | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 2 | 10 | 37 | 63 |
| 4195942 | STEVEN | SULLIVAN | 2000 MEDICAL PKWY | Annapolis | MD | 21401 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 4196453 | BROOKE | MASON | 2101 N WALDRON ST | HUTCHINSON | KS | 67502 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 6 | 11 | 3 | 6 |
| 4196642 | SYLVIA | LEE | 13321 VILLAGE MILL DR | MIDLOTHIAN | VA | 23114 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 5 | 16 | 12 | 19 |
| 4196807 | LISA | HALPERN | 200 RETREAT AVE | HARTFORD | CT | 06106 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | | |
| 4196823 | PETER | PELLEGRINO | 196 Princeton Hightstown Rd | Princeton Junction | NJ | 08550 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 20 | 60 | 15 | 33 |
| 4196979 | DORIAN | RAMIREZ | 407 ULUNIU ST | KAILUA | HI | 96734 | OTHER | N | | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 5 | 10 |
| 4197447 | DIANA | DILLARD | 1385 Medical Center Dr | Roanoke Rapids | NC | 27870 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 4 | 10 |
| 4197518 | SARAH | WEST | 60 PROSPERITY LN | STAFFORD | VA | 22556 | NP/PA | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 6 | 12 |
| 4197543 | REBECCA | BOWEN | 16838 E PALISADES BLVD | FOUNTAIN HILLS | AZ | 85268 | NP/PA | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 1 | 1 | 2 | 16 | 37 |
| 4197629 | AMY | GREGORY | 100 N ACADEMY AVE | DANVILLE | PA | 17822 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 7 |
| 4197702 | ALEJANDRA | AYESTARAN CASSANI | 2141 HAMILTON WAY | SAN ANGELO | TX | 76904 | PED | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 7 | 13 |
| 4197726 | EMIR | CAMPANINI | 2141 HAMILTON WAY | SAN ANGELO | TX | 76904 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 8 | 12 | 29 |
| 4197737 | JANELLE | WHITE | 101 E W T HARRIS BLVD | CHARLOTTE | NC | 28262 | PED | Y | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 43 | 93 |
| 4197763 | PARTHAJEET | CHOWDHURI | 3 LYON PL | OGDENSBURG | NY | 13669 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 12 |
| 4197784 | TIMOTHY | MAINARDI | 49 Murray St | NEW YORK | NY | 10007 | PCP_IM | Y | Tier 5 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 5 | 43 | 98 |
| 4198078 | JONATHAN | LEISCHNER | 5450 FORT ST | TRENTON | MI | 48183 | OTHER | N | | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 6 | 12 |
| 4198601 | AARON | SAREY | 1912 W 930 N | PLEASANT GROVE | UT | 84062 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 2 | 4 |
| 4198842 | MUHAMMAD | MIRZA | 455 E SWAN ST | Centerville | TN | 37033 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 16 |
| 4202247 | CINDY | BALDONADO | 1294 W 6TH ST | SAN PEDRO | CA | 90731 | NP/PA | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4209720 | KAREN | CHORVAT | 80 TEMPLETON DR | OSWEGO | IL | 60543 | PED | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 8 | 16 |
| 4245493 | JESSICA | QUAN | 1200 Central Blvd | BRENTWOOD | CA | 94513 | PED | Y | Tier 3 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 10 | 21 |
| 4264592 | TODD | HALPER | 53 MAPLE AVE | ROCKVILLE CENTRE | NY | 11570 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | 6 | 11 |
| 4264784 | ANNE-MARIE | GOBLE | 2464 OLD DIXIE HWY SE | Dalton | GA | 30721 | NP/PA | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 2 | 4 | 6 | 13 |
| 4264807 | NISHA | BAUR | 2121 N 1700 W | LAYTON | UT | 84041 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 4271014 | JANELLE | JUNEAU | 510 S Cottonwood St | Bunkie | LA | 71322 | NP/PA | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 2 | 3 | | |
| 4274116 | RHONDA | PAUL | 501 Medical Center Dr | Alexandria | LA | 71301 | NP/PA | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 4 | 7 |
| 4277424 | DEANNA | WADE | 9920 Independence Park Dr Ste 1 | RICHMOND | VA | 23233 | NP/PA | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 66 | 167 | 190 | 407 |
| 4278249 | JAMIE | WHITE | 929 NE 10th St | Oklahoma City | OK | 73104 | NP/PA | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 1 | 3 |
| 4278311 | AMY | FRAZER | 920 N 5TH AVE | ST CHARLES | IL | 60174 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 4279184 | ANDREA | SHAW | 10475 Centurion Pkwy N Ste 301 | Jacksonville | FL | 32256 | PED | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 7 | 14 | 34 |
| 4279221 | SAMANTHA | FARNSWORTH | 108 S MAIN ST | WOODSFIELD | OH | 43793 | NP/PA | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 3 | 7 | 12 | 27 |
| 4279405 | OLIVIA | GROVER | 1053 N 300 W | Provo | UT | 84604 | NP/PA | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 30 | 61 |
| 4279407 | LISA | BOWLING | 9629 KROGER PARK DR | Knoxville | TN | 37922 | PCP_IM | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 4 | 6 | 13 |
| 4279304 | RYAN | BOZOF | 11973 MORRIS RD | ALPHARETTA | GA | 30005 | PCP_IM | N | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 5 | 19 | 41 |
| 4279933 | JOSEPH | FRANK | 3068 INNOVATION WAY | Hermitage | PA | 16148 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 27 | 62 |
| 4280133 | LESLI | MACE | 1505 Franklin Rd SW | ROANOKE | VA | 24016 | NP/PA | N | Tier 2 | Roanoke, VA | Blue Ridge | Southeast | 0 | 8 | 16 | 43 | 101 |
| 4280975 | ANGELA | SIMMONS | 7 SHACKLEFORD WEST BLVD | LITTLE ROCK | AR | 72211 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 4 | 1 | 2 |
| 4280684 | RACHNA | PARIKH | 1005 N WASHINGTON AVE | GREEN BROOK | NJ | 08812 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 15 |
| 4280924 | SHANA | CALDWELL | 505 W RUSK ST | Tyler | TX | 75701 | NP/PA | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 8 | 9 |
| 4280929 | KELLY | COX | 2410 S Main St | Lindale | TX | 75771 | NP/PA | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 7 | 13 | 13 | 38 |
| 4280931 | RONNIE | KIM | 1701 CURTIS RD | CHAMPAIGN | IL | 61822 | NP/PA | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 3 | 5 | 8 | 9 |
| 4281085 | LINDA | RUSSELL | 201 ABRAHAM FLEXNER WAY | LOUISVILLE | KY | 40202 | NP/PA | N | | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 4281270 | CHRISTY | CONN | 1505 NASHVILLE HWY | COLUMBIA | TN | 38401 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 11 |
| 4281284 | JENNIFER | FRYMAN | 4003 RAWLINS ST | CHEYENNE | WY | 82001 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 6 | 12 | 4 | 7 |
| 4281333 | CONNIE | HSU | 13555 W McDowell Rd Ste 202 | Goodyear | AZ | 85395 | ALLERGY | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 9 | 21 | 183 | 525 |
| 4281409 | MYRTOSI | SOTO-VARELA | 1223 Gateway Dr | MELBOURNE | FL | 32901 | PCP_IM | N | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 4 | 12 | 7 | 15 |
| 4281563 | AARON | TRAEGER | 1902 FRANKLIN AVE | NORMAL | IL | 61761 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 4 | 13 | 25 |
| 4281570 | ABBY | LEAKE | 1815 S COULTER ST | Amarillo | TX | 79106 | OTHER | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 9 | 17 | 3 | 7 |
| 4281611 | AMANDA | MUIR | 3101 RAINTREE CIR | ALLEN | TX | 75013 | PED | N | Tier 4 | Plano, TX | Dallas | West | 0 | 4 | 8 | 5 | 10 |
| 4281870 | AMY | AUERBACH | 1620 S QUEEN ST | YORK | PA | 17403 | ALLERGY | Y | Tier 2 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 8 | 9 | 189 | 445 |
| 4281897 | ANA | IRIARTE | 1801 NW 9TH AVE | MIAMI | FL | 33136 | PCP_IM | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 9 |
| 4281913 | ANDREA | BRANCH | 519 QUINTARD AVE | ANNISTON | AL | 36201 | PED | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 9 | 17 |
| 4281937 | ANDREW | CHEMA | 3780 MEDINA RD | MEDINA | OH | 44256 | PCP_IM | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 7 | 14 |
| 4282019 | ANITA | SHVARTS | 5555 PEACHTREE DUNWOODY RD | ATLANTA | GA | 30342 | ALLERGY | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 1 | 8 | 4 | 9 |
| 4282049 | ANNA | FISHBEIN | 22 S GREENE ST | BALTIMORE | MD | 21201 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 6 | 15 | 32 |
| 4282071 | ANNA-LIA | MARILLA | 2720 N HARBOR BLVD | FULLERTON | CA | 92835 | PCP_IM | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 8 | 21 | 27 | 59 |
| 4282081 | ANNE | KILLINGBECK | 238 NW KINGWOOD AVE | REDMOND | OR | 97756 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 5 | 11 |
| 4282254 | BARRY | BROECKELMAN | 10600 Quivira Rd | Overland Park | KS | 66215 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 4 | 9 | 22 |
| 4282437 | BRETT | NEUPKER | 300 COMMUNITY DR | MANHASSET | NY | 11030 | PCP_IM | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 32 | 72 |
| 4282443 | BRIAN | BARTLETT | 200 1ST ST SW | ROCHESTER | MN | 55905 | OTHER | N | | Minneapolis SE, MN | Minneapolis | Central | 1 | 1 | 2 | 10 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 4282549 | CAITLIN | CHESTNUT | 1231 CANDELARIA RD NW | ALBUQUERQUE | NM | 87107 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 4282608 | CAROLINE | PIGGOTT | 15004 INNOVATION DR | SAN DIEGO | CA | 92128 | OTHER | N | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 11 | 25 |
| 4282636 | CASSANDRA | BAUGHMAN | 802 TILGHMAN DR | DUNN | NC | 28334 | PED | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 9 |
| 4282653 | CECILY | ASCACIBU | 11055 LITTLE PATUXENT PKWY | COLUMBIA | MD | 21044 | PCP_IM | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 4 | 15 | 81 |
| 4282785 | CHRISTINE | MAFFEO | 179 Roseland Ave | Waterbury | CT | 06710 | PED | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 2 | 5 | 3 | 9 |
| 4282878 | CINDY MARGARET | BAUER | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | ALLERGY | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 10 | 23 | 17 | 34 |
| 4282920 | CONNIE | STOOTS | 917 W WALNUT ST | JOHNSON CITY | TN | 37604 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 5 | 11 | 5 | 10 |
| 4282983 | CYNTHIA | ROCCO | 1 SHAWS CV | NEW LONDON | CT | 06320 | PED | Y | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 3 | 13 | 49 |
| 4283000 | DANA | CHAIT | 140 E MAIN ST | DENVILLE | NJ | 07834 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 26 | 58 |
| 4283067 | DANIELLE | GYORGAK | 300 STATE ST | ERIE | PA | 16507 | PED | N | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 16 |
| 4283079 | DARA | NEUMAN-SUNSHINE | 10025 Governor Warfield Pkwy | COLUMBIA | MD | 21044 | ALLERGY | Y | Tier 2 | Baltimore South, MD | Baltimore | Northeast | 0 | 85 | 97 | 115 | 304 |
| 4283107 | DAVID | DRELICHARZ | 1460 N HALSTED ST | CHICAGO | IL | 60642 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 10 | 20 | 13 | 23 |
| 4283269 | DOMENICO | PIETROPAOLO | 5040 BRADENTON AVE | Dublin | OH | 43017 | PED | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 7 | 14 |
| 4283290 | DOUGLAS | DIGHTMAN | 530 BOGACHIEL WAY | FORKS | WA | 98331 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 4 | 1 | 2 |
| 4283316 | EDUARD | VALENZUELA | 14730 Barryknoll Ln | Houston | TX | 77079 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 15 | 40 |
| 4283351 | ELIAS | KOUSOPOULOS | 908 N ELM ST | HINSDALE | IL | 60521 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 7 | 14 |
| 4283460 | ERIC | ANGERMEIER | 98 JONATHAN LUCAS ST | CHARLESTON | SC | 29425 | OTHER | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 4 | 1 | 2 |
| 4283620 | FARZAD | FARZAN-KASHANI | 300 COMMUNITY DR | MANHASSET | NY | 11030 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 8 | 6 | | |
| 4283688 | GARY | FERNANDO | 1200 W STATE ST | Rockford | IL | 61102 | PED | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 8 | 12 | 8 | 18 |
| 4283738 | GEORGINA | OWUSU-ASEDU | 4701 SPOTSYLVANIA PKWY | Fredericksburg | VA | 22407 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 10 | 21 | 28 | 69 |
| 4283860 | MAYA | LADINSKY | 12901 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 | PED | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 6 | 19 | 15 | 41 |
| 4283892 | HEIDI | BEERY | 2570 NW EDENBOWER BLVD | ROSEBURG | OR | 97471 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 4283911 | HIBA | BASHIR | 600 Highland Ave | MADISON | WI | 53702 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 3 | 6 | 17 | 84 |
| 4283925 | HOLLY | SERK | 1133 College Ave Ste G Ste 210 | Manhattan | KS | 66502 | PED | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 5 | 9 | 21 | 43 |
| 4283992 | JACKIE | GARRETT | 3401 CIVIC CENTER BLVD | PHILADELPHIA | PA | 19104 | PED | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 29 | 60 |
| 4283993 | JACKSON | LANPHEAR | 100 MICHIGAN ST NE | GRAND RAPIDS | MI | 49503 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 2 | 3 | 4 | 9 |
| 4284005 | JACOB | KATTAN | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 43 | 106 | 74 | 163 |
| 4284020 | JACQUELINE | ROSS | 802 W Park Ave | OCEAN | NJ | 07712 | ALLERGY | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 53 | 131 | 84 | 210 |
| 4284059 | JAMES | LYE | 517 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 1 | 1 | 2 | 19 | 54 |
| 4284079 | JAMIE | GREIDER | 2053 OAKDALE RD | Coralville | IA | 52241 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 4 | 4 | 8 |
| 4284121 | JASON | BIHN | 970 W WOOSTER ST | BOWLING GREEN | OH | 43402 | PED | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 4 | 9 |
| 4284132 | JASON | DUREL | 533 BOLIVAR ST | NEW ORLEANS | LA | 70112 | OTO | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 10 | 60 | 17 | 35 |
| 4284349 | JERVIS | BELARMINO | 14711 NE 29TH PL | BELLEVUE | WA | 98007 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 4 | 11 | 29 | 48 |
| 4284423 | JILLIAN | TETER | 1365 Corporate Dr Ste A | HUDSON | OH | 44236 | PED | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 2 | 5 |
| 4284438 | JOANNE | MOREAU | 475 WHITE PLAINS RD | EASTCHESTER | NY | 10709 | PED | Y | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 24 | 48 | 25 | 64 |
| 4284444 | JODI | LENKO | 1720 E BROAD ST | HAZLETON | PA | 18201 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 7 |
| 4284491 | JOHN | MOUTORIS | 409 MARLTON PIKE E | CHERRY HILL | NJ | 08034 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 7 | 17 |
| 4284553 | JOHN | BHUTRA | 24511 KANSAS ST | NEWHALL | CA | 91321 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 3 | 6 | 30 | 71 |
| 4284843 | KATE | LOWENTHAL | 121 E 60TH ST | NEW YORK | NY | 10022 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4284858 | KATHERINE | HENSLEY | 3435 S Alameda St | Corpus Christi | TX | 78411 | PED | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 4 | 8 | 19 | 67 |
| 4285053 | KODY | FINSTAD | 940 W MOUNT VERNON ST | NIXA | MO | 65714 | PED | Y | Tier 3 | Springfield, MO | Kansas City | West | 0 | 4 | 7 | 16 | 37 |
| 4285069 | KRISTA | MOLINA | 770 INDIAN BOUNDARY RD | CHESTERTON | IN | 46304 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 3 | 6 | 15 | 29 |
| 4285181 | LARA | BONNER | 600 GRESHAM DR | NORFOLK | VA | 23507 | PCP_IM | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | | |
| 4285221 | LAUREN | BAR-LEV | 5040 BRADENTON AVE | Dublin | OH | 43017 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 9 | 19 | 14 | 81 |
| 4285223 | LAUREN | CONTI | 800 East 55th Street | CHICAGO | IL | 60615 | PED | Y | Tier 2 | Chicago South, IL | Chicago | Central | 0 | 4 | 9 | 79 | 150 |
| 4285244 | LAURIE | DELOSA | 45 WARREN ST | NEW YORK | NY | 10007 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 6 | 13 | 22 | 49 |
| 4285354 | LISA | HARDISTY | 14080 HOSPITAL RD | BOYS TOWN | NE | 68010 | PED | Y | Tier 4 | Omaha, NE | Denver | West | 0 | 2 | 4 | 9 | 23 |
| 4285358 | LISA | VISENTIN | 819 HALLOCK AVE | PORT JEFFERSON STATI | NY | 11776 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 12 | 22 | 12 | 23 |
| 4285492 | MARCI JILL | PUGNALE | 880 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 7 | 4 |
| 4285718 | MATTHEW | VERRILL | 2700 PROVIDENCE RD S | WAXHAW | NC | 28173 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 6 | 8 | 11 |
| 4285769 | MEGAN | HEITZMAN | 105 OLD DILEY RD | PICKERINGTON | OH | 43147 | PED | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 12 | 25 |
| 4285817 | MELISSA | EMERSON | 7601 OSLER DR | TOWSON | MD | 21204 | PED | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 16 | 39 | 11 | 20 |
| 4285839 | MENAKA | MAHADEVAN | 401 W SUMMIT AVE | OLMOS PARK | TX | 78212 | PED | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 54 | 73 |
| 4285891 | MICHAEL | HOWE | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | | |
| 4285915 | MICHAEL | MARTUCCI | 2121 E HARMONY RD | FORT COLLINS | CO | 80528 | PCP_IM | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 25 | 50 | 103 | 217 |
| 4285994 | MICHELLE | YASHARPOUR | 436 DABNEY LN | BEVERLY HILLS | CA | 90210 | PCP_IM | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 5 | 12 | 4 | 9 |
| 4286094 | NANCY | ELBASTY | 880 Dogwood Ave | Franklin Square | NY | 11010 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 14 | 38 |
| 4286148 | NATHAN | RICHARDS | 8003 Charlestown Xing | New Albany | IN | 47150 | ALLERGY | Y | Tier 1 | Evansville, IN | Indianapolis | Central | 0 | 2 | 5 | 552 | 1,115 |
| 4286183 | NEETU | VASU | 2191 Defense Hwy Ste 201 | Crofton | MD | 21114 | ALLERGY | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 15 | 29 | 39 | 106 |
| 4286277 | NICOLE | LEOPARDI | 3 Cooper Plz | Camden | NJ | 08103 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 1 | 1 | 2 | 58 | 123 |
| 4286313 | NITA | VIVATRAT | 8318 Traford Ln #B | SPRINGFIELD | VA | 22152 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 4 | 41 | 117 |
| 4286320 | NITHYA | SWAMY | 2903 STATE ST | DALLAS | TX | 75204 | PCP_IM | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 7 | 14 | 40 | 80 |
| 4286539 | NORA | MARCHIANDO | 145 HENRY ST | BROOKLYN | NY | 11201 | PED | Y | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 8 | 16 | 13 | 27 |
| 4286582 | RACHEL | SOLERS | 501 WOODBRIDGE PKWY | WYLIE | TX | 75098 | PED | N | Tier 4 | Plano, TX | Dallas | West | 0 | 5 | 10 | 8 | 18 |
| 4286864 | RYAN | HOUSAM | 3321 US HIGHWAY 22 | BRANCHBURG | NJ | 08876 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 7 | 33 | 107 |
| 4286923 | SAMANTHA | GENDELMAN | 1223 16TH ST | SANTA MONICA | CA | 90404 | ALLERGY | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 20 | 38 | 29 | 59 |
| 4286951 | SAMUEL | PLUCKER | 280 Medical Park Blvd | Bristol | TN | 37620 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 9 | 9 |
| 4287048 | SARAH | SMITHSON | 6101 QUADRANGLE DR | CHAPEL HILL | NC | 27517 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 8 | 16 |
| 4287157 | SHANI-KAY | CHAMBERS | 285 SE 5TH AVE | DELRAY BEACH | FL | 33483 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 5 | 13 | 39 | 88 |
| 4287186 | SHAUNA | LAFLEUR | 2600 OUTER DR N | SIOUX CITY | IA | 51104 | PCP_IM | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 2 | 3 | 6 | 11 |
| 4287234 | SHEFALI | SAMANT | 10503 W THUNDERBIRD BLVD | SUN CITY | AZ | 85351 | ALLERGY | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 3 | 6 | 3 | 8 |
| 4287293 | STACEY | LOWEN | 550 DEEP VALLEY DR | ROLLING HILLS | CA | 90274 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 3 | 6 | 8 | 16 |
| 4287393 | SUMMER | MONFORTE | 2550 E Broadway St | Helena | MT | 59601 | PED | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 3 | 6 | 174 | 333 |
| 4287397 | SURENA | ARGO | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 13 | 31 | 36 | 82 |
| 4287413 | SUSAN | RICKARD | 1607 WESTGATE CIR | BRENTWOOD | TN | 37027 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 21 |
| 4287493 | TAYLOR | SHEPARD | 3308 HARRIS BLVD | AUSTIN | TX | 78703 | OTO | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 14 | 27 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | DS Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4287505 | TERESA | ASAM JENSEN | 5101 N EXECUTIVE DR | PEORIA | IL | 61614 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 4287521 | THALIA | KRAKOWER | 15 PARKMAN ST | Boston | MA | 02114 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 5 | 11 |
| 4287576 | TIMOTHY | CARAHER | 525 AMHERST ST | WINCHESTER | VA | 22601 | PCP_IM | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 18 | 45 |
| 4287577 | TIMOTHY | CHIZMAR | 500 UPPER CHESAPEAKE DR | BEL AIR | MD | 21014 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 9 |
| 4287592 | TIMOTHY | FRANKMAN | 24 FRANK LLOYD WRIGHT DR | ANN ARBOR | MI | 48105 | PED | N | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 14 | 29 | 79 | 172 |
| 4287633 | TRACY | PROTELL | 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150 | PED | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 4287778 | WAHEEDA | SAMADY | 1454 S MICHIGAN AVE | CHICAGO | IL | 60605 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 2 | 4 |
| 4287803 | WHEELER | MAXWELL | 33 E CHESTNUT HILL AVE | PHILADELPHIA | PA | 19118 | PCP_IM | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 4 | 7 | 14 |
| 4288184 | JENNIFER | NASH | 671 ASTER LN | RIVERVALE | NJ | 07675 | NP/PA | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 4288466 | MATTHEW | THOMPSON | 2025 Scripture St Ste 101 | Denton | TX | 76201 | PCP_IM | Y | Tier 2 | North Texas, TX | Dallas | West | 1 | 1 | 2 | 61 | 122 |
| 4288622 | ELIZABETH | BUNTING | 2309 HEMBY LN | GREENVILLE | NC | 27834 | NP/PA | Y | Tier 2 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 47 | 121 | 79 | 180 |
| 4290268 | ALANA | GLADSTONE | 4371 N LOHMAN AVE | LAS CRUCES | NM | 88011 | NP/PA | Y | Tier 8 | El Paso, TX | Denver | West | 0 | 2 | 4 | 24 | 48 |
| 4290984 | JENNIFER | ACOSTA | 1123 SW GAGE BLVD | TOPEKA | KS | 66604 | NP/PA | Y | Tier 8 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 3 | 31 | 62 |
| 4291007 | JOHN | YEE | 151 N CAUSEWAY | NEW SMYRNA BEACH | FL | 32169 | PCP_IM | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 1 | 1 | 2 | 23 | 51 |
| 4291020 | JAMES | VERT | 2280 E HIGHWAY 76 | MARION | SC | 29571 | NP/PA | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4291084 | ABEL | REYNNER | 32100 TELEGRAPH RD | BINGHAM FARMS | MI | 48025 | NP/PA | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 5 | 11 | 21 |
| 4291261 | KELLY | FLUTY | 1200 MOUNTAIN ST | CARSON CITY | NV | 89703 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 4 | 8 | 6 | 12 |
| 4291545 | MERON | FU | 2700 LAFAYETTE ST | FORT WAYNE | IN | 46806 | PED | Y | Tier 8 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 10 | 23 |
| 4291553 | STEPHANIE | FREEMAN | 4301 GREENBRIAR ST | Houston | TX | 77098 | PED | Y | Tier 8 | Houston Central, TX | Houston | Southeast | 0 | 4 | 8 | 23 | 45 |
| 4291587 | ALEEN | GUPTA | 5700 NATIONS DR | GURNEE | IL | 60031 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 23 | 53 |
| 4291594 | JESSICA | TEED | 3380 WARREN PKWY | FRISCO | TX | 75034 | NP/PA | N | Tier 4 | Plano, TX | Dallas | West | 0 | 8 | 6 | 2 | 4 |
| 4291710 | JAY | LIEBERMAN | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | PCP_IM | N | Tier 8 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 6 | 42 | 85 |
| 4291775 | JERRY | BERY | 137 STATE ROUTE 3117 | SOUTH SHORE | KY | 41175 | NP/PA | N | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 8 | 6 | 5 | 10 |
| 4292023 | CHRISTINA | FRIDLAND | 12350 INDUSTRY WAY | ANCHORAGE | AK | 99515 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 8 | 6 | 5 | 10 |
| 4292444 | LEAH | RINSBERG | 5815 E Bell Rd Ste 4400 | Phoenix | AZ | 85032 | NP/PA | Y | Tier 8 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 22 | 46 |
| 4292587 | AMOS | MORRIS | 6044 MAIN ST | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 8 | Buffalo North, NY | Albany | Northeast | 0 | 13 | 26 | 28 | 57 |
| 4292652 | JACQUELYN | STURM | 325 Tecumseh Ln | Shiloh | IL | 62269 | ALLERGY | Y | Tier 8 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 5 | 42 | 88 |
| 4292674 | JONATHON | POSTHUMUS | 511 Park Hill Dr | Fredericksburg | VA | 22401 | ALLERGY | Y | Tier 1 | Dale City, VA | Baltimore | Northeast | 0 | 14 | 41 | 244 | 665 |
| 4292927 | PAMELA | JIMENEZ | 1700 Skillpress Ave | WILMINGTON | DE | 19806 | NP/PA | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 18 | 37 | 20 | 43 |
| 4293042 | SUNNY | JONES | 4000 CIVIC CENTER DR | SAN RAFAEL | CA | 94903 | NP/PA | N | | San Francisco, CA | San Francisco | West | 1 | 1 | 2 | | |
| 4293018 | JENNIFER | OHARA | 111 STATE ROUTE 31 | FLEMINGTON | NJ | 08822 | PCP_IM | Y | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 0 | 10 | 29 | 67 |
| 4293024 | LISA | JACKSON | 6307 DEBARR RD | ANCHORAGE | AK | 99508 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 2 | 6 | 3 | 6 |
| 4293359 | JOSEPH | ADAMS | 301 Med Tech Pkwy Ste 160 | JOHNSON CITY | TN | 37604 | PED | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 3 | 16 | 31 |
| 4293483 | KATARZYNA | ZARZYCKI | 2301 HOUSE AVE | CHEYENNE | WY | 82001 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 1 | 11 | 25 |
| 4293499 | CONSTANCE | WONG | 450 STANYAN ST | SAN FRANCISCO | CA | 94117 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 1 | 4 |
| 4293513 | LEIGH ARDEN | BECK | 1401 OAKLANDDING RD | MT PLEASANT | SC | 29464 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 4 | 11 |
| 4293551 | MARA | WILSON | 11414 ASHCROFT DR | Houston | TX | 77035 | NP/PA | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 1 | | |
| 4295983 | LAURA | LOK | 200 Mountain Rd | Farmington | CT | 06032 | NP/PA | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 7 | 23 | 31 | 64 |
| 4297354 | EBRAHIM | SHAKIR | 16949 Frances St | Omaha | NE | 68130 | ALLERGY | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 12 | 24 | 102 | 221 |
| 4297392 | LAUREN | STROBER | 312 LONG BEACH RD | ISLAND PAR | NY | 11558 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 1 | 3 | 38 | 88 |
| 4298191 | CLODAGH | RYAN | 512 HILLGROVE AVE | WESTERN SPRINGS | IL | 60558 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 6 | 14 | 7 | 14 |
| 4298371 | GITIKA | DHILLON | 3333 N Calvert St | BALTIMORE | MD | 21218 | ALLERGY | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 35 | 79 | 21 | 45 |
| 4298434 | KERIN | HOLMES | 397 WALLACE RD | NASHVILLE | TN | 37211 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 1 | 1 | 2 | 13 | 27 |
| 4298543 | REBECCA | KIRKHART | 402 MONROE ST | SOUTH BOSTON | VA | 24592 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 13 | 6 | 19 |
| 4298768 | GARY | LAWSON | 25982 MAIN ST | Ardmore | AL | 35739 | NP/PA | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4298784 | CHERILYN | SHORTZ | 7629 Kings Pointe Rd | TOLEDO | OH | 43617 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 28 | 64 |
| 4299132 | JOHN | REICH | 800 WASHINGTON ST | Boston | MA | 02111 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 1 | 2 |
| 4299133 | SUNILDATT | MAHESHWARI | 653 E WARNER RD | Gilbert | AZ | 85296 | PCP_IM | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 6 | 18 | 38 |
| 4299297 | JO | LUCAS | 13535 NEMOURS PKWY | Orlando | FL | 32827 | PED | Y | Tier 8 | Melbourne, FL | North Florida | Southeast | 0 | 3 | 6 | 53 | 111 |
| 4299340 | SUZAN | FENSTERMACHER | 3773 LUKER RD | CORTLAND | NY | 13045 | NP/PA | Y | Tier 8 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 24 | 51 |
| 4299840 | ELIZABETH | MOORE | 821 Anola St Ste C | Dover | OH | 44622 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 4300011 | SCOTT | HASEN | 331 E NEES AVE | Fresno | CA | 93720 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 4300152 | MEGHAN | HULVER | 1451 BELLE HAVEN RD | Alexandria | VA | 22307 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 6 | 24 | 62 |
| 4300173 | MARIA | MODESTO | 114 GATEWAY CORPORATE BLVD | COLUMBIA | SC | 29203 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 10 | 20 |
| 4300259 | ERIN | MORGAN | 200 New York Ave Ste 250 | Oak Ridge | TN | 37830 | NP/PA | Y | Tier 1 | Knoxville North, TN | Mid-South | Central | 0 | 32 | 74 | 350 | 714 |
| 4300253 | VERONICA | PATEL | 1201 MICHIGAN AVE | LOGANSPORT | IN | 46947 | PED | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 4300473 | DIANNA | THOMAS | 5501 HOPKINS BAYVIEW CIR | BALTIMORE | MD | 21224 | PCP_IM | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 16 | 32 |
| 4300632 | JOSEPH | RITA | 24 Carrow St | ORCHARD PARK | NY | 14127 | PED | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 13 | 30 |
| 4300754 | ERIN | CATANZARITE | 3175 E GENESEE ST | SYRACUSE | NY | 13224 | NP/PA | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 24 | 49 |
| 4300783 | SANGEETHA | KIMMAGADDA | 901 W WELLINGTON AVE | CHICAGO | IL | 60657 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 4300790 | JONATHAN | JONES | 114 W 11TH ST | SILVER CITY | NM | 88061 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 2 | 4 | 10 | 21 |
| 4300795 | BRIAN | DAVIES | 1370 Washington Pike Ste 307 | Bridgeville | PA | 15017 | PED | Y | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 30 | 69 |
| 4300918 | MICHELLE | MITCHELL | 50 ULULANI ST | HILO | HI | 96720 | PCP_IM | Y | Tier 8 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 15 | 30 |
| 4300932 | AMANDA | BLEICHNER | 2601 W Main St | Carbondale | IL | 62901 | PED | Y | Tier 8 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | 19 | 37 |
| 4300944 | ANJENI | KESWANI | 675 N MICHIGAN AVE | CHICAGO | IL | 60611 | PCP_IM | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 38 | 87 |
| 4301138 | REKHA | RAVEENDRAN | 15201 Shady Grove Rd Ste 201 | Rockville | MD | 20850 | ALLERGY | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 83 | 189 | 158 | 383 |
| 4301149 | SARA | AXELROD | 1673 ROUTE 88 | BRICK | NJ | 08724 | ALLERGY | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 40 | 94 | 181 | 405 |
| 4301169 | THOMAS | PORTUESE | 100 BROAD ST | Glens Falls | NY | 12801 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 14 |
| 4301252 | DEEPA | DOSHI | 2550 W MAIN ST | ALHAMBRA | CA | 91801 | PED | N | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 19 | 44 |
| 4301391 | JOY | BECKER | 9280 Highway 5 | Douglasville | GA | 30134 | NP/PA | Y | Tier 8 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 4 | 14 | 28 |
| 4301494 | BRIAN | QUICK | 0177 Old Potosi Rd | LANCASTER | WI | 53813 | NP/PA | N | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 3 | 6 | 12 | 24 |
| 4301513 | PAMELA | BUSH | 311 OTIS SMITH DR | CLARKSVILLE | TN | 37043 | NP/PA | N | Tier 3 | Nashville West, TN | Mid-South | Central | 1 | 1 | 2 | 16 | 33 |
| 4301531 | KATHRYN | REED | 200 Petroleum Dr | LAFAYETTE | LA | 70508 | NP/PA | Y | Tier 2 | Lafayette, LA | Houston | Southeast | 0 | 25 | 67 | 78 | 180 |
| 4301771 | LEE | PERRY | 6624 Lee Hwy | Chattanooga | TN | 37421 | PED | Y | Tier 1 | Chattanooga, TN | Mid-South | Central | 0 | 3 | 7 | 384 | 755 |
| 4301778 | MARYANN | HOLLENBACK | 2020 OGDEN AVE | AURORA | IL | 60504 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 7 | 8 |
| 4302054 | DONNA | FENSKE | 880 E END RD | HOMER | AK | 99603 | NP/PA | N | Tier 4 | | | | 0 | 12 | 24 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4302113 | KATHLEEN | GIBBS | 243 W Central Ave | Springboro | OH | 45066 | PED | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 27 | 63 |
| 4302191 | MELISSA | CUBROS | 1348 HISTORIC HOMER HWY | HOMER | GA | 30547 | PCP_IM | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 4 | 9 | 17 |
| 4306098 | JUN | KIM-MARSON | 1720 PEACHTREE ST NW | ATLANTA | GA | 30309 | NP/PA | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 13 |
| 4310611 | MARY | PAGNOTTO | 4721 McKnight Rd Ste 209N | PITTSBURGH | PA | 15237 | PED | Y | Tier 3 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 40 | 93 |
| 4310619 | MEGHAN | SULLIVAN | 718 Mbr Bend Rd | Memphis | TN | 38103 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 17 |
| 4310693 | MARY | CALLAHAN | 4550 Empire Ct | Fredericksburg | VA | 22408 | PED | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 8 | 6 | 86 | 133 |
| 4310730 | KERRI | PRINGLE | 12117 OCEAN HWY | PAWLEYS ISLAND | SC | 29585 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4310863 | KATHLEEN | WILEY | 6343 CENTER DR | NORFOLK | VA | 23502 | PED | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 14 | 24 | 85 |
| 4310871 | CHRISTOPHER | HALL | 2000 HENTHERIDGE WAY | MCKINNEY | TX | 75070 | PCP_IM | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 4 | 8 | 21 | 41 |
| 4310937 | JENNIFER | CASTRO | 44199A Dequindre Rd | TROY | MI | 48085 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 20 | 64 | 18 | 50 |
| 4310940 | FAWAZ | HASSO | 37595 7 Mile Rd | LIVONIA | MI | 48152 | PCP_IM | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 10 | 19 |
| 4310948 | AMI | SHAH | 3900 HOLLYWOOD RD | SAINT JOSE | MI | 49085 | PED | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 13 | 18 | 43 |
| 4311016 | DAVID | KLINE | 527 S BLACK HORSE PIKE | BLACKWOOD | NJ | 08012 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 8 | 20 | 58 |
| 4311051 | GAURI | DALVI | 3438 N MAIN ST | HOPE MILLS | NC | 28348 | PED | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 9 | 18 | | |
| 4311077 | ALMA | CORTEZ | 1414 S GRAND AVE | LOS ANGELES | CA | 90015 | PCP_IM | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 25 | 50 |
| 4311170 | MARY | TOBIN-ANDERSON | 335 E STATE HWY | GWINN | MI | 49841 | PCP_IM | N | Tier 3 | | | | 0 | 4 | 8 | 10 | 19 |
| 4311232 | NADIA | DAY | 7600 N 15th St | Phoenix | AZ | 85020 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 5 | 9 | 17 | 38 |
| 4311310 | ARTURO | SALAZAR | 110 CENTER AVE | MOLALLA | OR | 97038 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 1 | 1 | 2 | 8 | 16 |
| 4311556 | SUSAN | SPEERS | 9159 N COUNTY ROAD 25A | PIQUA | OH | 45356 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 3 | 7 |
| 4311557 | JACQUELINE | HUDSON | 985 STATE ROAD 436 | CASSELBERRY | FL | 32707 | NP/PA | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 7 |
| 4311588 | JOSE | HERNANDEZ | 5590 W LOOP 1604 N | SAN ANTONIO | TX | 78254 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 1 | 3 | 7 |
| 4311868 | JOEL | SIEGEL | 5050 SANDERLIN AVE | Memphis | TN | 38117 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 2 | 4 | 8 | 19 |
| 4311931 | THOMAS | DILLARD | 404 WESTWOOD AVE | High Point | NC | 27262 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 5 | 6 | 11 |
| 4312000 | MARY | TAN | 40 Bey Lea Rd | Toms River | NJ | 08753 | PED | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 16 | 70 | 198 |
| 4312014 | ADINA | GELLER | 638 WANTAGH AVE | LEVITTOWN | NY | 11756 | PCP_IM | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 7 | 14 | 21 | 48 |
| 4312133 | JOHN | WARREN | 1100 Ruby Tyler Pkwy | Tuscaloosa | AL | 35404 | PCP_IM | Y | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 3 | 12 | 23 |
| 4312213 | LESLEY | SONNE | 2700 12th Ave S Ste D | Fargo | ND | 58103 | OTO | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 5 | 10 | 18 | 36 |
| 4312383 | LISA | PLUNKETT | 1100 WESCOTT DR | FLEMINGTON | NJ | 08822 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 8 | 15 |
| 4312670 | JOSHUA | LEVIN | 716 Elm St | Winnetka | IL | 60093 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 19 | 36 | 44 | 100 |
| 4312793 | JENNIFER | WILLIS | 20751 W MARKET ST | BUCKEYE | AZ | 85396 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 7 | 14 |
| 4312800 | SHALINA | GULLEY | 9399 CROWN CREST BLVD | PARKER | CO | 80138 | PED | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 5 | 10 |
| 4312831 | WILLIAM | LARSON | 122 COLFAX AVE SW | WADENA | MN | 56482 | OTHER | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 3 | | |
| 4313093 | HAILEE | MERRILL | 1500 TYLER AVE | ALTOONA | PA | 16602 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 3 | | |
| 4313368 | DAVID | KELLY | 929 SW SIMPSON AVE | BEND | OR | 97702 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 4313371 | RACHEL | FARMER | 1035 N Elm St | HENDERSON | KY | 42420 | PED | Y | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 6 | 12 | 14 | 30 |
| 4313397 | JONATHAN | BLACK | 1 RICHLAND MEDICAL PARK DR | COLUMBIA | SC | 29203 | ALLERGY | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 6 | 26 | 54 |
| 4313535 | ELIZABETH | KELLY | 6271 S HIGHLAND DR | SALT LAKE CTY | UT | 84121 | PCP_IM | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 63 | 141 | 132 | 272 |
| 4313788 | GEORGE | FISHER | 2010 OAK PARK BLVD | Lake Charles | LA | 70601 | OTHER | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 4314012 | NICO | VENSI | 593 EDDY ST | PROVIDENCE | RI | 02903 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 6 | 3 | 6 |
| 4314061 | ZAKER | SROUR | 250 Fame Ave Ste 203 | HANOVER | PA | 17331 | OTO | Y | Tier 1 | Johnstown, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 283 | 571 |
| 4314090 | TAMMI | LAHR | 3218 S 79th East Ave Ste 800 | Tulsa | OK | 74145 | PCP_IM | Y | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 3 | 6 | 26 | 52 |
| 4314091 | SPENCER | TOWNSEND | 7171 N Fresno St | Fresno | CA | 93720 | NP/PA | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 2 | 4 | 98 | 195 |
| 4314317 | ADRIENNE | PARKER | 133 S MAIN ST | MOUNT CLEMENS | MI | 48043 | NP/PA | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 4315093 | JESSALYN | MEEKS | 1875 CENTURY BLVD NE | ATLANTA | GA | 30345 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 3 | 8 | 35 | 73 |
| 4315101 | RONALD | BRITSCH | 1901 E JUDGE PEREZ DR | CHALMETTE | LA | 70043 | OTHER | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 3 | 6 | | |
| 4315718 | JODY | JOSEPH | 2349 LAKE AVE | PLYMOUTH | IN | 46563 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 1 | 3 | 6 |
| 4315851 | MYRIAME | CASIMIR | 1725 W HARRISON ST | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 1 | 2 | 4 |
| 4315897 | BUL | ABU BAKAR | 3 VILLAGE GRN N | PLYMOUTH | MA | 02360 | PCP_IM | N | Tier 8 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 20 | 41 |
| 4315910 | ALEJANDRA | RODRIGUEZ-PAEZ | 321 MITCHELL AVE | BATESVILLE | IN | 47006 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 1 | 2 | 6 | | |
| 4316113 | MEGAN | MILLER | 270 HORIZON DR | RALEIGH | NC | 27615 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 7 | 15 |
| 4317728 | JESSICA | COUNTS | 3201 Methodist Dr | Jonesboro | AR | 72401 | NP/PA | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 3 | 5 | 20 |
| 4317769 | PAMELA | MCMILLAN | 12650 Wayzata Blvd Ste 215 | Hopkins | MN | 55305 | NP/PA | Y | Tier 1 | Minneapolis South, MN | Minneapolis | Central | 0 | 75 | 215 | 252 | 591 |
| 4318159 | MONICA | HAMBURGH | 39 SMITH ST | NANUET | NY | 10954 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 6 | 30 | 60 |
| 4319906 | BATHAN | LOMBARDI | 8200 E BELLEVIEW AVE | ENGLEWOOD | CO | 80111 | NP/PA | N | | Fort Collins, CO | Denver | West | 0 | 1 | 6 | | |
| 4320123 | CHRISTINE | SAGAN | 915 W NORTHERN LIGHTS BLVD | ANCHORAGE | AK | 99503 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 9 | 10 |
| 4320219 | ERNEST | SCHECHTER | 400 MADISON AVE | LAKEWOOD | NJ | 08701 | NP/PA | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 21 |
| 4320644 | KATIE | COMBS | 503 HILLCREST ST | BULL SHOALS | AR | 72619 | NP/PA | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 3 | 4 | 18 |
| 4321471 | ANDREA | GAUERBUSCH | 1070 S COURT ST | MEDINA | OH | 44256 | NP/PA | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 0 | 18 |
| 4321478 | JAMES | STEINER | 5005 N PIEDRAS ST | EL PASO | TX | 79920 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | | |
| 4321651 | BARBARA | WEISMAN | 1903 STATE ROUTE 27 | Somerset | NJ | 08873 | NP/PA | N | | Trenton, NJ | New Jersey | Northeast | 1 | 1 | 2 | | |
| 4321728 | ANURADHA | VENKATACHALAM | 13050 Champion Forest Dr | Spring | TX | 77379 | PED | Y | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 3 | 6 | 26 | 62 |
| 4321742 | PATRICK | OLIVER | 3120 FLOYD AVE | RICHMOND | VA | 23221 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 7 | 15 | 5 | 11 |
| 4321911 | CLEMENT | ANYANWU | 2001 N JEFFERSON AVE | MOUNT PLEASANT | TX | 75455 | PCP_IM | N | | Northwest Texas, TX | Dallas | West | 0 | 1 | 2 | | |
| 4322231 | SUSAN | RATLIFF | 7301 W 133RD ST | OVERLAND P | KS | 66213 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 1 | 1 | 5 | 22 | 67 |
| 4322312 | JILL | POWERS | 1515 DELHI ST | DUBUQUE | IA | 52001 | PCP_IM | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 1 | 2 | 6 | 15 |
| 4322321 | SUSAN | CHESSA | 3 PARK ST | GUILFORD | ME | 04443 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 4 | 8 | 9 | 17 |
| 4322337 | MYLA | DE JESUS | 1571 WASHINGTON ST | WATERTOWN | NY | 13601 | PED | N | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 9 | 42 | 83 |
| 4322640 | SACHITA | SHINGRA | 21 WOODLAND ST | HARTFORD | CT | 06105 | PED | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 6 | 11 | 63 | 127 |
| 4322661 | TURKESSA | WALKER | 807 Childrens Way | Jacksonville | FL | 32207 | PED | Y | Tier 1 | Jacksonville, FL | North Florida | Southeast | 0 | 42 | 93 | 400 | 980 |
| 4322855 | LINDA | SIMS | 220 S 3rd St | TUCUMCARI | NM | 88401 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 8 | 16 |
| 4322953 | CHRIS | WLODARCZYK | 7353 Barlite Blvd | SAN ANTONIO | TX | 78224 | NP/PA | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 23 | 38 |
| 4323077 | MARCIANO | CAPATI | 219 NORTH PARK CTR | SELAH | WA | 98942 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 21 | 41 |
| 4323196 | AMBER | BURNETTE | 12100 EUCLID ST | GARDEN GROVE | CA | 92840 | PED | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 4323197 | AYUMI | CARDOZA | 91 BRANSCOMB RD | GREEN COVE SPRINGS | FL | 32043 | NP/PA | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 6 | 18 | 6 | 12 |
| 4323707 | MICHELLE | TAYLOR | 6415 COYOTE RIDGE CT | COLORADO SPRINGS | CO | 80923 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 4 | 8 | 9 | 18 |
| 4321343 | SARAH | KOPNICKY | 323 BUDFIELD ST | JOHNSTOWN | PA | 15904 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 7 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4323413 | BRANDON | SIMON-DAVIS | 2581 FLORIDA ST | MANDEVILLE | LA | 70448 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 6 | 13 |
| 4323781 | DARREN | MACHAK | 10220 N MAIN ST | BUTLER | PA | 16001 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 7 | 8 | 7 |
| 4323931 | JOSHUA | MUNDORFF | 801 OSTRUM ST | BETHLEHEM | PA | 18015 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 4324313 | KIM | HAMILTON | 23144 WESTHEIMER PKWY | Katy | TX | 77494 | NP/PA | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 9 | 17 |
| 4324393 | TONEY | GRAHAM | 1278 MOORE ST | LAKE CITY | SC | 29560 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 11 | 22 | 7 | 19 |
| 4324439 | KIMBERLY | HARDWICK | 115 CRESCENT COMMONS DR | CARY | NC | 27518 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 14 | 33 |
| 4324585 | ALEXIS | SANDERS | 31803 FM 2920 RD | PRAIRIE VIEW | TX | 77484 | NP/PA | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 13 | 28 | 32 | 82 |
| 4324594 | BETH ANN | LEAF | 1942 HIGHLAND OAKS BLVD | LUTZ | FL | 33559 | NP/PA | N | Tier 4 | Lakeland, FL | North Florida | Southeast | 0 | 1 | 2 | 12 | 28 |
| 4327438 | AARON | CHAMBERS | 702 Gordon Dr | Exton | PA | 19341 | PED | Y | Tier 5 | Reading, PA | Philadelphia | Northeast | 0 | 3 | 8 | 27 | 88 |
| 4330459 | HOMA | GHASEMLOEI | 6330 RESEDA BLVD | RESEDA | CA | 91335 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 4 | 2 | 4 |
| 4331518 | CARLY | HENINGER | 23521 PASEO DE VALENCIA | LAGUNA HILLS | CA | 92653 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 6 | 13 | 41 |
| 4335736 | PREETI | MURUDKAR | 2159 WHITE ST | YORK | PA | 17404 | PCP_IM | N | Tier 8 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 5 | 6 | 21 | 42 |
| 4335817 | KIRAN | NANDALIKE | 3415 BAINBRIDGE AVE | BRONX | NY | 10467 | PED | N | | Yonkers, NY | Connecticut | Northeast | 1 | 1 | 2 | | |
| 4338227 | NOEL | SALYER | 2218 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | Y | Tier 8 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 11 | 27 |
| 4338605 | KARA | SCHOLL | 5657 S HIMALAYA ST | CENTENNIAL | CO | 80015 | NP/PA | Y | Tier 5 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | 24 | 70 |
| 4342141 | SAIDA | NABI | 375 E MAIN ST | BAY SHORE | NY | 11706 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 21 | 51 |
| 4342277 | ALLISON | SNYDER | 145 W 23RD ST | ERIE | PA | 16502 | PCP_IM | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 3 | 6 |
| 4342314 | MONICA | LAWRENCE | 1215 LEE ST | CHARLOTTESVILLE | VA | 22908 | ALLERGY | N | Tier 8 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 28 | 62 |
| 4342538 | CAMERON | NARDEI | 2431 Spring Forest Rd Ste 111 | RALEIGH | NC | 27615 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 12 | 23 |
| 4342721 | RICHARD | JONES | 52 W 1ST S | REXBURG | ID | 83440 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 4 | 9 |
| 4342737 | SIAM | FEREIDOUNI | 16222 N 59TH AVE | GLENDALE | AZ | 85306 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 4 | 16 | 1 | 3 |
| 4342773 | CHRISTINE | SCHLOESSER | 49650 CHERRY HILL RD | CANTON | MI | 48187 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 8 | 18 |
| 4342794 | SARAH | COOK | 4855 Camp Rd | Hamburg | NY | 14075 | PED | Y | Tier 8 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 39 | 89 |
| 4342874 | MARY | KUWANA | 1780 N CORONA ST | COLORADO SPRINGS | CO | 80907 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 4 | 8 |
| 4343258 | NICOLETTE | ALEXANDER | 1225 E Coolspring Ave | Michigan City | IN | 46360 | NP/PA | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 6 | 16 |
| 4343275 | CARMELITA | SWINER | 2400 Broad St | Durham | NC | 27704 | PCP_IM | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 16 | 52 | 100 | 332 |
| 4343485 | AMBER | NEISH | 3000 S Columbia Rd | GRAND FORKS | ND | 58201 | PED | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 2 | 6 | 8 | 18 |
| 4343573 | HOPE | JENSEN | 405 S CLARK ST | CARROLL | IA | 51401 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 9 | 5 | 9 |
| 4345073 | MICHAEL | WILSON | 379 N 500 W | VERNAL | UT | 84078 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 8 | 18 |
| 4345503 | PURVI | SHAH | 107 Newtown Rd | Danbury | CT | 06810 | ALLERGY | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 202 | 627 | 580 | 1,697 |
| 4345613 | NISRA | SHAH | 408 JEFFERSON CT | WHEELING | IL | 60090 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | | |
| 4345859 | TARA | VANDEWARKER | 5333 MCAULEY DR | YPSILANTI | MI | 48197 | NP/PA | Y | Tier 1 | Ann Arbor, MI | Detroit | Central | 0 | 24 | 78 | 241 | 600 |
| 4345893 | KRISTIN | GRIMES | 2140 Mendon Rd | CUMBERLAND | RI | 02864 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 3 | 6 | 44 | 114 |
| 4345915 | MICHELLE | NEPHRER | 885 ROOSEVELT RD | GLEN ELLYN | IL | 60137 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 4 | 9 | 14 | 30 |
| 4346013 | SUMMIT | SHAH | 5080 Bradenton Ave Ste C | Dublin | OH | 43017 | ALLERGY | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 129 | 272 | 434 | 828 |
| 4346157 | WILLIAM | STEIN | 159 DUBLIN SQUARE RD | ASHEBORO | NC | 27203 | NP/PA | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 3 | 3 | 6 |
| 4346170 | JASON | MCISAAC | 1500 HOLLENBECK LN | DEER LODGE | MT | 59722 | PCP_IM | N | | Helena, MT | Seattle | West | 0 | 2 | 4 | 7 | 23 |
| 4346536 | KATHERINE | GERLACH | 2022 WOODLEY RD | TOLEDO | OH | 43606 | PED | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 8 | 19 |
| 4346676 | EDILBERTO | AGAS | 6926 BROCKTON AVE | RIVERSIDE | CA | 92506 | PED | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 30 | 60 |
| 4346838 | SANDRA | PEKU | 144 W 5TH ST | OSWEGO | NY | 13126 | NP/PA | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 23 | 58 |
| 4347814 | JANET | HOWELL | 801 W Mills St | COLUMBUS | NC | 28722 | NP/PA | N | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 1 | 3 | 17 | 84 |
| 4347597 | AMBER | WHITTON | 5717 S ANTHONY BLVD | FORT WAYNE | IN | 46806 | NP/PA | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 4347702 | MONICA | APOLLO | 5675 College Blvd | Overland Park | KS | 66210 | NP/PA | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 18 | 37 | 63 | 150 |
| 4349182 | CHERI | FOLDEN | 800 E 1ST ST | ANKENY | IA | 50021 | PED | N | Tier 2 | Des Moines, IA | Minneapolis | Central | 0 | 7 | 15 | 29 | 54 |
| 4352017 | COLLEEN | SHORT | 16945 Frances St | Omaha | NE | 68130 | NP/PA | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 2 | 11 | 20 | 50 |
| 4352095 | ANASTASIA | HERBERT | 270 HORIZON DR | RALEIGH | NC | 27615 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 29 |
| 4353033 | MARY | DICARELLI | 54011 Us Highway 280 | Childersburg | AL | 35044 | NP/PA | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 3 | 6 | 4 | 9 |
| 4353101 | THOMAS | SCARBOROUGH | 2900 12th Ave N Ste 120E | Billings | MT | 59101 | ALLERGY | Y | Tier 2 | Helena, MT | Seattle | West | 0 | 4 | 10 | 210 | 433 |
| 4353122 | KATHARINE | FAST | 450 SUTTER ST | SAN FRANCISCO | CA | 94108 | ALLERGY | Y | Tier 2 | San Francisco, CA | San Francisco | West | 0 | 39 | 78 | 68 | 143 |
| 4353442 | CARLOS | ALVAREZ | 3839 SAN DIMAS ST | BAKERSFIELD | CA | 93301 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 6 | 2 | 4 |
| 4353466 | ROBERT | KING | PO BOX 545 | THROCKMORTON | TX | 76483 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 5 | 11 |
| 4353728 | DAVID | LEVINE | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 8 | 48 | 124 |
| 4353737 | KATHERINE | HART | 334 County Rd Ste D | Barrington | RI | 02806 | OTHER | N | | Providence, RI | New England | Northeast | 0 | 3 | 8 | 38 | 78 |
| 4353988 | KATHLEEN | GORMAN | 3525 Prytania St | NEW ORLEANS | LA | 70115 | PED | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 9 | 17 | 34 |
| 4354328 | BERNARD | ADUR | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 3 | | |
| 4354393 | ARI | FRIED | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | Y | Tier 1 | Boston West, MA | New England | Northeast | 0 | 7 | 15 | 237 | 653 |
| 4354400 | SANDHYA | NALLAMSHETTY | 2241 Green Hedges Way | Wesley Chapel | FL | 33544 | ALLERGY | Y | Tier 1 | Lakeland, FL | North Florida | Southeast | 0 | 10 | 23 | 258 | 615 |
| 4355170 | DEBORA | BLANCHARD | 125 US HIGHWAY 46 | BUDD LAKE | NJ | 07828 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 4 | 8 | 10 | 21 |
| 4355324 | SHARON | MUNS | 3009 N BALLAS RD | SAINT LOUIS | MO | 63131 | NP/PA | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 2 | 4 | 14 |
| 4355424 | JENNIFER | MOYER | 4049 Dressler Rd NW | CANTON | OH | 44718 | NP/PA | Y | Tier 2 | Akron-Canton, OH | Ohio | Central | 0 | 5 | 10 | 106 | 218 |
| 4355439 | SHARON | LYNCH | 1385 Medical Center Dr | Roanoke Rapids | NC | 27870 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 4 | 7 | 7 | 14 |
| 4355764 | DENVER | RUSHING | 1702 N COMMERCE ST | Ardmore | OK | 73401 | OTHER | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | | |
| 4355873 | IBRAHIM | MIAN | 1700 RIVERSIDE CIR | EASTON | PA | 18045 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 3 | 1 | 2 | 3 | 6 |
| 4356700 | ALEXANDER | ALBA | 817 APPLE HILL DR | ALLEN | TX | 75013 | NP/PA | N | Tier 4 | Plano, TX | Dallas | West | 0 | 2 | 4 | 1 | 2 |
| 4357142 | AMY | SHIDERMAN | 26900 CEDAR RD | BEACHWOOD | OH | 44122 | PED | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 26 | 52 |
| 4361824 | DANYA | ELLIS | 20033 W LAKE HOUSTON PKWY | ATASCOCITA | TX | 77346 | PED | Y | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 10 | 19 |
| 4363080 | DIANNE | MAYTHORNE | PO BOX 58 | WILLOW | AK | 99688 | NP/PA | N | Tier 3 | | | | 0 | 2 | 4 | 13 | 25 |
| 4364363 | ERICA | LABAR | 9702 STONESTREET RD | LOUISVILLE | KY | 40272 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 2 | 5 | 8 | 18 |
| 4365308 | GLORIA | SNUBA | 14 STONEY DR | Dover | DE | 19904 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 4 | | |
| 4366780 | ILANA | KAYROUZ | 7101 W HIGHWAY 22 | CRESTWOOD | KY | 40014 | PCP_IM | Y | Tier 8 | Louisville East, KY | Kentucky | Central | 0 | 2 | 4 | 11 | 21 |
| 4370436 | KATHERINE | GONZAGA | 4200 SAVANNAH DR | DE FOREST | WI | 53532 | PED | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 83 | 81 | 108 | 222 |
| 4371515 | KRISTINA | HEALY | 8190 E 1ST AVE | DENVER | CO | 80230 | PED | Y | Tier 8 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 17 | 40 |
| 4373691 | MARGI | UPADHYAYA | 5264 NOTTINGHAM DR | PITTSBURGH | PA | 15283 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 2 | 4 |
| 4373993 | MARISHA | COOK | 2300 N Rockton Ave | Rockford | IL | 61103 | PCP_IM | Y | Tier 2 | Davenport, IA | Chicago | Central | 0 | 8 | 6 | 110 | 222 |
| 4374869 | MEAGAN | SHEPHERD | 1600 MEDICAL CENTER DR | HUNTINGTON | WV | 25701 | PED | Y | Tier 8 | Charleston, WV | Pittsburgh | Northeast | 0 | 9 | 16 | 42 | 81 |
| 4374944 | MELIDA | KNIBBS | 521 W 181ST ST | NEW YORK | NY | 10033 | NP/PA | Y | Tier 8 | Bronx, NY | New York | Northeast | 0 | 5 | 9 | 25 | 49 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 4377839 | RADHA | GUDDATI | 2520 NEW BERN AVE | RALEIGH | NC | 27610 | PED | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 50 | 112 |
| 4378073 | RACHEL | MURUTA-DIAS | 21 WOODLAND ST | HARTFORD | CT | 06105 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 84 | 82 |
| 4381078 | SIMI | KAPOOR | 27800 Medical Center Rd Ste 244 | MISSION VIEJO | CA | 92691 | PCP_IM | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 59 | 146 | 73 | 158 |
| 4383623 | VERONICA | CAMDACK | 111 Helmwood Plaza Dr | ELIZABETHTOWN | KY | 42701 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 4 | 8 | 15 | 80 |
| 4384933 | AYMAN | SAAD | 12009 GARFIELD AVE | SOUTH GATE | CA | 90280 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 4384934 | BENITA | FINLEY MIMS | 1 INDEPENDENCE SQ | BUTLER | AL | 36904 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 6 | 11 | 2 | 5 |
| 4385271 | MEGHAN | OBRIEN | 30 ERICSSON PL | NEW YORK | NY | 10013 | OTHER | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 4385353 | ASHLEY | BERKHUM | 801 KNAPP ST | WOLF POINT | MT | 59201 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 2 | 4 |
| 4385671 | ELIZABETH | STRAKA | 111 N 17TH ST | TAMPA | FL | 33602 | NP/PA | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 2 | 5 | 10 | 20 |
| 4385741 | AMANDA | LEFKOWITZ | 107 Northern Blvd | Great Neck | NY | 11021 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 2 | 4 | 17 | 44 |
| 4385744 | VIJAYALAKSHMI | RAGHU | 1110 COTTONWOOD LN | IRVING | TX | 75038 | PCP_IM | N | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 4 | 13 | 26 |
| 4385853 | MANUEL | SKOW | 7721 QUARTERFIELD RD | GLEN BURNIE | MD | 21061 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 4386124 | DAVID | NICHOLS | 8725 E 23RD AVE | DENVER | CO | 80238 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | | |
| 4386127 | MARTINA | SVECHARNIK | 309 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 4 | 8 |
| 4386143 | MELISSA | SEIDEL | 222 N 7TH ST | BISMARCK | ND | 58501 | PED | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 4 | 13 | 9 | 19 |
| 4386269 | JENNIFER | PLOCICA | 913 N DIXIE AVE | ELIZABETHTOWN | KY | 42701 | NP/PA | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 4386277 | DAVID | NEWLIN | 144 S 8TH ST | CHAMBERSBURG | PA | 17201 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 4 | 7 |
| 4386582 | SHERRY | POTTGEN | 21807 N Scottsdale Rd | Scottsdale | AZ | 85255 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | 29 | 57 |
| 4386687 | NATASHA | CREIGHTON | 35000 BOB HOPE DR | RANCHO MIRAGE | CA | 92270 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 17 |
| 4387787 | KIPP | ARDOIN | 2903 1st Ave | Lake Charles | LA | 70601 | PED | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 2 | 5 | 19 | 37 |
| 4388022 | MICHAEL | CORSILLES | 2100 116TH AVE NE | BELLEVUE | WA | 98004 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 3 | 6 |
| 4388448 | SUZANNE | COVINGTON | 2400 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 14 | 41 |
| 4388563 | SCOTT | PAUL | 340 Wood Rd | Braintree | MA | 02184 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 34 | 98 |
| 4389122 | JONAS | OLTMAN | 902 LAKEVIEW AVE | PUEBLO | CO | 81004 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 4389563 | HITA | ABRAMS | 4309 Emperor Blvd Ste 125 | Durham | NC | 27703 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 22 |
| 4389884 | ELLEN | ALEKSANDROVICH | 2320 ROYAL BLVD | ELGIN | IL | 60123 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 4389928 | KISHORE | VARADA | 1445 SPAULDING PARK | RICHLAND | WA | 99352 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 3 | 6 | | |
| 4390667 | KIMBERLY | WALLACE | 1438 DEFENSE HWY | GAMBRILLS | MD | 21054 | PCP_IM | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 9 | 10 |
| 4390783 | JULIE | STRICKLAND | 913 E ARLINGTON BLVD | GREENVILLE | NC | 27858 | PED | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 10 |
| 4390803 | KENDRA | BARKER | 411 MORGANTOWN ST | KINGWOOD | WV | 26537 | NP/PA | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 7 | 15 |
| 4390804 | ZULLY | AMBROSE | 1930 LEE RD | Winter Park | FL | 32789 | PED | N | Tier 4 | Orlando North, FL | North Florida | Southeast | 0 | 4 | 7 | 4 | 8 |
| 4390823 | GODDY | CORPUZ | 15960 Park Valley Dr | Round Rock | TX | 78681 | PED | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 7 | 15 | 21 | 53 |
| 4390849 | BERNATH | JAFRY | 1210 BRACE RD | CHERRY HILL | NJ | 08034 | PCP_IM | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 4391144 | JAMES | BATH | 645 BROADWAY | SOMERVILLE | MA | 02145 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 17 | 37 |
| 4391245 | APRIL | BRIDGES | 3949 San Jose Park Dr | Jacksonville | FL | 32217 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 6 | 1 | 2 |
| 4391808 | SARAH | LACY | 49650 CHERRY HILL RD | CANTON | MI | 48187 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 5 | 14 | 37 |
| 4391857 | ZANEB | BEAMS | 10794 HICKORY RIDGE RD | COLUMBIA | MD | 21044 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 15 | 33 |
| 4391603 | SONUM | BHATTI | 100 Westwood Ave | High Point | NC | 27262 | ALLERGY | Y | Tier 1 | Greensboro, NC | Carolina | Southeast | 0 | 9 | 33 | 439 | 1,167 |
| 4391763 | JEREMY | PARSONS | 24 LEFT PERRHOOK RD | HAROLD | KY | 41635 | PCP_IM | Y | Tier 3 | Lexington South, KY | Kentucky | Central | 0 | 2 | 5 | 19 | 38 |
| 4391765 | LAKEASHA | RICHARDSON | 614 DABNEY DR | HENDERSON | NC | 27536 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 9 |
| 4391960 | USAMA | MOUSTAFA | 1509 STATE ST | LA PORTE | IN | 46350 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 10 | 20 |
| 4392090 | DAVID | GEORGE | 5170 US ROUTE 60 | HUNTINGTON | WV | 25705 | NP/PA | Y | Tier 3 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 8 | 16 | 33 |
| 4392398 | LINDA | CHRISTENSEN | 70 SNARE CREEK LN | JONESPORT | ME | 04649 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 3 | 5 | 4 | 7 |
| 4392465 | BEATRICE | LOPEZ | 1484 LINCOLNWAY E | LIGONIER | IN | 46767 | NP/PA | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 4392665 | SUZETTE | UMBAO | 701 ROUTE 25A | MOUNT SINAI | NY | 11766 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 4392728 | LINDSAY | HUMES | 2380 N 400 E | NORTH LOGAN | UT | 84341 | NP/PA | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 38 | 75 | 230 | 465 |
| 4392806 | FARIDEH | ABBASI | 12450 WENDELL HOLMES RD | HERNDON | VA | 20171 | NP/PA | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 29 | 49 |
| 4392854 | CYNTHIA | GENOVESE | 1 HIGHWAY 70 | LAKEWOOD | NJ | 08701 | PCP_IM | N | Tier 4 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 4 | 5 | 10 |
| 4392983 | CHRISTIE | POWERS | 136 MORGAN CLAY DR | GLADE HILL | VA | 24092 | NP/PA | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 4 | 9 | 17 | 38 |
| 4393268 | AMY | LOFTUS | 4403 HARRISON BLVD | OGDEN | UT | 84403 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 4393508 | CHRISTINE | MACKEN | 132 MONROE TPKE | TRUMBULL | CT | 06611 | PED | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 3 | 6 | 30 | 68 |
| 4393529 | DANA | CHANDLER | 200 S CROSS BRIDGES RD | MT PLEASANT | TN | 38474 | PCP_IM | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 2 | 4 |
| 4394122 | SUNITA | GULATI | 66 AVENUE E | MONROE TOWNSHIP | NJ | 08831 | PED | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4394485 | AMBER | HAYES | 5070 ION DR | SPARKS | NV | 89436 | PCP_IM | N | Tier 3 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 17 | 34 |
| 4395352 | SHARON | MULLIS | 510 BANK ST | WEBSTER CITY | IA | 50595 | PCP_IM | Y | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 4 | 14 | 28 |
| 4395363 | SUSAN | YIN | 419 W Louis Way | Tempe | AZ | 85284 | PED | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 6 | 18 | 24 | 61 |
| 4395874 | RENEE | CLARY | 4710 Bellaire Blvd Ste 200 | Bellaire | TX | 77401 | NP/PA | Y | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 10 | 82 | 129 | 289 |
| 4395883 | JOHN | MORENO | 2925 SUNRISE HWY | ISLIP TERRACE | NY | 11752 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 8 | 18 |
| 4396133 | KUMARI | WEERATUNGE | 204 W PARK | LIVINGSTON | TX | 77351 | PED | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 3 | 3 | | |
| 4396497 | ALEXANDER | MOLINA | 770 INDIAN BOUNDARY RD | CHESTERTON | IN | 46304 | PCP_IM | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 5 | 6 | 20 | 41 |
| 4396640 | MICHELE | MILES | 1035 E WILCOX AVE | WHITE CLOUD | MI | 49349 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 8 | 10 |
| 4396777 | SARAH | HARTZELL | 1030 W PARK PL | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 4396781 | RONG-KHUNG | NGUYEN | 30809 1ST AVE S | FEDERAL WAY | WA | 98003 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 8 | 21 |
| 4396786 | MELISSA | PARK | 129 Woodson St | Salisbury | NC | 28144 | NP/PA | Y | Tier 2 | Greensboro, NC | Carolina | Southeast | 0 | 16 | 33 | 63 | 134 |
| 4396806 | DEBORAH | MACSHERRY | 782 E BROADWAY ST | CAPE VINCENT | NY | 13618 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 20 |
| 4396834 | BRENDA | YEAGER | 1502 FRANKLIN AVE | NORMAL | IL | 61761 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 4396874 | ADAM | MOZZI | 5980 BIG TREE RD | LAKEVILLE | NY | 14480 | NP/PA | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 5 | 11 | 18 | 31 |
| 4396917 | JOSEPH | GIORDANO | 1910 EDGEHILL RD N | CHARLOTTE | NC | 28207 | NP/PA | Y | | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 8 | 11 | 29 |
| 4396949 | BRUCE | VEEDER | 405 Owen Dr | Fayetteville | NC | 28304 | NP/PA | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 7 | 14 |
| 4397219 | MATTY | ADLER | 5521 W Lincoln Hwy Ste 300 | Crown Point | IN | 46307 | NP/PA | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 19 | 67 | 179 | 405 |
| 4397226 | MARIE | DE MAS | 33500 W CALIFORNIA AVE | MENDOTA | CA | 93640 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 6 | 11 | 2 | 9 |
| 4397257 | NOELLE | REID | 7231 SANTA MONICA BLVD | WEST HOLLYWOOD | CA | 90046 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 9 |
| 4397270 | DELORIS | ASHLOCK-RUDA | 800 STATE HIGHWAY 248 | BRANSON | MO | 65616 | NP/PA | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 11 | 21 | | |
| 4397276 | TAMRA | JACOBSEN | 1301 S CLIFF AVE | SIOUX FALLS | SD | 57105 | NP/PA | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 4397278 | KENNETH | TOY | 12730 W INTERSTATE 10 | SAN ANTONIO | TX | 78230 | NP/PA | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 17 | 33 | 65 | 179 |
| 4397417 | LORI | ROLLWITZ | 34910 INTERSTATE 10 W | BOERNE | TX | 78006 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 2 | 5 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4397879 | JOANN | MARTIN | 18880 N US HIGHWAY 119 | CUMBERLAND | KY | 40823 | NP/PA | Y | Tier 3 | Somerset, KY | Kentucky | Central | 0 | 1 | 3 | 15 | 30 |
| 4397870 | COURTNEY | STANLEY | 825 MERCY ST | LAKE CITY | SC | 29560 | NP/PA | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 3 | 7 | 2 | 4 |
| 4397894 | SHANNON | BRANUM HOGATE | 179 W Chestnut Hill Rd | Newark | DE | 19713 | NP/PA | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 31 | 67 |
| 4397897 | JENNIFER | WONG | 1905 PARKE PLAZA CIR | STONE MOUNTAIN | GA | 30087 | NP/PA | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 3 | 6 | 2 | 4 |
| 4397956 | PREETI | CHOPRA | 451 W GONZALES RD | OXNARD | CA | 93036 | PCP_IM | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 4398004 | CARLA | ANTOLA LARDIZABAL | 790 E 5TH ST | COQUILLE | OR | 97423 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 4 | 6 | 10 | 19 |
| 4398133 | NANCY | LEE | 1050 GALLOPING HILL RD | UNION | NJ | 07083 | PCP_IM | N | | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 4398256 | EMILY | SHUPE-TALLEY | 4500 E 9TH AVE | DENVER | CO | 80220 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 8 | 17 |
| 4398330 | NABEEL | FAROOQUI | 478 W 12TH AVE | COLUMBUS | OH | 43210 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 6 | 17 | 39 |
| 4398383 | SABRINA | FAULK | 2501 Jimmy Johnson Blvd | Port Arthur | TX | 77640 | NP/PA | N | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 4 | 9 | 4 | 7 |
| 4398423 | NGUYEN | TRAN | 10787 Nall Ave | Overland Park | KS | 66211 | ALLERGY | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 70 | 164 | 159 | 342 |
| 4398454 | KAREN | MALTBY | 911 GARFIELD ST | Tupelo | MS | 38801 | ALLERGY | Y | Tier 3 | Tupelo, MS | Mid-South | Central | 0 | 5 | 10 | 51 | 104 |
| 4398537 | BELINDA | GRAHAM | 6101 Windcom Ct | Plano | TX | 75093 | ALLERGY | Y | Tier 1 | Irving, TX | Dallas | West | 0 | 89 | 225 | 329 | 703 |
| 4398694 | KATRINA | SIMS | 9311 S Mingo Rd | Tulsa | OK | 74133 | NP/PA | Y | Tier 2 | Tulsa South, OK | Kansas City | West | 0 | 20 | 43 | 126 | 279 |
| 4398781 | YUNYU | CAO | 1453 11TH AVE NW | ISSAQUAH | WA | 98027 | PCP_IM | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 12 | 27 |
| 4399070 | SHANNON | ROMANO | 658 HARLEYSVILLE PIKE | HARLEYSVILLE | PA | 19438 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 6 | 7 | 13 |
| 4399128 | LAKHVIR | KAUR | 205 N State Route 2 | New Martinsville | WV | 26155 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 5 | 5 | 9 |
| 4399300 | JOYCE | RABBAT | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | ALLERGY | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 99 | 254 | 58 | 124 |
| 4399475 | JESSICA | LOCKWOOD | 1000 E GENESEE ST | SYRACUSE | NY | 13210 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 14 |
| 4399497 | SADAF | SABZALI | 1101 RAINTREE CIR | ALLEN | TX | 75013 | PCP_IM | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 2 | 4 | 18 | 42 |
| 4399634 | JINYUE | LI | 619 19TH STS | BIRMINGHAM | AL | 35249 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 8 | 6 | | |
| 4400024 | EMILY | NOVAK | 1600 3RD ST | SAN FRANCISCO | CA | 94158 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 2 | 4 | 2 | 4 |
| 4400100 | FATIMA | AHMED | 6545 LEE AVE N | BROOKLYN CENTER | MN | 55429 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 4400138 | KIRSTEN | SLAGLE | 10410 RIDGEFIELD PKWY | RICHMOND | VA | 23233 | NP/PA | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 39 | 75 |
| 4400214 | JEFFREY | NELSON | 237 WISCONSIN AVE | WAUKESHA | WI | 53186 | NP/PA | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 4400300 | IVY | BAGLEY | 1826 W Arlington Blvd | GREENVILLE | NC | 27834 | NP/PA | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 7 | 24 | 10 | 29 |
| 4400382 | SARAH | KRYSL | 717 SAINT FRANCIS ST | RAPID CITY | SD | 57701 | NP/PA | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 10 |
| 4400483 | MICHAEL | FLANAGAN | 7707 Fannin St Ste 100 | Houston | TX | 77054 | NP/PA | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 37 | 78 |
| 4400477 | ANN | LEE | 915 Gessner Rd Ste 350 | Houston | TX | 77024 | PED | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 5 | 14 | 5 | 12 |
| 4400537 | RUMALI | MEDAGODA | 1727 E Utica Ave | Tulsa | OK | 74104 | PED | Y | Tier 1 | Tulsa North, OK | Kansas City | West | 0 | 86 | 75 | 259 | 534 |
| 4400670 | ERICA | HERSLEY | 203 S HIGH ST | WAYNESBORO | TN | 38485 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 4400693 | KELLY | JOHNSON | 905 Main St | MILFORD | OH | 45150 | NP/PA | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 2 | 4 | 17 | 33 |
| 4400898 | ASHLEY | CARR | 6509 W Parker Rd | Plano | TX | 75093 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | 6 | 15 |
| 4401510 | MINDY | CALANDRO | 3041 Churchill Dr | Flower Mound | TX | 75022 | PED | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 10 | 37 |
| 4401833 | YVONNE | KEEP | 3680 NW SAMARITAN DR | CORVALLIS | OR | 97330 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 1 | 3 | 7 | 5 | 10 |
| 4401919 | CHRISTIE | SKINNER | 1000 N COLLEGE AVE | EL DORADO | AR | 71730 | NP/PA | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 11 | 22 | 7 | 14 |
| 4401982 | SHRUTI | SINHA | 1035 E Wendover Ave | GREENSBORO | NC | 27405 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 0 | 13 |
| 4402094 | DAVID | COX | 4206 CALL FIELD RD | WICHITA FALLS | TX | 76308 | NP/PA | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 2 | 4 | 15 | 31 |
| 4402100 | MARY | PAWLEY | 370 Dr Ada Way | LOUISVILLE | KY | 40229 | PCP_IM | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 3 | 6 |
| 4402155 | SOUHAILA | RICHARDSON | 8330 NAAB RD | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 4 | 8 |
| 4402271 | MICHELLE | BORNSTEIN BENNETT | 2140 Mendon Rd | CUMBERLAND | RI | 02864 | PED | Y | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 45 | 92 |
| 4402283 | BENJAMIN | HO | 3023 Kirby | Houston | TX | 77098 | PED | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 6 | 12 | 49 | 111 |
| 4402405 | LUCINDA | FREEDMAN | 270 COMMERCE DR | FORT WASHINGTON | PA | 19034 | NP/PA | N | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 6 | 12 | 30 |
| 4402557 | SONAL | SHAH | 85 BRIDGE PLAZA DR | MANALAPAN | NJ | 07726 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 8 | 20 | 40 | 118 |
| 4402979 | GENE | KIM | 1 SHRADER ST | SAN FRANCISCO | CA | 94117 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 4 | 11 | 22 |
| 4403368 | NAOMI | SHOCKLEY | 1115 MOUNT ZION RD | MORROW | GA | 30260 | NP/PA | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 4 | 9 |
| 4403374 | SHERARD | SPANGLER | 305 W CATAWBA AVE | MOUNT HOLLY | NC | 28120 | NP/PA | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 8 | 11 | 13 | 29 |
| 4403403 | SARAH | COOK | 2799 W GRAND BLVD | DETROIT | MI | 48202 | NP/PA | N | Tier 4 | Detroit, MI | Detroit | Central | 1 | 1 | 2 | 3 | 6 |
| 4404731 | DOROTHEA | CLUTE | 7709 N 85TH ST | Omaha | NE | 68122 | NP/PA | N | | Omaha, NE | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 4407453 | ALICIA | MCCOWN | 6169 S BALSAM WAY | LITTLETON | CO | 80123 | NP/PA | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 5 | 10 | 74 | 183 |
| 4409339 | JACLYN | SYLVIA | 60 Westwood Ave | Waterbury | CT | 06708 | NP/PA | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 51 | 108 |
| 4410143 | DOUGLAS | DUNCAN | 1120 W PRAIRIE AVE | COEUR D ALENE | ID | 83815 | NP/PA | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 3 | 7 | 16 | 33 |
| 4410259 | SHELLY | MILLS | 1250 RALSTON AVE | DEFIANCE | OH | 43512 | PCP_IM | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 9 | 19 |
| 4410400 | AMBER | MARTIN | 825 NE 10th St | Oklahoma City | OK | 73104 | NP/PA | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 71 | 140 | 211 | 423 |
| 4410490 | JEREMY | STIDHAM | 1050 AL Highway 157 | Cullman | AL | 35058 | PCP_IM | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 1 | 1 | 3 | 7 | 14 |
| 4410690 | KELLY | MEAGHER | 25 N WINFIELD RD | WINFIELD | IL | 60190 | NP/PA | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 3 | 24 | 49 |
| 4410971 | STEPHANIE | THOMAS-CASTANEDA | 2520 BROADWAY ST | SAN ANTONIO | TX | 78215 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 2 | 7 |
| 4411124 | ERIN | THURMAN | 5350 HILL RD E | LAKEPORT | CA | 95453 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 2 | 4 | 2 | 4 |
| 4411368 | NICOLE | WHITE | 1412 ROADRUNNER DR | CORONA | CA | 92881 | PED | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 1 | 8 | 17 |
| 4411524 | ELLEN | MCCUE | 1 BROOKLINE PL | BROOKLINE | MA | 02445 | NP/PA | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 13 | 42 |
| 4411721 | NILAY | PATEL | 101 AUBREYS LOOP | SOUTH BOSTON | VA | 24592 | OTHER | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 10 |
| 4411928 | AMY | MAGOSCHAK | 155 CRYSTAL RUN RD | MIDDLETOWN | NY | 10941 | NP/PA | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 4 | 44 | 83 |
| 4411965 | LINDSAY | PETERSON | 1427 Jefferson Ave, Ste 101 | ENUMCLAW | WA | 98022 | NP/PA | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 5 | 10 | 110 | 225 |
| 4412001 | NICOLE | HOYT | 1210 NW 16TH ST | FRUITLAND | ID | 83619 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 4412089 | JENNIFER | MOORE | 6500 S MO PAC EXPY | AUSTIN | TX | 78749 | NP/PA | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 1 | 4 | 26 | 53 |
| 4412197 | AMY | STALLINGS | 8480 Wake Forest Rd Ste 3 | RALEIGH | NC | 27609 | ALLERGY | Y | Tier 1 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 41 | 136 | 160 | 397 |
| 4412338 | ALETHEA | ALLEN | 315 W 10TH ST | FRONT ROYAL | VA | 22630 | PED | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 8 | 18 |
| 4412383 | BRENTLY | SMITH | 2416 Capstone Ct | COLUMBUS | GA | 31909 | NP/PA | Y | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 1 | 2 | 12 | 24 |
| 4412402 | BARBARA | JOHNSTON | 215 W STRATFORD DR | PEORIA | IL | 61614 | NP/PA | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 8 | 13 | 10 | 20 |
| 4412429 | JENNIFER | SAVAGE | 2945 MAYNARDVILLE HWY | MAYNARDVILLE | TN | 37807 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 13 |
| 4412450 | AMY | CURRAN | 1770 MOTOR PKWY | HAUPPAUGE | NY | 11749 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 20 | 43 |
| 4412748 | AIMEE | ROCHE | 15 GRACELAWN RD | AUBURN | ME | 04210 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 6 | 11 |
| 4412781 | ALMA | GONZALES | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PCP_IM | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 3 | 6 | 6 | 12 |
| 4412784 | DEE | ALLRED | 20401 N 73RD ST | Scottsdale | AZ | 85255 | PCP_IM | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 14 | 33 |
| 4413279 | ROBYN | SMITH | 400 PATROON CREEK BLVD | ALBANY | NY | 12205 | NP/PA | Y | Tier 2 | Albany, NY | Albany | Northeast | 0 | 4 | 9 | 42 | 93 |
| 4413348 | ELIZABETH | WANG | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | NP/PA | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 17 | 37 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4413532 | LAWRENCE | TSAI | 1608 S J ST | TACOMA | WA | 98405 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 4413643 | NISCHAL | NARENDRA | 259 1ST ST | MINEOLA | NY | 11501 | PCP_IM | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 4413749 | MOHIN | MALHOTRA | 837 CYPRESS CREEK PKWY | Houston | TX | 77090 | PCP_IM | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 33 | 66 | 16 | 33 |
| 4413845 | HEATHER | KOMPAROK | 557 WILLIAMSON RD | MOORESVILLE | NC | 28117 | PCP_IM | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 5 | 14 | 6 | 11 |
| 4413970 | STEPHANIE | LEWIS | 400 N Pepper Ave | Colton | CA | 92324 | NP/PA | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 22 | 45 |
| 4414008 | SAGE | NABAN | 400 MILESTONE BLVD | CANTONMENT | FL | 32533 | PCP_IM | Y | Tier 3 | Pensacola, FL | North Florida | Southeast | 0 | 1 | 3 | 13 | 26 |
| 4414147 | STEVEN | FORREST | 400 CRESTWOOD CIR | MENA | AR | 71953 | PCP_IM | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 4 | 7 |
| 4414413 | LAURA | BISCOTTE | 1643 CENTER HILL DR SW | ROANOKE | VA | 24018 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 1 | 2 |
| 4414929 | SHALEY | SEHGAL | 513 W MOUNT PLEASANT AVE | LIVINGSTON | NJ | 07039 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 7 | | |
| 4414849 | RISA | SCHULMAN | 5 E MAIN ST | MERRIMAC | MA | 01860 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 10 | 20 |
| 4415668 | ANDREW | LINDSLEY | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 4 | 8 | 35 | 71 |
| 4415835 | PAUL | SASSO | 41 E POST RD | WHITE PLAINS | NY | 10606 | OTHER | N | | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 2 | 4 |
| 4416105 | JENNIFER | CHAMBERS | 2702 OAKS DR | PASADENA | TX | 77502 | NP/PA | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 14 | 28 |
| 4416273 | SHRADHA | AGARWAL | 1425 Madison Ave Rm 11-20 | NEW YORK | NY | 10029 | ALLERGY | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 13 | 87 | 162 |
| 4416592 | ADITYA | RANGBULLA | 1501 S MADISON ST | Appleton | WI | 54915 | PCP_IM | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 6 | 13 |
| 4416980 | CHERYL | HENDERSON | 8118 MOSBY WAY | WILLOW SPRING | NC | 27592 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 5 | 10 |
| 4417263 | APRIL | MIESNERKEL | 1011 S EAST ST | MOUNT VERNON | MO | 65712 | NP/PA | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 2 | 4 | | |
| 4417787 | EDGAR | AGVANYAN | 544 N GLENDALE AVE | GLENDALE | CA | 91206 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 4417919 | TANVI | DESAI | 8398 CLOVERLEAF PKWY | KANNAPOLIS | NC | 28083 | PED | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 4 | 19 | 38 |
| 4419368 | BRANDI | DYER | 8900 SHELBYVILLE RD | LOUISVILLE | KY | 40223 | PCP_IM | Y | Tier 3 | Louisville East, KY | Kentucky | Central | 0 | 3 | 6 | 52 | 108 |
| 4421534 | RICHARD | HERRING | 900 Branchview Dr NE Ste 100 | Concord | NC | 28025 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 8 | 20 | 201 | 440 |
| 4421579 | SHIVANI | VERMA | 2660 W Fairbanks Ave | Winter Park | FL | 32789 | PED | Y | Tier 2 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 4 | 68 | 139 |
| 4422208 | MATTHEW | FREEMAN | 5318 N AUSTIN AVE | CHICAGO | IL | 60630 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 8 | 18 |
| 4422561 | OMID | GHALAMBOR | 503 N MAPLE ST | EFFINGHAM | IL | 62401 | OTHER | N | | Effingham, IL | St Louis | Central | 0 | 2 | 4 | | |
| 4423119 | CATHERINE | ANGLE | 1460 N HALSTED ST | CHICAGO | IL | 60642 | NP/PA | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 21 | 43 |
| 4428531 | JESSIE | ROLLINGER | 28035 Three Notch Rd | Hollywood | MD | 20636 | NP/PA | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 3 | 6 |
| 4428912 | ANNIE | IMBODEN | 3412 Office Park Dr | MARION | IL | 62959 | NP/PA | Y | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 3 | 7 | 14 |
| 4431438 | ERIKA | MCCLURE | 255 TERRACINA BLVD | REDLANDS | CA | 92373 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 2 | 4 | 23 | 48 |
| 4431654 | MELISSA | MONACO | 299 FOREST AVE | PARAMUS | NJ | 07652 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 27 | 59 |
| 4437961 | TIFFANY | HALL | 10755 FALLS RD | LUTHERVILLE | MD | 21093 | NP/PA | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 57 | 116 |
| 4438053 | HENRY | RENTERIA | 1559 Fair Ave | SAN ANTONIO | TX | 78223 | PCP_IM | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 83 | 169 |
| 4438110 | MARIA | ALEXANDER | 2406 Blue Ridge Rd Ste 200 | RALEIGH | NC | 27607 | PED | Y | Tier 2 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 60 | 138 |
| 4438179 | ANILA | BHIMANI | 3715 JOHNS CREEK CT | SUWANEE | GA | 30024 | NP/PA | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 4438282 | AMANDA | HARDING | 6801 W 20TH ST | GREELEY | CO | 80634 | PED | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | 8 | 17 |
| 4438978 | TINKU | DAVIS | 255 Sparta Rd | Belton | TX | 76513 | PED | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 1 | 2 | 22 | 44 |
| 4438429 | JOSHUA | BROAD | 12280 Hesperia Rd | Victorville | CA | 92395 | NP/PA | Y | Tier 1 | Riverside, CA | Los Angeles | West | 0 | 20 | 41 | 145 | 200 |
| 4438748 | JENNIFER | TAYLOR | 1400 PENNSYLVANIA AVE | TYRONE | PA | 16686 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 4 | 7 |
| 4439120 | ELLEN | STEWART | 3130 STATE HWY RTE 6 | WELLFLEET | MA | 02667 | NP/PA | N | Tier 4 | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | 6 | 15 |
| 4439521 | MARY | COVERDELL | 6555 COYLE AVE | CARMICHAEL | CA | 95608 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 1 | 3 |
| 4439550 | ERIC | SZULUS | 8 GREENFIELD RD | SYOSSET | NY | 11791 | NP/PA | N | | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4439645 | SUSANGELINE | STRICKLAND | 1130 N 28TH ST | RICHMOND | VA | 23223 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 19 |
| 4439699 | RACHEL | LEE | 1200 N BEAVER ST | FLAGSTAFF | AZ | 86001 | PCP_IM | N | Tier 4 | Phoenix NW, AZ | Phoenix | West | 0 | 1 | 3 | 20 | 61 |
| 4439934 | MEAGAN | MISNER | 2860 MULLAN RD | Missoula | MT | 59808 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 4440320 | AJOY | KUMAR | 4001 HIGH RESORT BLVD SE | ALBUQUERQUE | NM | 87124 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 4440634 | VESNA | DEMIRDAG | 620 W 163RD ST | NEW YORK | NY | 10031 | PED | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 25 | 59 | 118 | 314 |
| 4440812 | SARAH | LISKEY | 2010 KEISER BLVD | READING | PA | 19610 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 4440934 | ELIZABETH | JUSTICE | 5612 NW 43RD ST | GAINESVILLE | FL | 32653 | NP/PA | Y | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 2 | 6 | 3 | 7 |
| 4441235 | ANNIE | LEGARD | 16821 SE McGillivray Blvd Ste 110 | Vancouver | WA | 98683 | NP/PA | Y | Tier 3 | Portland, OR | Seattle | West | 0 | 2 | 4 | 169 | 328 |
| 4441713 | CINDY | CHAN | 4440 W 95TH ST | OAK LAWN | IL | 60453 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 11 | 22 |
| 4441732 | AMY | JESSUP | 1701 CURTIS RD | CHAMPAIGN | IL | 61822 | NP/PA | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 10 | 25 | 6 | 11 |
| 4441637 | ERIN | BJORK | 525 MAIN ST W | MELROSE | MN | 56352 | NP/PA | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 5 | 9 |
| 4441907 | KATRINA | LLAMAS | 1505 BEAR MOUNTAIN BLVD | ARVIN | CA | 93203 | PCP_IM | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 3 | 6 |
| 4442118 | ANNA | KELLEY | 10807 FALLS RD | LUTHERVILLE | MD | 21093 | NP/PA | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 23 | 48 |
| 4442272 | MARY | POLLOCK | 720 N BUHL FARM DR | Hermitage | PA | 16148 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 17 |
| 4442493 | ANNE | KUKULSKI | 5229 WETZ DR | N SYRACUSE | NY | 13212 | NP/PA | Y | Tier 1 | Syracuse, NY | Albany | Northeast | 0 | 8 | 22 | 40 | 104 |
| 4442563 | RUMKI | BANERJEE | 5310 TWIN HICKORY RD | GLEN ALLEN | VA | 23059 | PCP_IM | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 8 | 21 | 41 |
| 4442679 | THERESA | HERNANDEZ | 151 NORTHWEST HWY | CRYSTAL LAKE | IL | 60014 | NP/PA | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 52 | 104 | 44 | 88 |
| 4443819 | AFSHEEN | KARIM | 2143 HOLL DR | LANCASTER | PA | 17601 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 0 |
| 4443962 | SAKINA | BARDWALA | 68 Miller Dr Ste 101 | North Aurora | IL | 60542 | ALLERGY | Y | Tier 1 | Aurora, IL | Chicago | Central | 0 | 70 | 201 | 202 | 512 |
| 4444087 | JENNIFER | SHIN | 55 FRUIT ST | Boston | MA | 02114 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 1 | 4 | | |
| 4444586 | RONALD | MEEKER | 737 FRONT ST | VESTAL | NY | 13850 | OTHER | N | | Binghamton, NY | Albany | Northeast | 0 | 1 | 4 | | |
| 4445306 | MARGOT | KERRIGAN | 17 Watchung Ave | Chatham | NJ | 07928 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 42 | 116 |
| 4445859 | MYRNA | YUO | 2895 KALAKAUA AVE | HONOLULU | HI | 96815 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 4445492 | RACHANA | POTARIA | 559 MEDICAL PARK PL | CLAYTON | NC | 27520 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 6 | 22 | 62 |
| 4447237 | JODI | KOHLMAN | 10 N Locust St | OXFORD | OH | 45056 | NP/PA | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 5 | 8 | 7 | 14 |
| 4447440 | TRAVIS | LEWIS | 850 CLAIRTON BLVD | PITTSBURGH | PA | 15236 | NP/PA | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 17 | 43 |
| 4447587 | SILVIA | JAIMES OCAZIONES | 1702 Medical Park Dr W | Wilson | NC | 27893 | PED | N | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 7 | 27 | 50 |
| 4449153 | CARMELA | BRIBIZA | 2211 LOMAS BLVD NE | ALBUQUERQUE | NM | 87106 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 8 | 10 | 23 |
| 4451352 | KRISTA | HAGEN | 8953 Parklawn Ave | Edina | MN | 55435 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 21 | 59 |
| 4451779 | LACY | HOLDER | 624 UNIVERSITY AVE | Las Vegas | NM | 87701 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 6 | 16 | 39 |
| 4451928 | COURTNEY | JAMES | 15650 CEDAR AVE | APPLE VALLEY | MN | 55124 | NP/PA | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 12 | 29 |
| 4452294 | SHAWN | KLOCEK | 10909 SANDIA PAR DR NW | ALBUQUERQUE | NM | 87114 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 1 | 4 | 5 | 12 |
| 4456520 | ANNETTE | VIGNOCCHIA BROWNE | 527 CAMINO BARRANCA | PLACITAS | NM | 87043 | NP/PA | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 4456686 | STANLEY | WEINBERGER | 1 S PROSPECT ST | BURLINGTON | VT | 05401 | PED | N | Tier 4 | North Country, NY | Albany | Northeast | 1 | 1 | 2 | 2 | 3 |
| 4457878 | AMY | HAUK | 380 Scarborough St | Lake Providence | LA | 71254 | NP/PA | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 4 | 5 | 10 |
| 4459456 | LISA | EVANS | 5100 W TAFT RD | LIVERPOOL | NY | 13088 | NP/PA | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 11 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4458577 | KELLI | MELAUGHLIN | 7361 W LAKE MEAD BLVD | Las Vegas | NV | 89128 | OTHER | Y | Tier 8 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 15 | 39 |
| 4458872 | ADAM | WILL | 8211 LIBERTY MILLS RD | FORT WAYNE | IN | 46804 | PED | Y | Tier 3 | Fort Wayne, IN | Indianapolis | Central | 0 | 6 | 12 | 9 | 19 |
| 4458909 | ADESUWA | KISHINGTON | 150 E END DR | SAVANNAH | TN | 38372 | PED | Y | Tier 8 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 18 | 33 |
| 4458940 | AIMEE | JOHNSON | 1558 LEVERETTE ST | DETROIT | MI | 48216 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 14 | 81 |
| 4458941 | AIMEE | POLLAK | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 7 | 14 |
| 4458942 | AIMEE | LEYTON | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 20 | 51 | 89 | 89 |
| 4459087 | AMANDA | BRITT | 6810 N McCormick Blvd | LINCOLNWOOD | IL | 60712 | PED | Y | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 5 | 12 | 24 | 54 |
| 4459183 | AMY | BADWAY | 20-20 FAIR LAWN AVE | FAIR LAWN | NJ | 07410 | PED | N | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 10 | 32 |
| 4459415 | ARTEMIO | JONGCO | 865 Northern Blvd | Great Neck | NY | 11021 | PCP_IM | Y | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 13 | 28 | 38 | 78 |
| 4459461 | AUTUMN | PRUITTE | 7599 GARTH RD | BAYTOWN | TX | 77521 | PED | Y | Tier 8 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 13 | 25 |
| 4459719 | BRONSON | DELASOBERA | 3800 RESERVOIR RD NW | WASHINGTON | DC | 20007 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 7 | 18 |
| 4459768 | CARLA | THOMPSON | 15201 ZAGROS WAY | AUSTIN | TX | 78738 | PED | Y | Tier 8 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 30 | 72 |
| 4460004 | CLAIRE | YOTHER | 501 BAY ST | GADSDEN | AL | 35901 | PED | Y | Tier 8 | Huntsville, AL | Gulf Coast | Southeast | 0 | 3 | 13 | 15 | 64 |
| 4460037 | COLLEEN | CLAYTON | 5001 ROCKSIDE RD | Independence | OH | 44131 | PCP_IM | N | Tier 8 | Cleveland West, OH | Ohio | Central | 0 | 1 | 2 | 18 | 53 |
| 4460060 | COURTNEY | BAILEY | 2300 Cahaba Rd | BIRMINGHAM | AL | 35223 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 5 | 12 | 28 |
| 4460301 | DIANE | FAHEY | 8285 ROCHESTER AVE | RANCHO CUCAMONGA | CA | 91730 | PED | Y | Tier 8 | Riverside, CA | Los Angeles | West | 0 | 3 | 7 | 49 | 97 |
| 4460378 | EKATERINA | BRODSKI-QUIGLEY | 256 MAIN ST | GARDNER | MA | 01440 | PCP_IM | N | Tier 8 | Worcester, MA | New England | Northeast | 0 | 1 | 1 | 9 | 23 |
| 4460473 | EMILY | FERGUSON | 4775 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214 | PED | N | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 8 | 20 | 8 | 18 |
| 4460581 | ERIN | KLAFFKY | 1215 LEE ST | CHARLOTTESVILLE | VA | 22908 | ALLERGY | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 6 |
| 4460621 | FARID | MOUSTOFI | 140 E MAIN ST | DENVILLE | NJ | 07834 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 82 | 79 |
| 4460724 | GITA | RAM | 50 S 16TH ST | PHILADELPHIA | PA | 19102 | PED | Y | Tier 8 | Philadelphia, PA | Philadelphia | Northeast | 0 | 6 | 11 | 43 | 91 |
| 4460778 | GUY | MCCLARY | 800 E CHEVES ST | FLORENCE | SC | 29506 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 2 | 5 | 9 | 18 |
| 4460779 | GWENDOLYN | ZBIEGIEL | 3439 BENT TRAIL DR | ANN ARBOR | MI | 48108 | PED | N | Tier 5 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 13 | 12 | 29 |
| 4460842 | HEIDI | TASTET | 8109 HINSON FARM RD | Alexandria | VA | 22306 | PCP_IM | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 1 | 2 |
| 4460882 | HONORE | LARSON | 1790 BROADWAY | NEW YORK | NY | 10019 | PCP_IM | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 10 | 21 |
| 4460887 | HUAY-YING | LO | 6621 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 3 | 6 |
| 4461002 | JAIME | RUSZKOWSKI | 173 EAST AVE | NEW CANAAN | CT | 06840 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 6 | 12 |
| 4461188 | JENNIFER | CORLISS | 850 HOPKINS RD | WILLIAMSVILLE | NY | 14221 | PCP_IM | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 4461217 | JENNIFER | MABRY | 195 W ILLINOIS AVE | SOUTHERN PINES | NC | 28387 | PED | N | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 16 | 35 |
| 4461257 | JEREMIAH | IRVINS | 3951 Ridge Ave | MACON | GA | 31210 | PCP_IM | Y | Tier 2 | Macon, GA | Atlanta | Southeast | 0 | 5 | 8 | 114 | 284 |
| 4461811 | JESSICA | SLONSKI | 24600 W 127TH ST | PLAINFIELD | IL | 60585 | PED | Y | Tier 5 | Joliet, IL | Chicago | Central | 0 | 3 | 6 | 18 | 44 |
| 4461443 | JONATHAN | HENNEBERT | 79 S SPINCASTER CT | THE WOODLANDS | TX | 77389 | OTHER | N | | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 4461507 | JOSEPH | MAGLEY | 3021 GRIFFIN AVE | ENUMCLAW | WA | 98022 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 6 | 11 |
| 4461555 | JOSHUA | WEITZ | 601 ELMWOOD AVENUE 695 | ROCHESTER | NY | 14642 | OTHER | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 2 | 6 | 2 | 4 |
| 4461578 | JUDSON | HEUGEL | 15225 SHADY GROVE RD | Rockville | MD | 20850 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 3 | 6 | 18 | 38 |
| 4461723 | KATHERINE | SICILIANO-MESSING | 1431 MCHENRY RD | BUFFALO GROVE | IL | 60089 | PED | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 19 | 41 |
| 4461861 | KIMBERLY | BLAZER | 5040 BRADENTON AVE | Dublin | OH | 43017 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 23 | 49 |
| 4461964 | KYLE | KNEZEVICH | 3053 ROSLYN ST | DENVER | CO | 80238 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 4462060 | LAUREN | REED | 711 BYRON RD | HOWELL | MI | 48843 | PED | N | Tier 8 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 20 | 46 |
| 4462124 | LINDSAY | BROBERG | 4778 S SCATTERFIELD RD | ANDERSON | IN | 46013 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 4462164 | LISA | ROWELL | 62 8TH AVE | BROOKLYN | NY | 11217 | PED | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 4 | 12 | 24 |
| 4462326 | MARK | BEAHM | 191 THEATER RD | ONALASKA | WI | 54650 | PCP_IM | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 15 | 30 |
| 4462828 | MARK | HAGTAN | 600 Highland Ave | MADISON | WI | 53792 | PCP_IM | Y | Tier 8 | Madison, WI | Minneapolis | Central | 0 | 3 | 6 | 30 | 63 |
| 4462538 | MELANIE | MCMIKEN | 15110 JOHN J DELANEY DR | CHARLOTTE | NC | 28277 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 1 | 5 | 10 |
| 4462654 | MICHELE | SALASSI | 31995 LA HIGHWAY 16 | DENHAM SPRINGS | LA | 70726 | PED | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 3 | 7 |
| 4462794 | NATALIE | BEAVEN | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 8 | 45 | 90 |
| 4462832 | NAZIA | RAHMAN | 333 N TEXAS AVE | Webster | TX | 77598 | PED | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 4 | 8 | 1 | 2 |
| 4462845 | NEIL | AMAR | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | PCP_IM | Y | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 7 | 15 | 12 | 24 |
| 4462857 | NEWTON | LI | 251 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 5 | Chicago Central, IL | Chicago | Central | 0 | 2 | 6 | 18 | 43 |
| 4462908 | NICOLE | DEVINCENZO | 1 DIAMOND HILL RD | BERKELEY HEIGHTS | NJ | 07922 | PED | Y | Tier 8 | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 8 | 24 | 73 |
| 4463371 | ROBERT | SPORTER | 865 Northern Blvd | Great Neck | NY | 11021 | PCP_IM | Y | Tier 8 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 44 | 90 |
| 4463395 | RONALD | BOEDING | 10961 CLUB WEST PKWY | BLAINE | MN | 55449 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | 3 | 12 |
| 4463402 | RONALD | MITTEL | 5200 E. Camelback Rd Ste. 150 | Phoenix | AZ | 85018 | PED | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 15 | 41 | 120 | 283 |
| 4463520 | SAMUEL | HEARDMON | 2777 W 35TH ST | Houston | TX | 77018 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 8 | 18 |
| 4463532 | SANDRA | GRABA | 600 S RANDALL RD | ALGONQUIN | IL | 60102 | PED | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 4 | 12 |
| 4463569 | SARAH | BORCH | 170 WORCESTER ST | WELLESLEY HILLS | MA | 02481 | PCP_IM | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 2 | 6 | 31 | 68 |
| 4463758 | SINDHURA | BANDI | 1653 W CONGRESS PKWY | CHICAGO | IL | 60612 | PCP_IM | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 33 | 66 |
| 4463875 | STEVEN | RIPPENTROP | 1428 SCOTT BLVD | DECATUR | GA | 30030 | PCP_IM | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 13 |
| 4463910 | SUSAN | MOZZICATO | 838 FARMINGTON AVE | WEST HARTFORD | CT | 06119 | ALLERGY | N | Tier 8 | Hartford, CT | Connecticut | Northeast | 0 | 3 | 6 | 14 | 27 |
| 4464062 | TRACEY | AGRESH | 330 W End Ave | NEW YORK | NY | 10024 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 6 | 24 | 62 |
| 4464197 | WHITNEY | LYN | 3528 S MICHIGAN AVE | CHICAGO | IL | 60653 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 1 | 1 | 7 | 1 | 2 |
| 4464199 | WHITNEY | RASSBACH | 1425 MADISON AVE | NEW YORK | NY | 10029 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 43 | 93 | 50 | 114 |
| 4464551 | JENNIFER | JENKS | 100 EAST ST SE | VIENNA | VA | 22180 | NP/PA | N | Tier 8 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 17 | 57 |
| 4464705 | MARY | ALEXANDER | 705 SUMMIT CROSSING PL | GASTONIA | NC | 28054 | NP/PA | Y | Tier 8 | Hickory, NC | Carolina | Southeast | 0 | 8 | 8 | 23 | 53 |
| 4464706 | NICOLE | BROOKER | 855 JUNCTION DR | ALLEN | TX | 75013 | NP/PA | N | Tier 4 | Plano, TX | Dallas | West | 0 | 2 | 4 | 1 | 2 |
| 4465329 | HEATHER | HASSLER | 801 OLD WINSTON RD | KERNERSVILLE | NC | 27284 | NP/PA | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 6 | 12 | 10 | 20 |
| 4465667 | MICHELLE | OBER | 8898 Commerce Rd | Commerce Township | MI | 48382 | PED | Y | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 10 | 28 | 29 | 98 |
| 4466212 | MATINI | LUTSKY | 133 BROOKLINE AVE | Boston | MA | 02215 | PCP_IM | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 4 | 8 | 200 | 447 |
| 4466770 | FRANCISCO | SANCHEZ | 1401 E 8TH ST | WESLACO | TX | 78596 | NP/PA | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 4 | 9 | 2 | 8 |
| 4467001 | REBECCA | VAUGHN | 1120 SAMS ST | COOKEVILLE | TN | 38506 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 13 |
| 4467053 | STEPHANIE | HARRELL | 2725 SE MARICAMP RD | OCALA | FL | 34471 | PED | Y | Tier 8 | Gainesville, FL | North Florida | Southeast | 0 | 7 | 15 | 12 | 27 |
| 4467217 | JULIA | ZIMMERMAN | 6883 CITATION DR | CLARKSTON | MI | 48348 | NP/PA | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 7 | 18 |
| 4467849 | DEBORAH | MOORE | 2021 Herndon Ave | CLOVIS | CA | 93611 | NP/PA | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 42 | 84 | 81 | 175 |
| 4468395 | VANESSA GAIL | BUDT | 153 STEVENS AVE | MOUNT VERNON | NY | 10550 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4468581 | MICHELLE | WEAVER | 219 E CENTRAL ST | WARREN | AR | 71671 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 4 | 8 | 53 | 106 |
| 4468636 | JOE | GEORGE | 40 BERKSHIRE CT | WYOMISSING | PA | 19610 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 1 | 1 | 2 | 20 | 40 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4463743 | LILLIAN | LOPEZ | 2099 MCMACKIN RD | MADISON | OH | 44057 | PCP_IM | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 1 | 1 | 13 | 30 |
| 4468767 | NILESH | SHAH | 3700 CARILLON PT | KIRKLAND | WA | 98033 | OTO | Y | Tier 3 | Seattle North, WA | Seattle | West | 0 | 15 | 30 | 18 | 92 |
| 4469043 | WHITNEY | MCCALL | 2940 Rollingridge Rd Ste 800 | Naperville | IL | 60564 | PED | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 1 | 4 | 87 | 120 |
| 4469433 | RAJESH | DANDAMUDI | 714 S TRUMBULL ST | BAY CITY | MI | 48708 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 9 | 7 |
| 4469489 | JERE | OBRIEN-KINNE | 2152 S VINEYARD | MESA | AZ | 85210 | NP/PA | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 6 | 22 | 50 |
| 4470704 | ADRIANA | FLORES | 2229 Webster Rd | CREST HILL | IL | 60403 | NP/PA | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 43 | 83 | 109 | 280 |
| 4471874 | LI | JIANG | 613 COURTYARD DR | HILLSBOROUGH | NJ | 08844 | PED | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 3 | 7 | 23 | 53 |
| 4472268 | JOYAL | AKKAWI | 4901 W 79th St | BURBANK | IL | 60459 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 10 | 22 |
| 4472633 | AMANDA | SCHMIDT | 2811 CHARLTON CT | GOSHEN | IN | 46526 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 4472683 | ANNIE | MASSEY | 305 TYSON AVE | PARIS | TN | 38242 | NP/PA | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 12 | 24 |
| 4472883 | DIANE | ARNAOUT | 158 EL CHICO TRL | WEATHERFORD | TX | 76087 | PED | Y | Tier 4 | Abilene, TX | Dallas | West | 0 | 1 | 2 | 9 | 21 |
| 4473051 | OKSANA | YEVDOKIMOVA | 315 STATE ROUTE 31 S | WASHINGTON | NJ | 07882 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 5 | 11 | 21 |
| 4473248 | STEPHANIE | AWAD | 8490 PICARDY AVE | BATON ROUGE | LA | 70809 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 4473512 | BRANDON | BOLFING | 11212 STATE HIGHWAY 151 | SAN ANTONIO | TX | 78251 | PCP_IM | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 4 | 8 |
| 4473615 | GREGORY | BROSS | 635 S DIVISION ST | MOSES LAKE | WA | 98837 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 4473782 | MISHA | MARTINEZ | 3169 MYRTLE AVE | GRANITE CITY | IL | 62040 | PED | N | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 2 | 3 | 13 | 26 |
| 4473776 | NATHAN | LAPOSKY | 2024 S 6TH ST | BRAINERD | MN | 56401 | PCP_IM | N | Tier 8 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 3 | 17 | 53 |
| 4473800 | PATRICK | JEBAILY | 800 E CHEVES ST | FLORENCE | SC | 29506 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 11 | 21 |
| 4474874 | SUZIE | LONG | 731 PINE RIDGE RD | MEDIA | PA | 19063 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 4478155 | BRIAN | WAGNER | 2920 S MCINTIRE DR | BLOOMINGTON | IN | 47403 | NP/PA | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 8 | 6 | 80 | 59 |
| 4475343 | NANCY | BRODA | 4619 CHESTER SQUARE RD | Chester | VA | 23831 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 10 | 20 |
| 4475393 | JAMES | MALONE | 1215 S COULTER ST | Amarillo | TX | 79106 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 21 | 43 | 29 | 57 |
| 4475412 | MICHELE | GOCUAY | 837 CYPRESS CREEK PKWY | Houston | TX | 77090 | PCP_IM | Y | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 3 | 6 | 11 | 21 |
| 4475444 | PAUL | PAONESSA | 34301 23 MILE RD | NEW BALTIMORE | MI | 48047 | PCP_IM | N | Tier 8 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 20 | 43 |
| 4475703 | MARCUS | WAUSON | 805 HILL BLVD | GRANBURY | TX | 76048 | NP/PA | Y | Tier 8 | Waco, TX | San Antonio | West | 0 | 3 | 5 | 12 | 24 |
| 4475909 | AMANDA | MCGAHEE | 6110 Pine Mountain Rd, Suite 202 | Kennesaw | GA | 30152 | PED | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 1 | 3 | 23 | 46 |
| 4475969 | TAMI | ROCHA | 8870 Us Highway 87 E | SAN ANTONIO | TX | 78263 | NP/PA | Y | Tier 8 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | 14 | 28 |
| 4476654 | KRISTY | FUHRKEN | 819 E MAIN AVE | ROBSTOWN | TX | 78380 | NP/PA | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 3 | 9 | 22 |
| 4476734 | CHRISTINA | BATES | 708 HUNTERS ROW CT | MANSFIELD | TX | 76063 | NP/PA | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 8 | 17 |
| 4476822 | LAURA | WHEELER | 4520 EXECUTIVE DR | SAN DIEGO | CA | 92121 | NP/PA | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 12 | 37 |
| 4477833 | MARIAM | MAHMUD | 1 Iron Bridge Dr | Collegeville | PA | 19426 | PED | N | Tier 8 | King of Prussia, PA | Philadelphia | Northeast | 0 | 6 | 18 | 24 | 60 |
| 4477969 | OSMAN | DOKMECI | 705 TRAMWAY LN NE | ALBUQUERQUE | NM | 87122 | PCP_IM | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 83 | 186 | 66 | 246 |
| 4478077 | STACEY | TRUPIANO | 12716 NE 86TH ST | SPENCER | OK | 73084 | NP/PA | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 2 | 4 | 3 | 3 |
| 4478258 | DIVYA | BATRA | 1025 Maine St | Quincy | IL | 62301 | PCP_IM | Y | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 1 | 10 | 19 |
| 4478275 | MARCIANN | BOCK | 600 S RANDALL RD | ALGONQUIN | IL | 60102 | NP/PA | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 3 | 6 | 28 | 64 |
| 4478489 | DIANE | BECKER | 7010 E Chauncey Ln | Phoenix | AZ | 85054 | NP/PA | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 1 | 2 | 19 | 38 |
| 4478914 | WURAOLA | OMOTOSHO | 658 N CONVENT ST | BOURBONNAIS | IL | 60914 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 3 | 3 | 6 |
| 4478915 | ALEXANDER | TU | 1401 AVOCADO AVE | NEWPORT BEACH | CA | 92660 | PED | Y | Tier 8 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 6 | 33 | 70 |
| 4480324 | EMILEE | EDEN | 1035 Lincolnton Road | Salisbury | NC | 28144 | NP/PA | Y | Tier 8 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 20 | 39 |
| 4480434 | CHARLES | FLORES | 1230 Whitehorse Mercerville Rd | HAMILTON | NJ | 08610 | PED | N | Tier 8 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 20 | 47 |
| 4481218 | KATHIE | KOCHANOWSKY | 9191 PINECROFT DR | Spring | TX | 77380 | NP/PA | N | Tier 8 | Houston NW, TX | Houston | Southeast | 0 | 4 | 8 | 17 | 43 |
| 4481274 | FELIX | KURUKKUTTY | 95 Madison Ave | MORRISTOWN | NJ | 07960 | PCP_IM | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 22 | 11 | 28 |
| 4482073 | ANGELA | PELAEZ | 261 James St | MORRISTOWN | NJ | 07960 | NP/PA | Y | Tier 8 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 8 | 22 | 61 |
| 4482683 | KATHLEEN | SWAYNE | 60 W MAIN ST | FREEHOLD | NJ | 07728 | PED | N | Tier 8 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 12 | 29 | 64 |
| 4482900 | SARAH | TAUB | 9122 FRANKFORD AVE | PHILADELPHIA | PA | 19114 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 7 | 15 |
| 4482907 | GIRMAY | TEKLEYOHANNES | 201 LYONS AVE | Newark | NJ | 07112 | PED | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4482916 | JENE | TESORIERO | 2053 Veterans Rd W | STATEN ISLAND | NY | 10309 | PED | Y | Tier 2 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 6 | 14 | 43 | 103 |
| 4493435 | DAVID | JONES | 121 COLLEGE ST | SMITHS GROVE | KY | 42171 | NP/PA | N | Tier 4 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 4483904 | ANJALI | GARG | 6410 ROCKLEDGE DR | BETHESDA | MD | 20817 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 3 | 8 |
| 4484208 | RANA | MISIAK | 30450 W 12 MILE RD | NOVI | MI | 48377 | ALLERGY | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 22 | 59 | 97 | 212 |
| 4484242 | JUDITH | GREENE | 228 Meadowlake St | Westmore | CT | 06089 | NP/PA | N | Tier 8 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 31 | 68 |
| 4484402 | HEATHER | LEHMANN | 105 GLEN OAK BLVD | HENDERSONVILLE | TN | 37075 | PED | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 8 | 18 |
| 4484527 | BIRALI | PATEL BHATT | 302 RANDALL RD | GENEVA | IL | 60134 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 9 | 35 | 8 | 20 |
| 4484980 | CINDY | WILSON | 3223 N Broad St | PHILADELPHIA | PA | 19140 | NP/PA | Y | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 3 | 50 | 100 |
| 4485054 | AMANDA | HALTIWANGER | 600 N WHEELER AVE | PROSPERITY | SC | 29127 | NP/PA | Y | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 5 | 11 | 8 | 17 |
| 4485078 | DEBORAH | WILKINSON | 155 WILSON AVE | WASHINGTON | PA | 15301 | NP/PA | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 6 | 12 |
| 4485169 | GAIL | ROBERTS | 129 SHERLOCK DR | STATESVILLE | NC | 28626 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 5 | 11 | 9 | 21 |
| 4485242 | JAMIE | CAROSI | 108 HUFFARD DR | BLUEFIELD | VA | 24605 | NP/PA | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 10 | 20 |
| 4485279 | LORDA | ESQUIVEL | 11212 STATE HIGHWAY 151 | SAN ANTONIO | TX | 78251 | PCP_IM | N | Tier 8 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 14 | 28 |
| 4485458 | JEFFREY | HUNTER | 1730 N CORONA ST | COLORADO SPRINGS | CO | 80907 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 4485818 | WILLIAM | TOMLINSON | Physicians' Office Bldg | Parkersburg | WV | 26101 | PED | Y | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 7 | 19 | 41 |
| 4485953 | INNA | WHEELER | 4 OKATIE CENTER BLVD S | OKATIE | SC | 29909 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 19 | 38 |
| 4486013 | NANCY | JACKSON | 12221 N MOPAC EXPY | AUSTIN | TX | 78758 | NP/PA | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 1 | 1 | 1 | 2 |
| 4486090 | EMILY | SCHANK | 1900 Granby St Ste A | NORFOLK | VA | 23517 | PED | N | Tier 8 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 7 | 24 | 63 |
| 4486202 | MARK | JOHNSON | 1150 E FAIRVIEW AVE | MERIDIAN | ID | 83642 | PCP_IM | N | Tier 8 | Boise, ID | Seattle | West | 0 | 1 | 2 | 11 | 21 |
| 4486860 | SUSAN | KEELEY | 2112 Providence Ave | Chester | PA | 19013 | NP/PA | Y | Tier 8 | Wilmington, DE | Philadelphia | Northeast | 0 | 19 | 33 | 25 | 40 |
| 4486958 | INGRID | CANTRELL | 6005 Park Ave | Memphis | TN | 38119 | NP/PA | Y | Tier 2 | Memphis South, TN | Mid-South | Central | 0 | 21 | 43 | 80 | 182 |
| 4486994 | KATHRYN | ITAUA | 1600 ROCKLAND RD | WILMINGTON | DE | 19803 | PED | Y | Tier 3 | Wilmington, DE | Philadelphia | Northeast | 0 | 18 | 37 | 16 | 43 |
| 4487345 | ANNA | BRAMWELL | 105 COLLIER RD NW | ATLANTA | GA | 30309 | PED | Y | Tier 8 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 33 | 81 |
| 4487439 | BROOK | MCHUGH | 1370 WASHINGTON PIKE | Bridgeville | PA | 15017 | PED | Y | Tier 8 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 32 | 64 |
| 4487486 | DAMARIS | EGUIRO CONDE | 2524 Kennedy Blvd | North Bergen | NJ | 07047 | PED | Y | Tier 8 | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 5 | 28 | 57 |
| 4487515 | DMITRY | ACHERKAN | 2555 ATLANTIC DR SW | CEDAR RAPIDS | IA | 52404 | PCP_IM | Y | Tier 8 | Cedar Rapids, IA | Minneapolis | Central | 0 | 8 | 5 | 32 | 73 |
| 4487558 | EMILY | WEIS | 500 MERIDIAN CENTRE BLVD | ROCHESTER | NY | 14618 | PED | Y | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 24 | 51 | 53 | 106 |
| 4487584 | ERIN | CANNINGTON | 105 Spanish Ct | ALBANY | GA | 31707 | ALLERGY | Y | Tier 2 | Valdosta, GA | Southeast Coastal | Southeast | 0 | 16 | 31 | 142 | 316 |
| 4487659 | JASON | STRAND | 1020 S CONWELL ST | CASPER | WY | 82601 | PCP_IM | N | Tier 4 | | | | 1 | 2 | 4 | 2 | 4 |
| 4487760 | KATHARINE | WALLEN | 6303 Little River Tpke | Alexandria | VA | 22312 | PED | N | Tier 8 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 28 | 60 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487913 | MARY | ALTOBELLI | 2600 E LOOP W | Houston | TX | 77054 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 5 | 9 | 19 |
| 4487929 | MAYA | GOLDIN-PERSCHBACHER | 3053 WASHINGTON RD | MCMURRAY | PA | 15317 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 11 | 28 | 17 | 35 |
| 4488088 | REBECCA | BAKKE | 2701 13TH AVE S | Fargo | ND | 58103 | PED | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 4488187 | SIMA | MITHANI | 901 Route 168 | Turnersville | NJ | 08012 | ALLERGY | Y | Tier 2 | Vineland, NJ | New Jersey | Northeast | 0 | 13 | 27 | 180 | 275 |
| 4488503 | KEITH | BELL | 714 W Pine St | Newport | WA | 99156 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 26 | 53 |
| 4488510 | SHILPA | RAJAGOPAL | 9011 Chevrolet Dr Ste 1-6 | Ellicott City | MD | 21042 | PED | Y | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 8 | 10 | 28 | 83 |
| 4488550 | SARAH | ZIMMERMAN | 5322 Highgate Dr | Durham | NC | 27713 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 73 | 253 |
| 4488977 | BRADLEY | CHASTANT | 401 HEYMANN BLVD | LAFAYETTE | LA | 70503 | PCP_IM | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 5 | 10 | 4 | 9 |
| 4489038 | PORTER | PETERSON | 68 Lake Concord Rd NE | Concord | NC | 28025 | PED | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 6 | 7 | 14 |
| 4489070 | SHERRI | RICHARDSON | 303 E Taft St | Sapulpa | OK | 74066 | NP/PA | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 6 | 11 | 62 | 125 |
| 4489595 | DANIELLE | BELLOTTI | 8254 MAYFIELD RD | CHESTERLAND | OH | 44026 | PED | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 8 | 10 |
| 4489894 | KATELYN | JOHNSON-CLARK | 1185 SWEET HOME RD | BUFFALO | NY | 14226 | PED | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 15 |
| 4489890 | KYLE | LEGRAND | 4411 MONTGOMERY RD | CINCINNATI | OH | 45212 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 4 | 7 |
| 4489912 | LEAH | STERRY | 41 GERMANTOWN RD | Danbury | CT | 06810 | PED | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 26 | 67 |
| 4490870 | SANDRA | VOSS | 202 ASHTON CT | SMYRNA | DE | 19977 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 3 | 6 | 3 | 6 |
| 4490420 | FLORENCE | LAZAROFF | 61 EMERALD PL | ROCK HILL | NY | 12775 | PED | Y | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 3 | 26 | 51 |
| 4490699 | MACE | BOSHART | 1120 GREENE ST | ADEL | IA | 50003 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 2 | 4 |
| 4490904 | JOHN | CLAY | 930 SOUTH AVE | COLONIAL HEIGHTS | VA | 23834 | PCP_IM | N | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 8 | 5 | 12 | 23 |
| 4490971 | ELENA | LEWIS | 2580 W CENTRE AVE | PORTAGE | MI | 49024 | ALLERGY | Y | Tier 1 | Kalamazoo, MI | Detroit | Central | 0 | 14 | 58 | 250 | 635 |
| 4491087 | DANIEL | JOHNSTON | 1370 GATEWAY BLVD | MURFREESBORO | TN | 37129 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 4491357 | TRENY | EMSON | 1573 Medical Park Cr | Tupelo | MS | 38801 | NP/PA | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | | |
| 4491434 | PAUL | PHILLIPS | 1025 S 6TH ST | SPRINGFIELD | IL | 62703 | PCP_IM | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 2 | 4 | 14 | 28 |
| 4491455 | JENNIFER | NOWMAN | 140 FOX RD | VAN WERT | OH | 45891 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 18 | 33 |
| 4491785 | BRENT | SCROGGINS | 1711 E HARDING ST | MORRILTON | AR | 72110 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 3 | 6 |
| 4491793 | OLIVIA | PETERS | 904 Morven Rd | Wadesboro | NC | 28170 | PED | Y | Tier 2 | Charlotte North, NC | Carolina | Southeast | 0 | 21 | 63 | 93 | 217 |
| 4491877 | TRACY | JACOBS | 13521 OLD HIGHWAY 280 | BIRMINGHAM | AL | 35242 | PCP_IM | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 5 | 3 | 3 |
| 4492039 | TIMMOTHY | REECE | 1600 W Holland Ave Ste 203 | White Hall | AR | 71602 | PCP_IM | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 51 | 102 | 58 | 117 |
| 4492395 | NICOLE | CHASE | 565 Snelling Ave. | St. Paul | MN | 55116 | PED | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | 21 | 73 |
| 4492477 | JENNIFER | CALVERT | 706 Turtle Creek Dr | Tyler | TX | 75701 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 3 | 12 | 28 | 53 |
| 4492898 | CAMILLE | GORDEN | 13770 BEACH BLVD | Jacksonville | FL | 32224 | NP/PA | Y | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 3 | 11 | 27 |
| 4493263 | JASMINE | WICKHAM | 3201 KINGS HWY | BROOKLYN | NY | 11234 | NP/PA | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4493277 | JAVAID | KHAN | 613 NE 22ND ST | MIAMI | FL | 33137 | PCP_IM | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 3 | 11 | 26 | 52 |
| 4493860 | JONATHAN | D SOUZA | 20010 CENTURY BLVD | GERMANTOWN | MD | 20874 | OTHER | N | | Frederick, MD | Baltimore | Northeast | 0 | 2 | 8 | 4 | 8 |
| 4493943 | SHAILESH | GOHEL | 4201 DALE BLVD | DALE CITY | VA | 22193 | PED | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 3 | 6 | 41 | 92 |
| 4494170 | ZARA | PATEL | 670 BONAVENTURE AVE NE | ATLANTA | GA | 30306 | OTO | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 1 | 1 | 3 | 7 | 14 |
| 4494334 | SOLIMAR | SALUD | 1208 S CHURCH AVE | TAMPA | FL | 33629 | PED | Y | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 3 | 7 | 22 | 51 |
| 4494598 | SAM | KIM | 6321 HAYWOOD DR | MIDLAND | TX | 79707 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 31 | 62 | 14 | 28 |
| 4494599 | LINDA | KIM | 1107 Memorial Dr | Dalton | GA | 30720 | ALLERGY | Y | Tier 3 | Rome, GA | Atlanta | Southeast | 0 | 7 | 14 | 47 | 100 |
| 4494850 | KATHY | ANDERSON | 828 Kirkwood Mall | BISMARCK | ND | 58504 | PED | Y | Tier 3 | Fargo, ND | Minneapolis | Central | 0 | 8 | 15 | 11 | 21 |
| 4494935 | LISA | SPIELHAUPTER | 3875 BAY RD | SAGINAW | MI | 48603 | PCP_IM | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 15 | 32 |
| 4498808 | HEATHER | JOURNEYCAKE | 3104 HARMONY ST | Amarillo | TX | 79106 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 4498879 | NATALIE | KARISHEV | 3021 DANA ST | BERKELEY | CA | 94705 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 4498974 | MARY-MARGARET | KIM | 3502 MONUMENT AVE | RICHMOND | VA | 23230 | PED | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 11 | 23 |
| 4499628 | JONATHAN | MALKA | 4279 NW 88th Ave | Sunrise | FL | 33351 | ALLERGY | Y | Tier 1 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 115 | 278 | 475 | 1,257 |
| 4501337 | MARYAM | SADEGHI | 1200 N STATE ST | LOS ANGELES | CA | 90033 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 4501881 | TASHAWNA | STOKES | 4355 JOHNS CREEK PKWY | SUWANEE | GA | 30024 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 2 | 10 | 32 | 70 |
| 4503184 | DANIEL | PHAM | 5104 S SOONER RD | Oklahoma City | OK | 73135 | PCP_IM | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 3 | 7 |
| 4503313 | FEDERICO | RICHTER | 2920 N ARLINGTON AVE | Indianapolis | IN | 46218 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 10 |
| 4503334 | KELSEY | HOPKINS | 101 HEALTH CARE DR | GREENVILLE | IL | 62246 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 6 | 15 | 1 | 2 |
| 4503505 | JOSHUA | KENNEDY | 2953 IVY RD | CHARLOTTESVILLE | VA | 22903 | ALLERGY | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 15 | 30 |
| 4503514 | TRICIA | HICKS | 4301 W MARKHAM ST | LITTLE ROCK | AR | 72205 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 10 | 21 |
| 4503562 | MICHAEL | CHEN | 9430 ROSEMONT DR | STREETSBORO | OH | 44241 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 4503817 | ANGELA | CHANG | 589 LOS COCHES ST | MILPITAS | CA | 95035 | OTO | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 7 | 13 |
| 4503842 | JENTRY | RIDDLE | 4204 E Stan Schlueter Loop | Killeen | TX | 76542 | NP/PA | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 7 | 17 | 43 | 123 |
| 4504148 | MARNIE | MOORE | 502 MAIN ST W | OAK HILL | WV | 25901 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 1 | 2 |
| 4504527 | DANIEL | ROBINSON | 1735 City Center Blvd | Elizabeth City | NC | 27909 | PED | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 3 | 9 | 17 |
| 4504664 | ANA | SWANSON | 316 MARTIN LUTHER KING JR WAY | TACOMA | WA | 98405 | PCP_IM | N | Tier 3 | Tacoma, WA | Seattle | West | 0 | 6 | 12 | 12 | 28 |
| 4504794 | JULIE | MCDONALD | 20 9TH ST SE | LONG PRAIRIE | MN | 56347 | NP/PA | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 6 | 12 |
| 4506077 | TIFFANY | MEINERT | 400 E KINGSHIGHWAY BLVD | SAINT LOUIS | MO | 63110 | NP/PA | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 5 | 9 |
| 4505331 | HEATHER | COOK | 3997 BECKLEY RD | PRINCETON | WV | 24740 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4505698 | DIANE | EUGENIO | 325 MEDICAL PKWY | GREER | SC | 29650 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 13 | 26 |
| 4505937 | MIRIAM | CASWELL | 3126 Blue Ridge Rd 1 | RALEIGH | NC | 27612 | NP/PA | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 5 | 11 | 14 | 27 |
| 4506380 | JENNIFER | TING | 5045 Old Hickory Blvd Ste 2 | Hermitage | TN | 37076 | NP/PA | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 17 | 33 | 96 | 196 |
| 4506301 | ANA | BERMUDEZ | 300 Hebron Ave Ste 203 | Glastonbury | CT | 06033 | NP/PA | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 3 | 19 | 173 | 342 |
| 4506667 | JENNIFER | MARSBURGER | 3555 KNICKERBOCKER RD | SAN ANGELO | TX | 76904 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 1 | 7 |
| 4506837 | ALEXANDER | FRANGAS | 10 NEWBRIDGE RD | EAST MEADOW | NY | 11554 | PCP_IM | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 5 | 10 | 27 | 57 |
| 4506904 | SARA | DEVER | 108 PIERCE BLVD | WINDSOR | CT | 06095 | PCP_IM | Y | Tier 2 | Hartford, CT | Connecticut | Northeast | 0 | 35 | 77 | 60 | 158 |
| 4506918 | WHITNEY | HUNT | 20 RESEARCH PL | NORTH CHELMSFORD | MA | 01863 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 3 | 6 | 28 | 71 |
| 4506961 | SANDRA | HAYES | 837 15TH ST | BARABOO | WI | 53913 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 4507400 | SWAPNIL | VAIDYA | 4206 E Stan Schlueter Loop | Killeen | TX | 76542 | ALLERGY | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 5 | 11 | 125 | 256 |
| 4507631 | BARRETT | LABROM | 2330 N 400 E | NORTH LOGAN | UT | 84341 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 3 | 6 | 14 |
| 4507697 | ERIN | SPIES | 1365 CORPORATE DR | HUDSON | OH | 44236 | PED | Y | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 4 | 10 | 16 | 33 |
| 4507911 | SUSAN | MAZURKEVICH | 227 SEBONAC RD | Southampton | NY | 11968 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 4 | 8 |
| 4508228 | RAVI | VISWANATHAN | 451 JUNCTION RD | MADISON | WI | 53717 | PCP_IM | Y | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 44 | 88 |
| 4508281 | CHARLES | LANE | 3610 Old Forest Rd | Lynchburg | VA | 24501 | ALLERGY | Y | Tier 1 | Roanoke, VA | Blue Ridge | Southeast | 0 | 49 | 119 | 432 | 1,144 |
| 4508568 | NASIR | ASGHAR | 694 SIKES RD | HOLLY SPRINGS | GA | 30115 | PCP_IM | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 3 | 7 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4508639 | LAURIE | CAINES | 293 FARMINGTON AVE | Farmington | CT | 06030 | PCP_IM | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 3 | 7 | 15 |
| 4508772 | PETRA | JOHNSSON-RAZDAN | 600 N COTNER BLVD | LINCOLN | NE | 68505 | ALLERGY | Y | Tier 2 | Lincoln, NE | Denver | West | 0 | 84 | 120 | 134 | 311 |
| 4509004 | RANDALL | TWERDAHL | 950 E BOGARD RD | WASILLA | AK | 99654 | NP/PA | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 6 | 23 | 49 |
| 4509020 | YOGEN | DAVE | 107 Newtown Rd | Danbury | CT | 06810 | ALLERGY | Y | Tier 1 | Waterbury, CT | Connecticut | Northeast | 0 | 149 | 351 | 332 | 876 |
| 4509059 | KAMAL | SINGH | 693 MAIN ST | EAST HARTFORD | CT | 06108 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 3 | 1 | 2 |
| 4509105 | MARK | WELLS | 411 DOGWOOD RD | STROUDSBURG | PA | 18360 | NP/PA | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 25 | 54 |
| 4509226 | FARNAZ | FARHANI | 43112 15TH ST W | LANCASTER | CA | 93534 | PCP_IM | N | Tier 8 | Santa Clarita, CA | Los Angeles | West | 0 | 3 | 10 | 6 | 19 |
| 4509281 | ROSEMARIE | SISON | 1051 N Semoran Blvd | Orlando | FL | 32807 | PED | Y | Tier 8 | Orlando North, FL | North Florida | Southeast | 0 | 5 | 9 | 49 | 103 |
| 4509309 | MARK | ROYER | 2505 N LEBANON ST | LEBANON | IN | 46052 | OTO | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | 8 | 18 |
| 4509332 | DORIS | DIAZ DE LA TORRE | 15507 NW 67th Ave | Miami Lakes | FL | 33014 | PED | Y | Tier 8 | Miami North, FL | South Florida | Southeast | 0 | 2 | 4 | 51 | 109 |
| 4509518 | ALLISON | LEVINE | 1450 N HALSTED ST | CHICAGO | IL | 60642 | PED | Y | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 27 | 71 |
| 4510701 | MARY | GEORGI | 215 W Bowery St Ste 4500 | AKRON | OH | 44308 | NP/PA | Y | Tier 1 | Akron-Canton, OH | Ohio | Central | 0 | 17 | 57 | 407 | 1,165 |
| 4510989 | JOSANNE | CONCEPCION | 3901 HOYT AVE | EVERETT | WA | 98201 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 11 | 21 |
| 4511018 | SYLVIA | RESTO | 550 1ST AVE | NEW YORK | NY | 10016 | PED | Y | Tier 8 | Lower Manhattan, NY | New York | Northeast | 0 | 5 | 9 | 80 | 87 |
| 4511174 | AMANDA | MUELLER | 48 ROUTE 6 | YORKTOWN HEIGHTS | NY | 10598 | PCP_IM | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 11 | 22 |
| 4511543 | PAMELA | DEANGELES | 2650 RIDGE AVE | EVANSTON | IL | 60201 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 4511694 | ANNY | UYEHARA | 10025 Governor Warfield Pkwy | COLUMBIA | MD | 21044 | NP/PA | Y | Tier 1 | Baltimore South, MD | Baltimore | Northeast | 0 | 106 | 293 | 520 | 1,483 |
| 4511986 | DANIEL | HAHN | 800 S Meridian | Puyallup | WA | 98371 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 4512163 | ANGELA | ASA | 3910 PINE AVE | ALMA | MI | 48801 | NP/PA | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 8 | 18 |
| 4512193 | MELISSA | HARTMANN | 3701 AVALON PARK WEST BLVD | Orlando | FL | 32828 | PCP_IM | N | Tier 3 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 14 | 28 |
| 4512223 | LEZLIE | BURDEN | 263 JIM ADAMS DR | PARIS | TN | 38242 | NP/PA | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 20 |
| 4512340 | BRIAN | MITCHELL | 217 W CATALDO AVE | SPOKANE | WA | 99201 | OTO | N | Tier 6 | Spokane, WA | Seattle | West | 0 | 1 | 2 | | |
| 4512348 | SHESHA | KATAKAM | 1505 STATE ST | LA PORTE | IN | 46350 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 3 | 7 | 8 | 15 |
| 4512592 | KATHLEEN | SIMPSON | 10 GOVE ST | EAST BOSTON | MA | 02128 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 4 | 13 |
| 4512647 | CALLI | WIRSING | 7800 PROVIDENCE RD | CHARLOTTE | NC | 28226 | PED | Y | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 31 | 73 |
| 4512685 | FIGEN | ALTUNKAYA | 15 FUNDUS RD | WEST ORANGE | NJ | 07052 | PED | Y | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 4 | 8 | 44 | 87 |
| 4512819 | PAVANA | BEERELLI | 200 HENRY CLAY AVE | NEW ORLEANS | LA | 70118 | PCP_IM | Y | Tier 8 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 6 | 25 | 76 |
| 4512820 | PAVLINA | SUCHANOVA | 18400 KATY FWY | Houston | TX | 77094 | OTO | N | | Houston West, TX | Houston | Southeast | 1 | 1 | 2 | 1 | 2 |
| 4512911 | ZARANA | BOGHARA | 600 HAVERFORD RD | HAVERFORD | PA | 19041 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 18 | 35 |
| 4513015 | FRANK | WANG | 188 HOSPITAL DR | FAIRHOPE | AL | 36532 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 4 | 9 | 2 | 5 |
| 4513037 | NESHAT | TEHRANIAN | 808 W Diamond Ave | Gaithersburg | MD | 20878 | NP/PA | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 52 | 116 | 333 | 719 |
| 4513249 | TRACIE | BUTLER | 18350 Timber Forest Dr Ste 100 | Humble | TX | 77346 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 2 | 4 | 9 | 27 |
| 4513357 | RUTHANN | PECK | 122 N College Ave | Appleton | WI | 54911 | NP/PA | Y | Tier 8 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 35 | 73 |
| 4513631 | MARY | WINFREY | 3335 HIGHWAY 41A N | UNIONVILLE | TN | 37180 | NP/PA | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 28 |
| 4513844 | LISA | FERAZZOLI | 9407 156th Ave | Howard Beach | NY | 11414 | NP/PA | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 3 | 54 | 107 |
| 4513849 | EMILY | LITTEN | 6353 WALKER LN | Alexandria | VA | 22310 | NP/PA | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 3 | 6 |
| 4513958 | JUAN | FRANCO | 225 E 2ND AVE | ESCONDIDO | CA | 92025 | PCP_IM | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 4514090 | SUSAN | SMITH | 200 GLEAVES ST | MADISON | TN | 37115 | NP/PA | N | Tier 8 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 10 | 21 |
| 4514094 | JUAN | INSUA | 3249 OAK PARK AVE | BERWYN | IL | 60402 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 9 | 11 | | |
| 4514304 | MICHELLE | PHILLIPS | 154 PROFESSIONAL PKWY | TROY | MO | 63379 | PED | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 6 | 4 | 9 |
| 4514775 | JAIME | WOODRING | 104 Genevieve Dr | LAFAYETTE | LA | 70503 | NP/PA | Y | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 9 | 17 |
| 4514956 | CHRISTINE | RYAN | 8391 COMMERCE RD | Commerce Township | MI | 48382 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 2 | 4 | 9 | 19 |
| 4515028 | MANUEL | SIERRA ASCENCIO | 9055 SPRINGBROOK DR NW | COON RAPIDS | MN | 55433 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 15 | 30 |
| 4515259 | HEATHER | PITTMAN | 905 SW 2nd Ter | Cape Coral | FL | 33991 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 1 | 1 | 4 | 19 | 42 |
| 4515336 | MINH | MAI | 837 CYPRESS CREEK PKWY | Houston | TX | 77090 | PCP_IM | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 2 | 4 | 7 | 15 |
| 4515558 | SARTAJ | AHMED | 2202 W 15th St | ERIE | PA | 16505 | OTHER | Y | Tier 1 | Erie, PA | Pittsburgh | Northeast | 0 | 101 | 192 | 436 | 888 |
| 4515875 | ERIN | BANTA | 115 E 86th St | NEW YORK | NY | 10028 | PCP_IM | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 5 | 74 | 150 |
| 4515890 | ANGELIKA | OSTROWSKI | 935 HIGHLAND BLVD | BOZEMAN | MT | 59715 | PED | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 1 | 4 | 10 | 20 |
| 4515894 | JAMIE | HUTTON | 4059 Quarles Ct | Harrisonburg | VA | 22801 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 21 | 49 |
| 4515923 | JAMES | LEE | 354 OLD HOOK RD | WESTWOOD | NJ | 07675 | OTO | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 4515929 | JAGAN | KOKKA | 200 S CEDAR ST | SHELBYVILLE | IL | 62565 | PCP_IM | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 1 | 2 |
| 4515974 | MEREDITH | DAGOSTINO | 9 MEDICAL PARK | COLUMBIA | SC | 29203 | NP/PA | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 3 | 9 |
| 4516133 | ELIZABETH | CAMPBELL | 1101 Glendale Blvd | Valparaiso | IN | 46383 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 12 | 41 | 29 | 61 |
| 4516149 | MELISSA | CALLAHAN | 43 DANIEL BOONE PLZ | HAZARD | KY | 41701 | NP/PA | Y | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 3 | 5 | 8 | 15 |
| 4516213 | DREW | MOORMAN | 14214 BALLANTYNE LAKE RD | CHARLOTTE | NC | 28277 | PED | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 8 | 23 | 59 |
| 4516325 | JENNIFER | LIAO | 41 State RR 34 Fl 2nd | Colts Neck | NJ | 07722 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 3 | 6 | 30 | 69 |
| 4516432 | ANNA | GRINBERG | 6001 Landerhaven Dr Ste C | Mayfield Heights | OH | 44124 | PED | Y | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 3 | 6 | 43 | 89 |
| 4516459 | MATTHEW | SALTZ | 1611 Pond Rd | Allentown | PA | 18104 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 15 | 42 |
| 4516482 | KATHARINE | YODER | 3824 NORTHERN PIKE | MONROEVILLE | PA | 15146 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 3 | 6 |
| 4516490 | JOHN | MARX | 920 Viewmont Dr | Dickson City | PA | 18519 | PED | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 5 | 7 | 26 | 52 |
| 4516532 | ERIN | WALLACE | 2800 E Broad St Ste 100 | MANSFIELD | TX | 76063 | PED | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 42 | 89 |
| 4516678 | ALICE | ODA | 1535 GULL RD | KALAMAZOO | MI | 49048 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 7 | 19 |
| 4517028 | EDSELL | BERNARDO | 40 WELLS ST | WESTERLY | RI | 02891 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4517051 | MARJORY | LANGER | 1 BAY AVE | MONTCLAIR | NJ | 07042 | OTHER | N | | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 2 | 4 |
| 4517052 | THEODORE | WATSON | 5 N SCHLIETZ RD | TELFORD | PA | 18969 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 3 | 7 | 1 | 2 |
| 4517059 | ERIC | KAVOSH | 5204 CHAPEL HILL BLVD | Plano | TX | 75093 | ALLERGY | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 45 | 110 | 63 | 142 |
| 4517139 | GINA | DAPUL-HIDALGO | 808 W Diamond Ave | Gaithersburg | MD | 20878 | PCP_IM | Y | Tier 1 | Frederick, MD | Baltimore | Northeast | 0 | 153 | 606 | 248 | 524 |
| 4517213 | DAVID | CHIANG | 90 LIBBEY INDUSTRIAL PKWY | EAST WEYMOUTH | MA | 02189 | PCP_IM | N | Tier 8 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 21 | 42 |
| 4517575 | JULIE | LAMBIASO | 53 E 95th St | NEW YORK | NY | 10128 | NP/PA | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 53 | 76 | 46 | 95 |
| 4517918 | JOHN | SMILEY | 3101 SE 14th St | Bentonville | AR | 72712 | PCP_IM | Y | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 14 | 27 |
| 4517953 | BORA | KIM | 5928 Main St | Flushing | NY | 11355 | ALLERGY | Y | Tier 8 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 53 | 108 |
| 4518237 | SETH | LEVEN | 106 CALVERT ST | HARRISON | NY | 10528 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 2 | 5 |
| 4518484 | ZHANNA | TSUKERMAN | 732 DUNNE CT | BROOKLYN | NY | 11235 | PCP_IM | N | Tier 8 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 3 | 22 | 43 |
| 4518570 | DEVARAJAN | MARU | 22 HARTFORD ST | HOULTON | ME | 04730 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 7 | 18 | 6 | 12 |
| 4518680 | TRECIA | MORENO | 2575 KLOCKNER RD | HAMILTON | NJ | 08690 | OTHER | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 4520697 | TRAVIS | DALTON | 27203 216TH AVE SE | MAPLE VALLEY | WA | 98038 | NP/PA | Y | Tier 8 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 24 | 49 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4520719 | EMILY | ATWOOD | 190 STETSON RD | AUBURN | ME | 04210 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 10 | 20 |
| 4520767 | JENNIFER | CHRISTENSON | 692 N MAPLE ST | HERSCHER | IL | 60941 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 8 | 9 | 1 | 2 |
| 4520839 | MARK | LAM | 3100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 4 | 9 | 5 | 10 |
| 4520940 | REBECCA | BAKER | 7910 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | PCP_IM | Y | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 21 |
| 4521023 | RACHEL | THOMPSON | 2113 MANOR RIDGE DR | LANCASTER | PA | 17603 | NP/PA | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 29 |
| 4521159 | ZHAO | MIN | 204 DAVIS GROVE CIR | CARY | NC | 27519 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 5 | 8 | 13 | 27 |
| 4522139 | SUSAN | MANGUM | 2221 BUENA VISTA ST | SAN ANTONIO | TX | 78207 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | | |
| 4523460 | DHANALAKSHMI | KESAVAN | 1 Worlds Fair Dr | Somerset | NJ | 08873 | PED | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 70 | 148 |
| 4523699 | JEREMY | FRIED | 114 WOODLAND ST | HARTFORD | CT | 06105 | OTHER | N | | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 3 | 11 |
| 4523768 | LINDSEY | HAMMETT | 5692 Far Hills Ave Ste 6 | Dayton | OH | 45429 | NP/PA | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 19 | 39 |
| 4523798 | AMY | GANDHI | 2339 HILLSBORO RD | Franklin | TN | 37069 | PED | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 8 | 16 |
| 4523920 | ALISON | ELDRIDGE | 300 GUY RD | CLAYTON | NC | 27520 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 8 | 15 |
| 4524168 | ALEXA | LA FRANCE | 2530 NE WEST DEVILS LAKE RD | LINCOLN CITY | OR | 97367 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 6 | 13 |
| 4524250 | JENNIFER MARIE | GARCIA | 2001 EL CENTRO FAMILIAR BLVD S | ALBUQUERQUE | NM | 87105 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 6 |
| 4524355 | MANUELA | ZAMPINO | 1948 45TH AVE | MUNSTER | IN | 46321 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 2 | 4 |
| 4524382 | MOZGAN | MOHANDESI | 1050 SW 3RD AVE | ONTARIO | OR | 97914 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 5 | 11 |
| 4524444 | SANDRO | YOUNADAM | 1013 PENNSYLVANIA AVE | OTTUMWA | IA | 52501 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 4 | 1 | 6 |
| 4524806 | ZAKE | WILLIAMS | 1100 W 2700 N | OGDEN | UT | 84404 | NP/PA | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 13 | 28 |
| 4525182 | KATHLEEN | DILLER | 3535 MARKET ST | PHILADELPHIA | PA | 19104 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 4525253 | DAWN | RUSSELL | 10706 CLEMSON BLVD | SENECA | SC | 29678 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 7 | 14 |
| 4525255 | LAURA | EVANS | 2104 E ANDREW JOHNSON HWY | MORRISTOWN | TN | 37814 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 3 | 3 | 7 |
| 4525324 | DEBORAH | HUSTEAD | 803 E LINCOLN AVE | SUNNYSIDE | WA | 98944 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 8 | 6 | 15 | 30 |
| 4526221 | CHARLOTTE | KERMODE | 2005 SIERRA HIGHLANDS DR | Reno | NV | 89523 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 9 | 21 |
| 4526562 | MOLLY | LOVE | 12450 Wayzata Blvd Ste 215 | Hopkins | MN | 55305 | NP/PA | Y | Tier 2 | Minneapolis South, MN | Minneapolis | Central | 0 | 20 | 62 | 193 | 454 |
| 4527409 | BHANU | YADID | 1919 S ST | BRIDGEPORT | NE | 69336 | PCP_IM | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 3 | 7 | | |
| 4527502 | JOSHUA | MOROSKY | 9 Cranbrook Blvd | Enfield | CT | 06082 | ALLERGY | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 6 | 12 | 154 | 348 |
| 4527787 | HUSSEIN | SAAD | 15777 NORTHLINE RD | SOUTHGATE | MI | 48195 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 9 | 2 | 4 |
| 4528000 | JONATHAN | CHO | 828 N MUR LEN RD | OLATHE | KS | 66062 | PCP_IM | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 14 | 31 |
| 4528078 | LATESHA | THOMAS | 99 ASH ST | EAST HARTFORD | CT | 06108 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 3 | 7 | 23 | 53 |
| 4528024 | MAX | CHEN | 6000 STEUBENVILLE PIKE | MC KEES ROCKS | PA | 15136 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 14 | 32 |
| 4528054 | HEATHER | LARSON | 1275 Summer St Ste 301 | STAMFORD | CT | 06905 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 18 | 40 |
| 4528217 | KATELYN | JOHNSON | 100 HOSPITAL RD | PRINCE FREDERICK | MD | 20678 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 10 | 22 |
| 4528284 | JULIET | KAREZ | 4545 E 9TH AVE | DENVER | CO | 80220 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 3 | 6 | 5 | 11 |
| 4528517 | AMY | BARNESI | 1700 S LAMAR BLVD | AUSTIN | TX | 78704 | NP/PA | Y | Tier 3 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 7 | 15 |
| 4528632 | DUSHYANT | VISWANATHAN | 827 LINDEN AVE | BALTIMORE | MD | 21201 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 3 | 1 | 2 |
| 4528717 | KATE | TURBS | 600 W DEAN AVE | MONONA | WI | 53716 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 4528851 | ROBERT | MALECKI | 525 E CONGRESS PKWY | CRYSTAL LAKE | IL | 60014 | PCP_IM | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 4 | 8 | 19 | 38 |
| 4528963 | JENNIFER | GONZALEZ | 6512 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 4529409 | JOHN | VICKERY | 37 CALUMET PKWY | NEWNAN | GA | 30263 | ALLERGY | Y | Tier 2 | Columbus, GA | Atlanta | Southeast | 0 | 8 | 3 | 188 | 894 |
| 4529541 | ELIZABETH | KING | 104 ASHBY PARK LN | GREENVILLE | SC | 29607 | NP/PA | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 3 | 12 | 28 |
| 4530182 | JESSICA | ESTEP | 7309 US HIGHWAY 42 | FLORENCE | KY | 41042 | NP/PA | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 3 | 6 |
| 4530186 | DEBORAH | LONG | 8181 N CORNERSTONE DR | HAYDEN LAKE | ID | 83835 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 5 | 11 | 3 | 7 |
| 4530189 | MICHELLE | VILLALOBOS | 502 MADISON OAK DR | SAN ANTONIO | TX | 78258 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 4530210 | AVNI | JOSHI | 200 1ST ST SW | ROCHESTER | MN | 55905 | ALLERGY | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 8 | 38 | 86 |
| 4530401 | MARCUS | BLACKBURN | 8728 W 12600 S | RIVERTON | UT | 84065 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 23 | 48 |
| 4530667 | AMANDA | DORA | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 4530783 | SUZANNE | CLARE | 1000 BLYTHE BLVD | CHARLOTTE | NC | 28203 | NP/PA | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 37 | 85 |
| 4531060 | BETTY | CHEN | 453 1ST AVE | NEW YORK | NY | 10018 | OTHER | N | | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 4531399 | SERDA | HAWTHORNE | 1628 N MCKENZIE ST | FOLEY | AL | 36535 | PCP_IM | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 5 | 6 | 8 | 10 |
| 4531429 | JUDY | CHIU | 339 W MAIN ST | AVON | CT | 06001 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 18 | 43 |
| 4531439 | GEETA | BHARGAVE | 303 S NAPPANEE ST | ELKHART | IN | 46514 | PCP_IM | Y | Tier 2 | South Bend, IN | Indianapolis | Central | 0 | 28 | 93 | 83 | 237 |
| 4531440 | MAHBOOBEH | MARDAVINIA | 5600 NEUNHALL RD | PITTSBURGH | PA | 15217 | ALLERGY | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 19 |
| 4532019 | JENIFER | SILVERMAN | 225 CENTRAL PARK W | NEW YORK | NY | 10024 | NP/PA | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 4 | | |
| 4532191 | LIONEL | ABITEOL | 20 W 87TH ST | NEW YORK | NY | 10024 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 15 | | |
| 4532614 | SARA | LEWIS | 8200 S JOG RD | Boynton Beach | FL | 33472 | NP/PA | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 1 | 3 | 13 | 2 | 5 |
| 4532734 | CLINT | WILSON | 2489 HOSPITAL DR | BOSSIER CITY | LA | 71111 | PCP_IM | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 3 | 6 | 1 | 2 |
| 4532761 | RYAN | LAW | 945 GOETHALS DR | RICHLAND | WA | 99352 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 3 | 6 | 10 | 20 |
| 4532780 | SUSANNA | FIELD | 9800 SHELBYVILLE RD | LOUISVILLE | KY | 40223 | NP/PA | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 12 | 24 | 91 | 196 |
| 4533169 | SARAH | SCHNEIDER | 75 WASHINGTON ST | NORWELL | MA | 02061 | PED | Y | Tier 3 | Quincy, MA | New England | Northeast | 0 | 6 | 12 | 70 | 170 |
| 4533212 | HOLLY | RUSSELL | 18210 LA GRANGE RD | TINLEY PARK | IL | 60487 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 26 | 52 |
| 4534542 | JULIA | WATSON | 2035 VALLEYGATE DR | Fayetteville | NC | 28304 | NP/PA | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 33 | 76 | 27 | 53 |
| 4534842 | MELISSA | REED | 280 CLINTON CT | MEADVILLE | PA | 16335 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 9 |
| 4534869 | KISHA | LONG | 7002 Lebanon Rd Ste 103 | FRISCO | TX | 75034 | NP/PA | Y | Tier 2 | Plano, TX | Dallas | West | 0 | 4 | 7 | 105 | 247 |
| 4535324 | CHRISTOPHER | AYERS | 7023 OLD JAHNKE RD | RICHMOND | VA | 23225 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 6 | 15 | 38 |
| 4535720 | LISA | BARNES | 446 PATAHA ST | POMEROY | WA | 99347 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 10 | 19 |
| 4535960 | CORTNEY | ANDERSON | 11808 KINGSTON PIKE | Knoxville | TN | 37934 | NP/PA | N | Tier 4 | Knoxville South, TN | Mid-South | Central | 0 | 4 | 8 | 1 | 2 |
| 4535968 | FRAN | YU | 277 GEORGE ST | NEW BRUNSWICK | NJ | 08901 | PCP_IM | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 1 | 2 | 4 | 9 | 17 |
| 4535971 | JENNIFER | GARFIELD | 970 JOE FRANK HARRIS PKWY SE | CARTERSVILLE | GA | 30120 | NP/PA | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 2 | 5 | 7 | 15 |
| 4536459 | CLAIRE | DRUMMOND | 723 E HIGHWAY 30 | GONZALES | LA | 70737 | NP/PA | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 8 | 7 | 13 | 26 |
| 4536502 | BRITT | PENA | 68 LIBBY ST | BROCKTON | MA | 02302 | PED | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 33 | 70 |
| 4537220 | DANIEL | SMITH | 150 W RAVINE RD | KINGSPORT | TN | 37660 | OTHER | N | | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 5 | 11 |
| 4537381 | AMBER | HARPER | 691 US HIGHWAY 219 | PETERSTOWN | WV | 24963 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 7 |
| 4537400 | JEFFREY | GOSS | 1477 N 2000 W | CLINTON | UT | 84015 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 4537407 | MERLIN | SEDAN | 1490 NW GILMAN BLVD | ISSAQUAH | WA | 98027 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 4 | 9 |
| 4537438 | JENNIFER | KNIGHT | 1600 SNOW CREEK DR | PARK CITY | UT | 84060 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 3 | 8 |
| 4538662 | CRAIG | COLBY | 803 S MAIN ST | GREENSBORO | GA | 30642 | PCP_IM | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 6 | 12 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | DT Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4538679 | AMY | COMBS | 3701 MACCORKLE AVE SE | CHARLESTON | WV | 25304 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4539184 | LORI | COOK | 8040 GOODWOOD BLVD | BATON ROUGE | LA | 70808 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 5 | 14 | 28 |
| 4539324 | JASON | GIVEN | 1393 CELANESE RD | ROCK HILL | SC | 29732 | PCP_IM | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 4 | 2 | 5 |
| 4539460 | KATHERINE | BONZEY | 20 MAVERICK SQ | EAST BOSTON | MA | 02128 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | | |
| 4539500 | LAURA | TRABBOCCHIA | 7101 EASTRIDGE RD | ODESSA | TX | 79765 | NP/PA | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 3 | 6 | 26 | 53 |
| 4539659 | TOBY | BOND | 840 E HILL AVE | MOSES LAKE | WA | 98837 | PED | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 4 | 8 | 28 | 59 |
| 4540240 | NEIL | SMITH | 2505 W Warner Rd Ste 12 | CHANDLER | AZ | 85224 | PCP_IM | Y | Tier 3 | Phoenix SW, AZ | Phoenix | West | 0 | 10 | 19 | 29 | 61 |
| 4540499 | RENAE | PRESTON | 1400 MEDICAL CAMPUS DR | TRAVERSE CITY | MI | 49684 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 4541401 | ORESTES | GUTIERREZ | 183 W 52ND AVE | EUGENE | OR | 97405 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 1 | 1 | 2 | 2 | 4 |
| 4541702 | DEBORAH | ANDERSON | 20224 N Tatum Blvd Ste 1 | Phoenix | AZ | 85050 | NP/PA | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 8 | 12 | 22 | 63 |
| 4542708 | CONSTANCE | FAIR | 308 MEDICAL PARK CT | MOREHEAD CITY | NC | 28557 | NP/PA | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 3 | 11 | 8 | 18 |
| 4542770 | MICHELLE | RIZZOLO | 433 E HENRIETTA RD | ROCHESTER | NY | 14620 | NP/PA | N | | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 13 | 26 |
| 4542959 | PAOLA | AYORA | 4614 WINDWARD COVE LN | WELLINGTON | FL | 33449 | PED | N | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 3 | 9 | 14 | 27 |
| 4543162 | RINA | ZIMMERLY | 8070 WINTON RD | CINCINNATI | OH | 45231 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 28 | 55 |
| 4543392 | VIVIAN | SMITH | 3931 STOCKTON HILL RD | KINGMAN | AZ | 86409 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 12 | 24 |
| 4543660 | STEPHANIE | SUSSMAN | 2001 Waterdam Plaza Dr | MC Murray | PA | 15317 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 21 |
| 4543672 | CHERYL | ELLIS | 7 S HOSPITAL DR | MURPHYSBORO | IL | 62966 | NP/PA | Y | Tier 3 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 8 | 12 | 25 |
| 4543960 | SHELDON | SLOAN | 925 BEVINS CT | LAKEPORT | CA | 95453 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 7 | 13 |
| 4544168 | KIMBERLY | FERHAN | 3850 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | NP/PA | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 23 | 48 |
| 4544284 | RUSLANA | KURPITA | 2000 KENNY RD | COLUMBUS | OH | 43221 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 5 | 9 |
| 4544524 | LINDSAY | LIVINGOOD | 500 Ctr Park Dr | Asheville | NC | 28805 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 4 | 8 |
| 4544599 | FREDRIC | BALGUMA | 250 E YALE LOOP | IRVINE | CA | 92604 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 6 | 7 | 14 |
| 4544640 | MAMATHA | GEDDAM | 8505 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | PCP_IM | Y | Tier 3 | Bakersfield, CA | San Francisco | West | 0 | 2 | 4 | 18 | 38 |
| 4544654 | JOSEPH | DIMAURO | 94 SCRANTON AVE | STATEN ISLAND | NY | 10312 | NP/PA | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 3 | 6 | 3 | 7 |
| 4544742 | JENNIFER | MILLER | 289 Fawn Trl | West Seneca | NY | 14224 | PED | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 7 | 23 | 47 |
| 4544939 | MISHA | PHILLIPS-LEE | 8091 RIVERS AVE | N CHARLESTON | SC | 29406 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 6 | 6 | 11 |
| 4544948 | TERESA | POOLE | 508 S HABANA AVE | TAMPA | FL | 33609 | NP/PA | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 2 | 5 | 8 | 15 |
| 4544982 | SCOTT | WALKER | 1260 SILAS DEANE HWY | WETHERSFIELD | CT | 06109 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 9 | 19 |
| 4545209 | TIMOTHY | DURAN | 1100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87108 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 4545274 | AUTUMN | FREELAND | 1001 N MERIDIAN RD | MERIDIAN | ID | 83642 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 4545470 | RAJNI | BATRA | 707 S Main St | Centerville | IA | 52544 | PED | Y | Tier 3 | Des Moines, IA | Minneapolis | Central | 0 | 7 | 15 | 19 | 32 |
| 4545789 | JENNIFER | HERBERT | 9178 WRIGHTSBORO RD | GROVETOWN | GA | 30813 | PCP_IM | Y | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | 10 | 21 |
| 4545943 | KRISTEN | NELSON | 559 CLAY ST | SAN FRANCISCO | CA | 94111 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 4546027 | CASEY | LEWIS | 1907 Cedar Grove Rd | Shepherdsville | KY | 40165 | PED | Y | Tier 3 | Louisville West, KY | Kentucky | Central | 0 | 4 | 8 | 12 | 27 |
| 4546060 | ROLANDO | NUNEZ | 7800 SW 87th Ave Ste 240 | MIAMI | FL | 33173 | PED | Y | Tier 2 | Miami South, FL | South Florida | Southeast | 0 | 5 | 10 | 274 | 617 |
| 4546321 | LAUREN | LUDWIG | 1110 HIGHLANDS PLAZA DR E | SAINT LOUIS | MO | 63110 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 8 | 9 | 15 |
| 4546760 | FERYAL | HAJJI | 551 NEWMAN SPRINGS RD | Lincroft | NJ | 07738 | ALLERGY | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 23 | 83 | 47 | 103 |
| 4547953 | KAREN | BRANDSTAEDTER | 78 STIRLING RD | WARREN | NJ | 07059 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 21 | 45 |
| 4549203 | HEATHER | DELLACROCE | 1000 MORRIS AVE | UNION | NJ | 07083 | NP/PA | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 4549430 | LILA | ELBOIM | 1111 W DUNDEE RD | WHEELING | IL | 60090 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 14 | 28 |
| 4550151 | AUSTIN | HANRAHAN | 1545 W JACKSON BLVD | CHICAGO | IL | 60612 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 29 | 58 |
| 4551995 | MARIA | MAIDANA | 735 JEFFERSON AVE | SCRANTON | PA | 18510 | PED | Y | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 8 | 0 | 13 |
| 4552085 | MICHELLE | CALMA | 10743-49 W 159th St | ORLAND PARK | IL | 60467 | PED | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 14 | 33 |
| 4552100 | KATIE | MARKS | 20911 EARL ST | TORRANCE | CA | 90503 | PCP_IM | N | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 17 | 40 | 33 | 70 |
| 4553340 | WENDY | PLOESSTRA | 1317 W DIVERSEY PKWY | CHICAGO | IL | 60614 | NP/PA | Y | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 6 | 10 | 21 |
| 4554904 | JACLYN | TAVERNA | 101 LILY CACHE LN | BOLINGBROOK | IL | 60440 | NP/PA | Y | Tier 2 | Joliet, IL | Chicago | Central | 0 | 20 | 49 | 71 | 172 |
| 4555944 | SABRINA | KANCHWALA | 1 Cooper Plz | Camden | NJ | 08103 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 51 | 103 |
| 4556030 | DAVID | REESE | 2390 W CONGRESS ST | LAFAYETTE | LA | 70506 | NP/PA | Y | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | | 7 |
| 4556210 | JOEL | HEILETT | 4591 SOCASTEE BLVD | MYRTLE BEACH | SC | 29588 | PCP_IM | Y | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 3 | 7 |
| 4556338 | RICHARD | GRIFFITH | 6855 KATHRYN DR | CAMBRIA | CA | 93428 | OTHER | N | | Los Angeles North, CA | Los Angeles | West | 0 | 3 | 6 | 8 | 8 |
| 4558097 | ORI | GOLDBERG | 7000 Fannin St | Houston | TX | 77054 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 5 | 8 | 17 |
| 4558187 | CATHERINE | LARSEN | 575 main st suite 351 | Lanham | MD | 20706 | NP/PA | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 8 | 6 | 17 | 60 |
| 4558418 | CHRISTINA | CONTRERAS | 23222 Kingsland Blvd | Katy | TX | 77494 | NP/PA | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 11 | 25 | 54 | 115 |
| 4558463 | JAMES | DARDEN | 5941 E SAM HOUSTON PKWY N | Houston | TX | 77049 | OTHER | N | | Houston NE, TX | Houston | Southeast | 0 | 1 | 4 | | |
| 4558530 | KYLE | RUSSELL | 6 W NEWPORT RD | LITITZ | PA | 17543 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 6 | 13 |
| 4558784 | ALYSON | SIMPSON | 400 Township Line Rd | Havertown | PA | 19083 | ALLERGY | Y | Tier 2 | King of Prussia, PA | Philadelphia | Northeast | 0 | 84 | 178 | 149 | 323 |
| 4558880 | ROXANA | GARCIA | 1511 BANDERA RD | SAN ANTONIO | TX | 78228 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 9 | 18 |
| 4558925 | ELIZABETH | KROLL | 600 I ST | PAWNEE CITY | NE | 68420 | NP/PA | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 3 | 13 | 22 |
| 4558996 | FARHAD | GHASEMI-NIKOO | 18253 BROOKHURST ST | FOUNTAIN VALLEY | CA | 92708 | NP/PA | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4559025 | JAVIER | UCON | 2585 HENDERSONVILLE RD | ARDEN | NC | 28704 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 1 | 1 | 2 | 1 | 2 |
| 4559125 | CHRISTOPHER | SULLIVAN | 15725 Pomerado Rd | Poway | CA | 92064 | PED | Y | Tier 2 | Fallbrook, CA | Los Angeles | West | 0 | 3 | 6 | 72 | 150 |
| 4559374 | TODD | ELLINGSON | 335 SE 8TH AVE | HILLSBORO | OR | 97123 | OTHER | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 4559497 | LISA | WILLIAMS | 4003 KRESGE WAY | LOUISVILLE | KY | 40207 | NP/PA | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 4559869 | SALLY | JOHNSON | 2727 HOLLYCROFT ST | GIG HARBOR | WA | 98335 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 3 | 6 | 2 | 4 |
| 4559872 | DANIEL | SELIG | 8945 RIDGE AVE | PHILADELPHIA | PA | 19128 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 25 | 56 |
| 4559889 | JENNIFER | CROSSE | 201 N GEORGE AVE | DERBY | KS | 67037 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 1 | 2 | 8 | 19 |
| 4559915 | KOURTNEY | BRADFORD | 1301 33RD ST S | SAINT CLOUD | MN | 56301 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 4 | 11 | 29 |
| 4559954 | DALE | EHMER | 4401 Coit Rd | FRISCO | TX | 75035 | OTO | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 7 | 14 | 47 | 102 |
| 4560076 | KATHRYN | WADE | 502 MADISON OAK DR | SAN ANTONIO | TX | 78258 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 4 | 7 | 20 | 47 |
| 4560352 | JAMES | TAYLOR | 1050 E CENTRAL AVE | RAEFORD | NC | 28376 | NP/PA | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 8 | 5 | 10 |
| 4560423 | JANE | ZHANG | 290 Baldwin Ave | San Mateo | CA | 94401 | ALLERGY | Y | Tier 2 | Palo Alto, CA | San Francisco | West | 0 | 6 | 12 | 277 | 594 |
| 4560702 | MELANIE | LACHMAN | 6428 Joliet Rd Ste 201 | La Grange Highlands | IL | 60525 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 19 | 44 | 27 | 51 |
| 4560801 | DIANE | MCGINNIS | PO BOX 431 | BEATTY | NV | 89003 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 3 | 6 |
| 4560977 | SUSAN | ABOUHASSAN | 6010 S MASON MONTGOMERY RD | MASON | OH | 45040 | ALLERGY | Y | Tier 2 | Cincinnati North, OH | Indianapolis | Central | 0 | 8 | 17 | 99 | 202 |
| 4561077 | STEPHANIE | GILES | 1574 ROUTE 88 | BRICK | NJ | 08724 | NP/PA | Y | Tier 2 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 12 | 50 | 109 | 220 |
| 4561221 | SYED | MUSTAFA | 222 Alexander St | ROCHESTER | NY | 14607 | ALLERGY | Y | Tier 2 | Rochester, NY | Albany | Northeast | 0 | 111 | 223 | 154 | 311 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4561351 | LESLIE | SKINNER | 190878 Greeno Rd | FAIRHOPE | AL | 36532 | PED | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 11 | 28 |
| 4561480 | REBECCA | NEWMAN | 15 VALLEY DR | Greenwich | CT | 06831 | PCP_IM | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 3 |
| 4561637 | JENNIFER | DUBAIL | 1577 Congress St | Portland | ME | 04102 | PED | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 1 | 7 | 46 | 159 |
| 4561727 | TERESA | JEFFERS | 11614 Huron Ln Ste A | LITTLE ROCK | AR | 72211 | ALLERGY | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 2 | 5 | 260 | 524 |
| 4561730 | MELINDA | ASIAMDI | 120 Bethpage Rd Ste 310 | Hicksville | NY | 11801 | NP/PA | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 53 | 111 |
| 4562204 | BRIAN | JAMES | 1201 SOMERVILLE RD SE | DECATUR | AL | 35601 | PCP_IM | Y | Tier 4 | Decatur, AL | Gulf Coast | Southeast | 0 | 2 | 3 | 4 | 11 |
| 4562268 | KATHERINE | ANDERSON | 1421 PREMIER DR | MANKATO | MN | 56001 | PCP_IM | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 23 | 50 |
| 4562620 | CORI | KEMMING | 2909 E Grand River suite 109 | Lansing | MI | 48912 | PED | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 5 | 7 | 11 | 31 |
| 4562732 | MALEEWAN | PITCHARDENSAKUL | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PED | N | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 19 | 41 |
| 4562787 | MARIE MICHELLE | GRINO | 3116 KILPATRICK BLVD | MONROE | LA | 71201 | PED | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 5 | 9 | 6 | 12 |
| 4562749 | MELISSA | LYDIGSEN | 820 W CENTRAL RD | ARLINGTON HEIGHTS | IL | 60005 | PED | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 8 | 16 | 8 | 20 |
| 4562751 | MERCEDES | TIMKO | 250 KING OF PRUSSIA RD | RADNOR | PA | 19087 | PCP_IM | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 19 | 55 |
| 4563239 | MARY | BURCH | 15 RIVERBEND DR SW | ROME | GA | 30161 | NP/PA | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 1 | 3 | | |
| 4563409 | MARIE | ALVAREZ | 1040 Clifton Ave | Clifton | NJ | 07013 | PED | N | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 33 |
| 4563636 | ANNA | SPROPE | 1355 N 205TH ST | SHORELINE | WA | 98133 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 4563683 | BRADLEY | SABIN | 200 S MICHIGAN AVE | CHICAGO | IL | 60604 | PCP_IM | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 37 | 72 | 108 | 227 |
| 4563833 | KATHERINE | EXTER | 279 EAST AVE | HILTON | NY | 14468 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |
| 4563959 | KERRI | RANDALL | 49650 CHERRY HILL RD | CANTON | MI | 48187 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 17 | 41 |
| 4564019 | NADINE | IDRISS | 5301 WESTBARD CIR | BETHESDA | MD | 20816 | PED | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 13 | 32 |
| 4564028 | MA | REYES | 443 TEMPLE HILL RD | NEW WINDSOR | NY | 12553 | PED | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 6 | 12 |
| 4564339 | LEAH | ULATOWSKI | 785 17TH AVE N | ST PETERSBURG | FL | 33704 | PED | Y | Tier 3 | St. Petersburg, FL | South Florida | Southeast | 0 | 4 | 13 | 13 | 28 |
| 4564395 | TRACY | CHANG | 2 TAMPA GENERAL CIR | TAMPA | FL | 33606 | PED | Y | Tier 3 | Tampa, FL | South Florida | Southeast | 0 | 2 | 6 | 15 | 32 |
| 4564359 | ALLISON | YOUNG | 2335 Fort Missoula Rd | Missoula | MT | 59804 | PED | Y | Tier 3 | Helena, MT | Seattle | West | 0 | 2 | 5 | 25 | 54 |
| 4564596 | STEPHANIE | LEONARD | 3020 Childrens Way | SAN DIEGO | CA | 92123 | ALLERGY | Y | Tier 1 | San Diego, CA | Phoenix | West | 0 | 54 | 199 | 552 | 1,342 |
| 4564640 | DAVID | RAMOS | 3110 Roxalino | SAN ANTONIO | TX | 78225 | PCP_IM | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 21 | 43 |
| 4564650 | JENIFER | BURKE | 1725 W HARRISON ST | CHICAGO | IL | 60612 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | | |
| 4564789 | ADITI | SULE | 814 MARTIN RD | Amarillo | TX | 79107 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | | |
| 4564889 | ALICIA | HARPER | 2272 GARRISON DR | MURFREESBORO | TN | 37129 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 5 | 2 | 4 |
| 4564938 | JENNIFER | BAXLEY | 13540 STEELECROFT PKWY | CHARLOTTE | NC | 28278 | NP/PA | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 5 | 15 | 15 | 45 |
| 4565140 | SHANNON | THURSTON | 476 WILLIAMS WAY | MOAB | UT | 84532 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 1 | 4 | 8 |
| 4565154 | WILSON | ROBINSON | 2121 Highland Ave | Knoxville | TN | 37916 | PED | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 13 | 27 | 212 | 420 |
| 4565177 | MICHAEL | YEATES | 350 N 400 W | KAYSVILLE | UT | 84037 | PCP_IM | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 11 | 22 |
| 4565509 | YOLANDA | RODRIGUEZ VALDIVIA | 845 W CENTER ST | POCATELLO | ID | 83204 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 9 | 18 | 1 | 2 |
| 4566620 | REBECCA | SAUNDERS | 221 NE GLEN OAK AVE | PEORIA | IL | 61636 | NP/PA | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 8 | 16 | | |
| 4567201 | SRDJ | ISAAC | 505 Willard Ave Ste 2C | Newington | CT | 06111 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 16 | 34 |
| 4567424 | ANTOINETTE | CIAMPA | 180 E PULASKI RD | HUNTINGTON STATION | NY | 11746 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 3 | 6 | 11 |
| 4567476 | BRUCE | LANSER | 1935 MEDICAL DISTRICT DR | DALLAS | TX | 75235 | PED | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 6 | 23 | 18 | 52 |
| 4567870 | LISA ANN | MICHAELS | 810 FRANKLIN AVE | FRANKLIN LAKES | NJ | 07417 | PED | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 14 | 38 |
| 4568083 | SEAN | TOTTEN | 1492 FAIRMONT DR | CORONA | CA | 92882 | NP/PA | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 3 | | |
| 4568262 | KINJAL | KADAKIA | 90 BOULDER HILL PASS | MONTGOMERY | IL | 60538 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 7 | 3 | 6 |
| 4568660 | MARIE | SHELTON | 505 W 400 N | OREM | UT | 84057 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 9 | 19 |
| 4568749 | STEPHEN | GUNN | 1 HEALTHY WAY | OCEANSIDE | NY | 11572 | OTHER | N | | Levittown, NY | New York | Northeast | 1 | 1 | 2 | 8 | 18 |
| 4568929 | KIMBERLY | HILLS | 151 PARKVIEW DR | MILLERSBURG | OH | 44654 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 2 | 3 |
| 4569012 | JULIE | CLUTE | 2900 W Midway Rd | FORT PIERCE | FL | 34981 | NP/PA | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 4 | 3 | 11 |
| 4569078 | ABBEY | CARROLL | 1811 E Bert Kouns Industrial Loop Ste 140 | Shreveport | LA | 71105 | PED | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 5 | 21 |
| 4569203 | MARIE | MANTEUFFEL | 2235 SEAMAN ST | TOLEDO | OH | 43605 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | | |
| 4569258 | COLLEEN | NELSON | 1000 1ST DR NW | AUSTIN | MN | 55912 | NP/PA | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 1 | 2 | 3 | 1 | 2 |
| 4569345 | LAURA | KANT | 1006 S JACKSON ST | HUGOTON | KS | 67951 | NP/PA | N | Tier 4 | | | | 0 | 5 | 11 | 3 | 8 |
| 4573043 | JONATHAN | JASINSKI | 10666 N TORREY PINES RD | LA JOLLA | CA | 92037 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 1 | 3 | 8 |
| 4578007 | KATHRYN | EVANS | 2100 ERWIN RD | Durham | NC | 27705 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 4578068 | DANIELLE | GRANT | 1008 RANCH ROAD 620 S | AUSTIN | TX | 78734 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 10 | 28 | 53 |
| 4578186 | ANITHA | MALLADAMY | 4012 RABITEE RD | CHESAPEAKE | VA | 23321 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 6 | 10 | 32 |
| 4578252 | MARGARET | WEST | 104 TILGHMAN DR | DUNN | NC | 28334 | NP/PA | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 32 | 74 |
| 4578278 | WESLEY | NORWOOD | 5929 Fashion Point Dr Ste 101 | OGDEN | UT | 84403 | NP/PA | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 135 | 272 |
| 4578443 | SHARISSA | MABRY | 1999 SPRINGFIELD AVE | MAPLEWOOD | NJ | 07040 | PCP_IM | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 9 |
| 4578568 | GREGORY | GARNER | 8382 FLORIDA BLVD | DENHAM SPRINGS | LA | 70726 | PCP_IM | Y | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 8 | 8 | 17 |
| 4578820 | MIKHAIL | DOUBROVIN | 1275 YORK AVE | NEW YORK | NY | 10065 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 1 | 1 | 2 | 1 | 6 |
| 4578830 | KATHRYN | MORLAN | 100 Bourland Rd Ste 170 | Keller | TX | 76248 | NP/PA | N | Tier 3 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 15 | 30 |
| 4578831 | JENNIFER | STRIBLING | 1000 Mallory Ln | Franklin | TN | 37067 | ALLERGY | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 3 | 7 | 51 | 107 |
| 4578964 | CELESTE | THOMAS | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PCP_IM | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 4 | | |
| 4579094 | HEATHER | JACKSON | 7205 S FOOTHILL DR | SALT LAKE CITY | UT | 84109 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 8 | 10 |
| 4579289 | ALAINA | ODORRELL | 1151 N GILBERT RD | MESA | AZ | 85203 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 4 | 2 | 4 |
| 4579861 | MEGAN | LANCASTER | 7988 S 1300E | SANDY | UT | 84094 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | | |
| 4579373 | KEVIN | LOVERIDGE | 4403 HARRISON BLVD | OGDEN | UT | 84403 | NP/PA | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 18 | 34 | 23 | 46 |
| 4579449 | TAMRA | KEGEL | 2001 COOLIDGE RD | EAST LANSING | MI | 48823 | NP/PA | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 4 | 7 | | |
| 4579507 | STEFANIE | HARTMAN | 300 Longwood Ave | Boston | MA | 02115 | NP/PA | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 21 | 60 |
| 4580144 | JENNIFER | WILLIAMS | 2509 CANTERBURY DR | HAYS | KS | 67601 | NP/PA | N | Tier 4 | | | | 0 | 4 | 7 | 3 | 6 |
| 4580658 | BRIAN | TISON | 1213 Hermann Dr Ste 430 | Houston | TX | 77004 | PED | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 81 | 60 | 221 | 452 |
| 4580717 | JOYLIN | DSA | 27 CHEMS LN | MIFFLINTOWN | PA | 17059 | PCP_IM | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 5 |
| 4580785 | SHEENA | BOURY | 1953 DIXIE HWY | FT WRIGHT | KY | 41011 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 5 | 7 | 15 |
| 4580908 | TIFFANY | BAIRD | 2100 W IOWA AVE | CHICKASHA | OK | 73018 | PED | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 6 | 13 | 8 | 15 |
| 4581115 | TESS | BRIGGS | 1701 N GEORGE MASON DR | ARLINGTON | VA | 22205 | NP/PA | N | | Arlington, VA | Baltimore | Northeast | 1 | 1 | 2 | 1 | 2 |
| 4581334 | HEATHER | SAMBOL | 7301 W 133RD ST | Overland Park | KS | 66213 | NP/PA | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 1 | 4 |
| 4581447 | SHANNON | MCCRORY | 77 ELIZABETH DR | LOCKPORT | NY | 14094 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 4 | 8 |
| 4581704 | THARREN | DUFFY | 800 E DAWSON ST | Tyler | TX | 75701 | OTHER | N | | Tyler, TX | Dallas | West | 0 | 1 | 2 | | |
| 4581765 | JENNIFER | MATA | 1110 COTTONWOOD LN | IRVING | TX | 75038 | NP/PA | N | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 4 | 4 | 9 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 4531853 | KATHLEEN | ROSEN | 4575 SAND POINT WAY NE | SEATTLE | WA | 98105 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 12 | 25 |
| 4532057 | HEATHER | KING | 206 S College Ave | Cleveland | TX | 77327 | NP/PA | N | Tier 4 | Beaumont, TX | Houston | Southeast | 0 | 3 | 7 | 4 | 11 |
| 4532181 | MISTI | BENTON | 275 N HIGHWAY 16 | DENVER | NC | 28037 | NP/PA | N | Tier 3 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 18 | 53 |
| 4532217 | DARLENE | KURIAN | 2021 N Macarthur Blvd Ste 250 | IRVING | TX | 75061 | PED | N | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 4 | 8 | 27 |
| 4532283 | JUSTIN | FEDOR | 5588 LEGIONNAIRE DR | CICERO | NY | 13039 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 7 | 14 |
| 4532619 | CLIFFORD | RICE | 2650 RIDGE AVE | EVANSTON | IL | 60201 | OTHER | N | | Evanston, IL | Chicago | Central | 1 | 1 | 6 | 5 | 14 |
| 4532839 | AMANDA | RICKER | 1600 W AVENUE J | LANCASTER | CA | 93534 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 3 | 6 |
| 4533073 | ANGELA | ELLERMAN | 1825 EASTCHESTER RD | BRONX | NY | 10461 | OTHER | N | | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4533159 | KARI | MANSOUR | 291 Independence Ave | Quincy | MA | 02169 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 7 | 15 | 63 | 163 |
| 4533178 | ZLATKA | ZELJAZKOVA | 707 N LOGAN AVE | DANVILLE | IL | 61832 | PED | Y | Tier 3 | Effingham, IL | St Louis | Central | 0 | 2 | 4 | 15 | 31 |
| 4533269 | MORGAN | ALLEN | 11418 Grigsby Chapel Rd | Knoxville | TN | 37934 | NP/PA | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 1 | 2 | 191 | 405 |
| 4533277 | DEBRA | MERCER | 616 E 88TH ST | ODESSA | TX | 79763 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 5 | 11 | 1 | 2 |
| 4585077 | JOUD | HAIDER | 1250 E MARSHALL ST | RICHMOND | VA | 23298 | PCP_IM | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 26 | 58 |
| 4585530 | MALIKA | GUPTA | 2401 W BELVEDERE AVE | BALTIMORE | MD | 21215 | PED | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 6 | 15 | 21 | 41 |
| 4585813 | MUDITA | MITTAL | 60 HOSPITAL RD | LEOMINSTER | MA | 01453 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 4 | 8 | 27 | 60 |
| 4585887 | NASSER | TALEBI LIASI | 2 W FERN AVE | REDLANDS | CA | 92373 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 4585872 | NATALIE | DEBASSIGE | 3436 ISLETA BLVD SW | ALBUQUERQUE | NM | 87108 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 4586153 | RAFAEL | FIRSZT | 295 S CHIPETA WAY | SALT LAKE CTY | UT | 84108 | ALLERGY | Y | Tier 2 | Salt Lake City, UT | Seattle | West | 0 | 5 | 11 | 125 | 256 |
| 4586456 | SASA | COPOTIC | 30 SHELBURNE RD | STAMFORD | CT | 06902 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 1 | 2 | 4 | | |
| 4586609 | SIRWAN | MINGBUNJERDSUK | 6555 COYLE AVE | CARMICHAEL | CA | 95608 | PED | Y | Tier 3 | Reno, NV | San Francisco | West | 0 | 8 | 17 | 20 | 41 |
| 4586648 | SREEDEVI | RAMAKRISHNAN | 5951 Rock Cut Xing | Loves Park | IL | 61111 | PED | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 10 | 20 | 19 | 39 |
| 4587264 | RICHARD | KINCAID | 1407 W BADDOUR PKWY | LEBANON | TN | 37087 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 4 | 8 |
| 4587339 | DAVID | JEONG | 5454 Wisconsin Ave Ste 700 | Chevy Chase | MD | 20815 | ALLERGY | Y | Tier 1 | Washington, DC | Baltimore | Northeast | 0 | 50 | 160 | 160 | 483 |
| 4587439 | STEPHANIE | BALLENTINE | 17 RIVERSIDE ST | NASHUA | NH | 03062 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 3 | 3 | 6 |
| 4587650 | TARA | JONES | 1034 S Tallassee St | Dadeville | AL | 36853 | NP/PA | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 2 | 8 |
| 4587699 | NICOLE | BURNETT | 2002 12th Ave NW | Ardmore | OK | 73401 | NP/PA | N | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 3 | 74 | 146 |
| 4587855 | WEI | LI | 15 N 3RD AVE | HIGHLAND PARK | NJ | 08904 | ALLERGY | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 4 | 9 | 78 | 156 |
| 4587902 | MICHAEL | DAWSON | 14080 HOSPITAL RD | BOYS TOWN | NE | 68010 | PED | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 8 | 9 | 15 | 30 |
| 4588273 | AMANDA | LONG | 1120 PAULDEE BLVD | ANN ARBOR | MI | 48103 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 6 | 1 | 4 |
| 4588316 | SARA | BEAUERT | 4100 Highway Dr | AURORA | IL | 60504 | NP/PA | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 24 | 49 | 79 | 175 |
| 4588813 | AMY | BAILEY | 1214 OAK PARK DR | FORT COLLINS | CO | 80525 | PED | N | Tier 3 | Fort Collins, CO | Denver | West | 0 | 8 | 6 | 9 | 23 |
| 4588893 | SHILPA | PARKAR | 1740 W 27th St Ste 105 | Houston | TX | 77008 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 19 | 38 | 6 | 12 |
| 4589015 | EDNA | STREIT | 311 S 8TH AVE E | MALTA | MT | 59538 | NP/PA | N | Tier 4 | | | | 0 | 3 | 7 | | |
| 4590147 | LISA | DUFFY-RECKNER | 856 W Bristol Rd | Warminster | PA | 18974 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 4 | 8 | 39 | 79 |
| 4591694 | LAUREN | MORGAN | 525 E MARKET ST | AKRON | OH | 44308 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 7 |
| 4592929 | SCOTT | SLATE | 1072 N MAIN ST | WALNUT COVE | NC | 27052 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 4 | 7 | 1 | 2 |
| 4592791 | AMY | SWANEY | 3716 WILMINGTON PIKE | KETTERING | OH | 45429 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 4 | 8 |
| 4593455 | KATHRYN | TIMM | 10787 Nall Ave Ste 200 | Overland Park | KS | 66211 | NP/PA | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 7 | 22 | 31 | 68 |
| 4593513 | KATHRINA | RAMIREZ | 9020 W Cheyenne Ave | Las Vegas | NV | 89129 | NP/PA | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 5 | 10 | 191 | 453 |
| 4593569 | SREEKHAR | MENON | 114 EXECUTIVE DR | LAFAYETTE | IN | 47905 | OTHER | N | | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 14 | 29 |
| 4593698 | KRISTEN | STEVENS | 100 HITCHCOCK WAY | MANCHESTER | NH | 03104 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 10 | 20 |
| 4593823 | ALEXALIS | HARDY | 820 N CHELAN AVE | WENATCHEE | WA | 98801 | NP/PA | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 11 | 32 |
| 4593832 | ELIZABETH | NORTHROP | 540 SAYBROOK RD | MIDDLETOWN | CT | 06457 | PED | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 20 | 43 |
| 4593747 | CHARLES | SIMKO | 890 S PLEASANTBURG DR | GREENVILLE | SC | 29607 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 9 | 18 |
| 4594461 | LARISSA | MADORE | 1200 EVERETT DR | Oklahoma City | OK | 73104 | PED | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 8 | 15 | 16 | 31 |
| 4594843 | GLORIA | GARCIA | 5224 IRONWOOD DR NW | ALBUQUERQUE | NM | 87114 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 5 | 2 | 3 |
| 4594858 | MARIE | LIGHTBOURNE | 2386 Lenora Church Rd | Snellville | GA | 30078 | PCP_IM | Y | Tier 3 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | 69 | 138 |
| 4594933 | TRACY | BRADY | 777 Kimole Ln | Adrian | MI | 49221 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 9 | 17 |
| 4595281 | SHANNON | BEURONG | 631 N BROAD STREET EXT | GROVE CITY | PA | 16127 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 9 |
| 4595382 | AIMEE | KAM | 54701 FILE | LOS ANGELES | CA | 90074 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 7 | 16 | 19 | 38 |
| 4595430 | ALICE | RUSECKA | 622 W 168TH ST | NEW YORK | NY | 10032 | PED | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 2 | 4 | | |
| 4595620 | AMY | OBRIAN | 600 Highland Ave | MADISON | WI | 53792 | PED | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 3 | 4 | 18 | 32 |
| 4595790 | ANNA | CHRISTOFF | 1653 W CONGRESS PKWY | CHICAGO | IL | 60612 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 3 | 6 | 13 | 27 |
| 4595950 | ASHLEY | CASSERINO | 99 ASH ST | EAST HARTFORD | CT | 06108 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 8 | 15 | 15 | 43 |
| 4595988 | ASHLEY | PETERSEN | 30011 E STATE HIGHWAY 51 | COWETA | OK | 74429 | PED | N | Tier 4 | Tulsa North, OK | Kansas City | West | 0 | 3 | 5 | 8 | 9 |
| 4595978 | ASHWINI | JASUTKAR | 6 SAND HILL RD | FLEMINGTON | NJ | 08822 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 9 | 24 | 54 |
| 4596042 | BENJAMIN | BODNAR | 56 FRANKLIN ST | Waterbury | CT | 06708 | PED | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 4596283 | BRITTA | KOCAK | 240 MOUNT LEBANON BLVD | PITTSBURGH | PA | 15234 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 17 | 40 |
| 4596344 | CARA | PENSABENE | 283 7TH ST | GARDEN CITY | NY | 11530 | PCP_IM | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 8 | 15 |
| 4596345 | CARAN | SANTOS | 1400 Jackson St | DENVER | CO | 80206 | PED | N | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 19 | 49 |
| 4596372 | CAROLINE | KALEMBER | 1529 S STATE ST | CHICAGO | IL | 60605 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 4 | 9 |
| 4596395 | CASEY | CURTIS | 410 W 10TH AVE | COLUMBUS | OH | 43210 | PCP_IM | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 22 | 47 |
| 4596837 | DANIELLE | PROVITERA | 800 AYRAULT RD | FAIRPORT | NY | 14450 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 4 | 28 | 62 |
| 4596940 | DEEPTHI | GADDE | 5501 HOPKINS BAYVIEW CIR | BALTIMORE | MD | 21224 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 12 | 2 | 4 |
| 4597151 | ELLIOT | LIEBERMAN | 1740 W TAYLOR ST | CHICAGO | IL | 60612 | OTO | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 4 | 12 | | |
| 4597205 | EMMY | EARP | 15111 TWELVE OAKS CENTER DR | MINNETONKA | MN | 55305 | PCP_IM | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 20 | 41 |
| 4597223 | ERIC | KARLIN | 2611 WEST END AVE | NASHVILLE | TN | 37203 | PCP_IM | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 3 | 4 | 41 | 82 |
| 4597249 | ERIK | HEISS | 2416 Capstone Ct | COLUMBUS | GA | 31909 | PED | N | Tier 4 | Columbus, GA | Atlanta | Southeast | 0 | 2 | 4 | 6 | 12 |
| 4597411 | GALEN | LOUGHREY | 6900 GONZALES RD SW | ALBUQUERQUE | NM | 87121 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 7 |
| 4597451 | GEORGE | BISHAI | 7601 E TREASURE DR | NORTH BAY VILLAGE | FL | 33141 | OTHER | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 2 | 6 | 1 | 3 |
| 4597549 | NANA | TARTEH | 5323 HARRY HINES BLVD | DALLAS | TX | 75390 | PCP_IM | N | | Dallas, TX | Dallas | West | 0 | 1 | 2 | 5 | 10 |
| 4597598 | HEBA | ABU-ISA | 20321 FARMINGTON RD | LIVONIA | MI | 48152 | PED | N | Tier 3 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 16 | 33 |
| 4597795 | JAMILAH | FRIDAY | 3200 KEARNEY ST | FREMONT | CA | 94538 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 1 | 1 | 2 | 6 | 12 |
| 4598017 | JENNIFER | ROCKETTE | 2800 BLUE RIDGE RD | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 5 | 12 | 25 | 59 |
| 4598074 | JENNIFER | SAUERMAN | 8 MEDICAL PARK DR | Lexington | NC | 27292 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 4 | 3 | 5 |
| 4598063 | JEROME | GROKU | 638 Raymond Dr | Naperville | IL | 60563 | PED | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 8 | 9 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4598036 | JESSICA | EBBESON | 100 NE GILMAN BLVD | ISSAQUAH | WA | 98027 | PED | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 3 | 7 | 6 | 13 |
| 4598177 | JODI | LEVY | 714 10TH ST | SECAUCUS | NJ | 07094 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 23 |
| 4598202 | JOHN | BILLHARZ | 9405 N OAK TRFY | KANSAS CITY | MO | 64155 | PED | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 4 | 8 | 7 | 13 |
| 4598522 | KALI | SVARCZKOPF | 2215 GARLAND AVE | NASHVILLE | TN | 37232 | PED | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 4 | 8 | 62 | 128 |
| 4598576 | KARLA | GIL | 1611 NW 12TH AVE | MIAMI | FL | 33136 | PED | N | | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 3 | 7 |
| 4598601 | KATHARINE | TUMILTY | 420 DELAWARE ST SE | Minneapolis | MN | 55455 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 3 | 6 | 5 | 10 |
| 4598745 | KERRY | WAPPETT | 6722 GLEASON AVE NW | ALBUQUERQUE | NM | 87120 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 3 | | |
| 4599346 | MARISSA | FAST | 10 CENTENNIAL DR | PEABODY | MA | 01960 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 13 | 70 |
| 4599416 | MARY KATHLEEN | DITURO | 53 MOHAWK ST | COHOES | NY | 12047 | PED | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 3 | 6 | | |
| 4599432 | MATTHEW | BRIMBERRY | 4534 WEST GATE BLVD | AUSTIN | TX | 78745 | PCP_IM | N | Tier 3 | Austin West, TX | San Antonio | West | 0 | 1 | 5 | 7 | 15 |
| 4599602 | MELISSA | KALB | 4951 W 18TH ST | LAWRENCE | KS | 66047 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 3 | 7 |
| 4599636 | MEREDITH | HELLSTERN | 1837 FAIR AVE | HONESDALE | PA | 18431 | PED | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 4 | 8 | 5 | 10 |
| 4599862 | MUFADAL | MOOSABHOY | 911 N ELM ST | HINSDALE | IL | 60521 | PED | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 5 | 22 | 20 | 67 |
| 4600070 | NIKHILA | DEO | 1215 LEE ST | CHARLOTTESVILLE | VA | 22908 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 18 |
| 4600152 | OLIVIA | WESTHOVEN | 1021 COUNTRY CLUB RD | COLUMBUS | OH | 43213 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 10 | 19 |
| 4600171 | OPEYEMI | ATILOLA | 1581 W SAN MARCOS BLVD | SAN MARCOS | CA | 92078 | OTHER | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4600420 | RANDALL | PAGE | 1053 N 500 W | Provo | UT | 84604 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 8 | 8 |
| 4600491 | RENEE | BJORKLUND | 1521 W 13TH ST | CLOVIS | NM | 88101 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 3 | 11 | 21 |
| 4600594 | ROSS | RAMSEY | 4970 RAILROAD ST | ELKTON | MI | 48731 | PCP_IM | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 3 | 7 |
| 4600729 | SANTISREE | TANDELLA | 495 IRON BRIDGE RD | FREEHOLD | NJ | 07728 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 9 | 88 | 10 | 29 |
| 4600777 | SARAH | FARNAN | 1500 SW 10TH AVE | TOPEKA | KS | 66604 | OTHER | N | | Topeka/KC West, KS | Kansas City | West | 0 | 3 | 6 | 5 | 20 |
| 4600839 | SCOTT | ARGO | 2202 JORDAN RD SW | FORT PAYNE | AL | 35968 | PCP_IM | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 4 |
| 4601093 | STEFANIE | DETOMMASO | 400 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 9 | 19 |
| 4601100 | STEPHANIE | ALBIN | 1428 MADISON AVE | NEW YORK | NY | 10029 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 15 | 43 | 19 | 46 |
| 4601141 | STEPHEN | KIRSHENBAUM | 103 WESTOVER AVE | NORFOLK | VA | 23507 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 5 | 10 | 11 | 43 |
| 4601205 | SUSAN | MALITZKY | 201 E FRANKLIN TPKE | HO HO KUS | NJ | 07423 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 26 | 60 |
| 4601264 | TANZIM | LUDHI | 11511 FM 1960 RD W | Houston | TX | 77065 | PED | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 11 | 23 |
| 4601283 | TAYLOR | MONICA | 230 WORCESTER ST | WELLESLEY | MA | 02481 | PED | N | | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 9 | 22 |
| 4601401 | TONY | MCHERRON | 1210 MEDICAL ARTS BLVD | ANDERSON | IN | 46011 | PED | Y | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 5 | 10 | 25 | 50 |
| 4601470 | VAN | TA | 2139 CLARK LN | REDONDO BEACH | CA | 90278 | PCP_IM | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | 15 | 37 |
| 4601478 | VARAK | BOUZOGHLANIAN | 41179 ESTATES LN | PALMDALE | CA | 93551 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4601643 | YU | NIU | 7015C MANCHESTER BLVD | Alexandria | VA | 22310 | PED | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 4 | 8 | 15 | 42 |
| 4601717 | CARRIE | MCKEEVER | 119 Preston Executive Dr Ste 108 | CARY | NC | 27513 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 28 | 58 |
| 4601750 | ROBERT | GUTIERREZ | 1721 N LEE TREVINO DR | EL PASO | TX | 79936 | NP/PA | N | | El Paso, TX | Denver | West | 0 | 1 | 2 | | |
| 4601903 | CHRISTINA | MORAN | PO BOX 3304 | IDAHO FALLS | ID | 83403 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 4602107 | CHRISTINE | SMITH | 621 S New Ballas Rd | SAINT LOUIS | MO | 63141 | PED | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 31 | 78 |
| 4602190 | TOBIAS | HAYS | 6475 Camden Ave Ste 1 | San Jose | CA | 95120 | PED | Y | Tier 3 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 36 | 100 |
| 4602811 | LISA | BUKUNO | 2800 Marcus Ave | New Hyde Park | NY | 11042 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 31 | 80 | 111 | 247 |
| 4602734 | ELIZABETH | GAYLORD | 2075 BARKLEY BLVD | BELLINGHAM | WA | 98226 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 3 | 5 | 11 |
| 4602974 | MANDI | RHODES | 1400 SE 4TH ST | MOORE | OK | 73160 | NP/PA | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 3 | 6 | 56 | 112 |
| 4602987 | MARCI | JONES | 5333 TIMBER GROVE DR | CANAL WINCHESTER | OH | 43110 | NP/PA | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 3 | 6 | 1 | 2 |
| 4603020 | ALAN | WEATHERFORD | 250 BOSWELL ST | Lexington | TN | 38351 | NP/PA | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 3 | 6 | 12 | 23 |
| 4603478 | CALLIE | BOWMAN | 7940 FLOYD CURL DR | SAN ANTONIO | TX | 78229 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 4603753 | CATHERINE | KEATING | 208 DELAWARE AVE | DELMAR | NY | 12054 | PED | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 2 | 4 | 6 | 14 |
| 4604022 | MELISSA | FULLER | 5102 NEVADA AVE | NASHVILLE | TN | 37209 | PED | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 6 | 21 | 5 | 14 |
| 4604081 | YELENA | PROSCHITSKY | 336 UNION AVE | FRAMINGHAM | MA | 01702 | NP/PA | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4604418 | STEPHANIE | BENEDICT | 380 HITCHCOCK RD | Waterbury | CT | 06705 | NP/PA | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 3 | 6 |
| 4606189 | CRYSTAL | HARR | 2401 PLOVER RD | PLOVER | WI | 54467 | NP/PA | N | Tier 3 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 15 | 29 |
| 4606223 | HOLLY | HEDGE | 600 N WESTHAVEN DR | OSHKOSH | WI | 54904 | NP/PA | N | Tier 3 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 14 | 29 |
| 4606499 | ASHLEY | SPINDLER | 824 ILLINOIS AVE | STEVENS POINT | WI | 54481 | NP/PA | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | | |
| 4606769 | ERICA | LASORSA | 266 MAIN ST | GARDNER | MA | 01440 | NP/PA | N | Tier 4 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 8 | 16 |
| 4607788 | JUSTINE | KHAN | 5275 LEE HWY | ARLINGTON | VA | 22207 | PED | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 21 | 64 |
| 4608142 | KRISTA | SIKORSKI | 551 HOSPITAL RD | NEW RICHMOND | WI | 54017 | NP/PA | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 3 | 6 |
| 4608954 | ALISON | ERRD | 4105 MATTHEWS MINT HILL RD | MATTHEWS | NC | 28105 | NP/PA | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 16 | 35 |
| 4609334 | KRISTINA | BENEDICT | 7599 GARTH RD | BAYTOWN | TX | 77521 | NP/PA | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 2 | 6 | 43 | 106 |
| 4609640 | EMILY | BENSON | 101 S BERGEN PL | FREEPORT | NY | 11520 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 3 | 5 | 3 | 10 |
| 4609642 | COURTNEY | LINTON | 1178 PROFESSIONAL DR | VAN WERT | OH | 45891 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 5 | | |
| 4609372 | SHANNON | AUSTIN | 5282 MEDICAL DR | SAN ANTONIO | TX | 78229 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 3 | 6 | 12 | 29 |
| 4610050 | JANEL | LIVERATO | 428 1ST ST | SAN FRANCISCO | CA | 94105 | NP/PA | N | Tier 3 | San Francisco, CA | San Francisco | West | 0 | 6 | 12 | 14 | 27 |
| 4610870 | JOANNA | ISKOWITZ | 97 W PARKWAY | POMPTON PLAINS | NJ | 07444 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 8 | 6 | 7 | 15 |
| 4611129 | MATT | ROGERS | 1350 N 500 E | LOGAN | UT | 84341 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 3 | 6 | 6 | 12 |
| 4611283 | PETER | SHEPARD | 1620 HOSPITAL DR | SANTA FE | NM | 87505 | OTO | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 27 | 54 |
| 4611721 | AMBER | YOUNG | 3030 S MASON RD | Katy | TX | 77450 | PED | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 13 |
| 4611735 | JENNIFER | LILES | 110 3RD ST | HENDERSON | KY | 42420 | PED | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 2 | 4 | 2 | 4 |
| 4612022 | MYKEANNE | STEVENS | 313 HERITAGE LN | Ottawa | IL | 61350 | NP/PA | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | | |
| 4612418 | KIMBERLY | CHENEY | 5650 W GENESEE ST | CAMILLUS | NY | 13031 | NP/PA | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 42 | 97 |
| 4612458 | CRAIG | BROWN | 408 KENT ST | Portland | MI | 48875 | PCP_IM | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 3 | 6 |
| 4612582 | ELIZABETH | KUTZ | 6850 LOWS RD | BLOOMSBURG | PA | 17815 | NP/PA | Y | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 4 | 9 | 11 | 23 |
| 4612653 | KEVIN | WALDROP | 7960 GADSDEN HWY | BIRMINGHAM | AL | 35235 | OTHER | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 4612795 | VICKIE | LEE | 44320 Premier Plz Ste 110 | Ashburn | VA | 20147 | ALLERGY | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 67 | 159 | 281 | 637 |
| 4612838 | CYNTHIA | MCLAUGHLIN | 804 W PARK AVE | OCEAN | NJ | 07712 | NP/PA | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 15 | 17 | 33 |
| 4612908 | BRADLEY | GRAY | 8780 US HIGHWAY 42 | FLORENCE | KY | 41042 | PCP_IM | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 6 | 12 |
| 4613442 | BROOKE | MOORE | 2530 Chicago Ave Ste 400 | Minneapolis | MN | 55404 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 18 | 89 |
| 4613670 | MICHAEL | CHOU | 1001 Kirby Dr Ste 101 | Pearland | TX | 77584 | ALLERGY | Y | Tier 2 | Houston South, TX | Houston | Southeast | 0 | 8 | 20 | 204 | 470 |
| 4613770 | HIRRA | KHAN | 1645 W JACKSON BLVD | CHICAGO | IL | 60612 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 4613891 | MARY | GOODWIN | 1920 STATE ROUTE 22A | LURAY | TN | 38352 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 3 | 6 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4514079 | MOHAMMED | KHAN | 3223 Griffin Ave | PEKIN | IL | 61554 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 6 | 13 | 7 | 13 |
| 4514089 | DAMIEN | MITCHELL | 7777 Forest Ln Ste B4 | DALLAS | TX | 75230 | PED | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 5 | 17 | 27 | 77 |
| 4514107 | LAURIE | GRAY | 701 Matlock Rd | MANSFIELD | TX | 76063 | PED | Y | Tier 3 | Arlington, TX | Dallas | West | 0 | 9 | 18 | 20 | 43 |
| 4514115 | CHAD | SMITH | 919 Raintree Cir | ALLEN | TX | 75013 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 2 | 8 | 15 | 44 |
| 4514118 | ROBERT | DOUGLAS | 5535 E ARAPAHOE RD | LITTLETON | CO | 80122 | PCP_IM | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | | |
| 4514122 | SUMMER | ROSS | 929 Spring Creek Rd Ste 308 | Chattanooga | TN | 37412 | PED | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 17 | 33 |
| 4514154 | ERIC | RADER | 970 W WOOSTER ST | BOWLING GREEN | OH | 43402 | PED | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 11 | 22 |
| 4514200 | DANIEL | LAU | 8725 LA TIJERA BLVD | LOS ANGELES | CA | 90045 | PED | Y | Tier 3 | Los Angeles South, CA | Los Angeles | West | 0 | 6 | 12 | 34 | 67 |
| 4514209 | BORAM | SUNG | 33 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | Y | Tier 2 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 56 | 138 |
| 4514210 | TAMARA | KANE | 239 HURFFVILLE CROSSKEYS RD | SEWELL | NJ | 08080 | NP/PA | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 8 | 83 | 95 |
| 4514268 | KRISTEN | HODGES | 828 E ROBINSON ST | NORMAN | OK | 73071 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | | |
| 4514348 | TORAL | FRESON | 6400 THORNBERRY CT | MASON | OH | 45040 | NP/PA | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 3 | 6 | 9 | 22 |
| 4514353 | JASON | CALDWELL | MEDICAL CENTER BLVD | WINSTON SALEM | NC | 27157 | ALLERGY | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 116 | 232 |
| 4514382 | CARRIE | DELONG | 1372 Westgate Center Dr | WINSTON SALEM | NC | 27103 | NP/PA | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 31 | 69 | 118 | 277 |
| 4514401 | JODIE | GREEN | 200 S. 3rd St., Suite B | McAlester | OK | 74501 | NP/PA | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 34 | 68 | 8 | 16 |
| 4514454 | AMBER | DEWALD | 2040 Hutton Rd | KANSAS CITY | KS | 66109 | NP/PA | Y | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 9 | 21 | 25 | 52 |
| 4514743 | TARAH | BERTZYK | 805 HILL BLVD | GRANBURY | TX | 76048 | NP/PA | Y | Tier 4 | Waco, TX | San Antonio | West | 0 | 2 | 5 | 8 | 15 |
| 4514799 | KENDA | BROTHERTON | 2400 HOSPITAL DR | BOSSIER CITY | LA | 71111 | NP/PA | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 4 | 7 | 10 | 21 |
| 4514837 | AMIE | RASS | 3500 MOUNT VERNON RD SE | CEDAR RAPIDS | IA | 52403 | NP/PA | Y | Tier 2 | Cedar Rapids, IA | Minneapolis | Central | 0 | 21 | 45 | 163 | 340 |
| 4514932 | SHANNON | STROOPE | 2017 BROADWAY ST | BROOKSIDE VILLAGE | TX | 77581 | PED | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 2 | 4 | 9 | 29 |
| 4514982 | ALICIA | MADDOX | 900 LODGEVILLE RD | BRIDGEPORT | WV | 26330 | PED | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 11 |
| 4514998 | ANDREW | NICKELS | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 1 | 1 | 2 | 5 | 8 |
| 4515063 | DANIELLE | LEVIAN | 1426 NW BLUE PKWY | LEES SUMMIT | MO | 64086 | PED | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 3 | 13 | 12 | 20 |
| 4515150 | JESSICA | OGORCHOCK | 4855 Camp Rd | Hamburg | NY | 14075 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 8 | 15 |
| 4515370 | SVETLANA | KRIEGEL | 1952 Opitz Blvd | Woodbridge | VA | 22191 | ALLERGY | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 44 | 95 | 104 | 217 |
| 4515628 | FRANK | PONCE | 14503 EL CAMINO REAL | Houston | TX | 77062 | PCP_IM | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 3 | 6 | 5 | 10 |
| 4515826 | JENNIFER | LEE | 3901 HOYT AVE | EVERETT | WA | 98201 | ALLERGY | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 49 | 98 | 237 | 478 |
| 4515985 | JASON | BANEY | 5920 Saratoga Blvd Ste 320D | Corpus Christi | TX | 78414 | NP/PA | Y | Tier 2 | Corpus Christi, TX | San Antonio | West | 0 | 3 | 6 | 83 | 141 |
| 4516073 | AMANDA | WILLIS | 2214 CANTERBURY DR | HAYS | KS | 67601 | PED | N | Tier 4 | | | | 0 | 1 | 5 | | |
| 4516134 | CAROLINE | GARRETT | 1701 Ashley Cir | BOWLING GREEN | KY | 42104 | PED | Y | Tier 3 | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 23 | 59 |
| 4516180 | BEENA | VELIS | 11880 SW 40TH ST | MIAMI | FL | 33175 | NP/PA | Y | Tier 3 | Miami South, FL | South Florida | Southeast | 0 | 9 | 18 | 48 | 106 |
| 4516670 | ROBIN | SEBASTIAN | 207 E 12TH ST | EMMETT | ID | 83617 | PCP_IM | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 4516690 | RYAN | JENNINGS | 895 US HIGHWAY 69 N | BULLARD | TX | 75757 | PCP_IM | Y | Tier 3 | Tyler, TX | Dallas | West | 1 | 1 | 2 | 31 | 62 |
| 4516785 | DO-EUN | LEE | 3230 BEARD RD | NAPA | CA | 94558 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 4516790 | JULIE | MARTIN | 8595 PICARDY AVE | BATON ROUGE | LA | 70809 | NP/PA | N | | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 4516859 | PHILIPPE | CHAIM | 80 PHOENIX AVE | Waterbury | CT | 06702 | OTHER | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 7 | 16 |
| 4517105 | SCOTT | WATSON | 6334 FM 2920 Rd | Spring | TX | 77379 | PED | Y | Tier 3 | Houston NW, TX | Houston | Southeast | 0 | 4 | 8 | 18 | 37 |
| 4517416 | ABBY | ALLEN | 20797 Professional Park Blvd | Georgetown | DE | 19947 | NP/PA | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 101 | 227 | 89 | 177 |
| 4517724 | ADAM | FOCHT | 38935 ANN ARBOR RD | LIVONIA | MI | 48150 | NP/PA | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 4518257 | AGNES | SUNDARESAN | 200 N ACADEMY AVE | DANVILLE | PA | 17822 | PED | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 8 | 8 | 2 | 4 |
| 4518267 | AGNIESZKA | SKOP | 800 BIESTERFIELD RD | ELK GROVE VLG | IL | 60007 | PCP_IM | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 4518280 | AHILA | SUBRAMANIAN | 9500 EUCLID AVE | Cleveland | OH | 44195 | ALLERGY | Y | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 44 | 90 |
| 4518358 | AILING | CHEN | 1818 CHAPEL DR | FINDLAY | OH | 45840 | PED | Y | Tier 3 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 15 | 30 |
| 4518536 | AKIKO | HALL | 1909 214TH ST SE | BOTHELL | WA | 98021 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 3 | 6 | 5 | 10 |
| 4518690 | ALANNA | BEANE | 601 W DUE WEST AVE | MADISON | TN | 37115 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 12 | 24 |
| 4518852 | ALEJANDRO | HAAG | 1850 W ARLINGTON BLVD | GREENVILLE | NC | 27834 | PCP_IM | Y | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 3 | 7 | 9 | 18 |
| 4518859 | ALEJANDRO | MIGUEL | 3721 LAKE WORTH RD | LAKE WORTH | FL | 33461 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 5 | 1 | 2 |
| 4519178 | ALEXIS | BUETTNER | 500 Independence Pkwy Ste 1 | CHESAPEAKE | VA | 23320 | NP/PA | Y | Tier 2 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 12 | 60 | 144 |
| 4519479 | ALIFIYA | BARODAWALLA | 4459 E BLUE GRASS RD | MOUNT PLEASANT | MI | 48858 | OTHER | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 3 | 6 | 2 | 8 |
| 4519510 | ALIREZA | SHAKOURI | 900 E Southlake Blvd | Southlake | TX | 76092 | ALLERGY | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 61 | 135 | 36 | 78 |
| 4519711 | ALIYA | DE | 4650 W Sunset Blvd | LOS ANGELES | CA | 90027 | PED | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4520109 | AMANDA | MERRICK | 2801 SPRINGHILL RD | BENTON | AR | 72019 | PED | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 3 | 6 | 30 | 67 |
| 4520370 | AMANDA | STOLEN | 3601 W 13 MILE RD | ROYAL OAK | MI | 48073 | NP/PA | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 5 | 10 | 13 | 27 |
| 4520576 | AMOREEN | SAMAD | 155 STELTON RD | PISCATAWAY | NJ | 08854 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 3 | 8 | 25 | 57 |
| 4520680 | ANUNAH | KUNG | 690 E TERRA COTTA AVE | CRYSTAL LK | IL | 60014 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 20 | 47 | 97 | 212 |
| 4520978 | AMY | PIKE | 87 W GARDEN ST | AUBURN | NY | 13021 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 4 | 8 | 3 | 10 |
| 4521091 | AMY | PASS | 3405 MIDWAY RD | Plano | TX | 75093 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | | |
| 4521160 | AMY | SPEER | 1701 LEGACY DR | FRISCO | TX | 75034 | NP/PA | N | | Plano, TX | Dallas | West | 0 | 3 | 6 | 1 | 2 |
| 4521186 | AMY | BYRD | 10755 FALLS RD | LUTHERVILLE | MD | 21093 | PCP_IM | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 0 |
| 4521832 | ANDREW | KINDEL | 6030 W HIGHWAY 74 | INDIAN TRAIL | NC | 28079 | PCP_IM | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 2 | 12 | 6 | 19 |
| 4521938 | ANDREW | WIGGINS | 301 WALLACE RD | NASHVILLE | TN | 37211 | OTHER | N | | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 13 | 26 |
| 4522135 | ANGELA | KOSAREK | 3525 Prytania St | NEW ORLEANS | LA | 70115 | PED | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 1 | 1 | 3 | 2 | 7 |
| 4522163 | ANGELA | ORTEGA BERMUDEZ | 100 N GREEN VALLEY PKWY | HENDERSON | NV | 89074 | PCP_IM | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 4522584 | ANNAMALIKA | GUPTA | 2 GENEVE | NEWPORT BEACH | CA | 92660 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 6 | 1 | 2 |
| 4522627 | ANN | GIESE | 2650 RIDGE AVE | EVANSTON | IL | 60201 | PED | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | | |
| 4522675 | ANN | OVERY | 6343 W Emerald St | BOISE | ID | 83704 | PED | Y | Tier 3 | Boise, ID | Seattle | West | 0 | 2 | 4 | 28 | 37 |
| 4522700 | ANN | SHAVISHVILI | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | NP/PA | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 6 | 16 | 68 | 244 |
| 4522731 | ANN MARIE | EDWARDS | 2609 N DUKE ST | Durham | NC | 27704 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 8 | 7 | 19 | 38 |
| 4522839 | ANNA | OSTROM | 9600 BAPTIST HEALTH DR | LITTLE ROCK | AR | 72205 | PED | N | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 2 | 4 | 21 | 50 |
| 4522885 | ANNA | ZADAC | 331 US HIGHWAY 206 | HILLSBOROUGH | NJ | 08844 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 1 | 9 | 10 |
| 4522894 | ANNA MARIA | ABDALLA | 1849 SAVAGE RD | CHARLESTON | SC | 29407 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 6 | 11 |
| 4522983 | ANNE | EWERT | 2904 Ridge Rd | Rockwall | TX | 75087 | PED | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 4 | 6 | 34 | 103 |
| 4523284 | ANSA | THOMAS | 6612 DESEO | IRVING | TX | 75039 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 3 | 6 | 7 | 14 |
| 4524125 | ARTIQ | KHAZANCHI | 5617 RAMSEY ST | Fayetteville | NC | 28311 | PED | Y | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 5 | 15 | 33 | 104 |
| 4524298 | ASHANTI | WOODS | 22 S GREENE ST | BALTIMORE | MD | 21201 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 1 | 2 | 7 | 10 | 23 |
| 4524319 | ASHIMA | GUPTA | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | PED | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 8 | 18 | 6 | 12 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4624363 | ASHLEY | ALTMAN | 3601 A ST | PHILADELPHIA | PA | 19134 | PED | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 38 | 89 | 64 | 208 |
| 4624375 | ASHLEY | BUTE | 350 WINN WAY | DECATUR | GA | 30030 | PED | Y | Tier 3 | Decatur, GA | Atlanta | Southeast | 0 | 2 | 4 | 32 | 81 |
| 4624445 | ASHLEY | LOBODA | 4401 PENN AVE | PITTSBURGH | PA | 15224 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 4 | 12 |
| 4624514 | ASHMITA | MONGA | 4422 3RD AVE | BRONX | NY | 10457 | PED | Y | Tier 3 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 15 | 42 |
| 4624631 | ATHENA | NALOL | 519 E MAIN ST | CUT BANK | MT | 59427 | PCP_IM | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 4624834 | AUTUMN | GUYER | 1 BROOKLINE PL | BROOKLINE | MA | 02445 | ALLERGY | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 60 | 134 |
| 4624843 | AVA | GALLAGHER | 2500 WILSON ST | AUSTIN | TX | 78704 | PED | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 4 | 1 | 2 |
| 4624904 | AVIVA | ALYESHMERNI | 26938 CAMINO DE ESTRELLA | CAPISTRANO BEACH | CA | 92624 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 12 | 11 | 26 |
| 4624928 | AVRAHAM | BEIGELMAN | 660 S Euclid Ave | SAINT LOUIS | MO | 63110 | PED | Y | Tier 2 | St. Louis NE, MO | St Louis | Central | 0 | 7 | 14 | 182 | 411 |
| 4625578 | BAU | TRAN | 9331 S COLORADO BLVD | HIGHLANDS RANCH | CO | 80126 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 6 | 14 |
| 4625734 | BELINDA | MOSS | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | NP/PA | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 1 | 2 |
| 4626303 | BETHANY | SHOEMAKER | 855 SCHOOL ST | TOMBALL | TX | 77375 | PED | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 7 | 14 |
| 4626754 | BINOD | TULADHAR | 1711 S STEPHENSON AVE | IRON MOUNTAIN | MI | 49801 | PED | N | Tier 4 | | | | 0 | 1 | 2 | 8 | 18 |
| 4626825 | BLAIRE | ADAMS | 231 E CHESTNUT ST | LOUISVILLE | KY | 40202 | NP/PA | Y | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 4 | 5 | 18 |
| 4627112 | BRAD | LEBERT | 1890 W Gauthier Rd Ste 2 | Lake Charles | LA | 70605 | OTHER | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 3 | 7 | 27 | 54 |
| 4627167 | BRADLEY | FAIRCHAUSER | 4410 106TH ST SW | MUKILTEO | WA | 98275 | PCP_IM | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 12 | 27 |
| 4627191 | BRADLEY | LOCKE | 9000 W WISCONSIN AVE | WAUWATOSA | WI | 53226 | PED | N | Tier 3 | Milwaukee, WI | Chicago | Central | 1 | 1 | 2 | 18 | 37 |
| 4627777 | BRIAN | ADRIAN | 2040 OGDEN AVE | AURORA | IL | 60504 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 5 | 10 | 10 | 20 |
| 4628145 | BRIGITTE | LOVELL | 1202 MARICOPA HWY | OJAI | CA | 93023 | OTHER | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4628172 | BRITNEY | BERTSCH | 1614 25TH ST | BEDFORD | IN | 47421 | PED | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 2 | 4 | 9 | 19 |
| 4628761 | CAMYSHA | WRIGHT | 1801 SE Hillmoor Dr | Port Saint Lucie | FL | 34952 | OTO | N | Tier 2 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 3 | 165 | 343 |
| 4628820 | CANDICE | DYE | 4301 W MARKHAM ST | LITTLE ROCK | AR | 72205 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 5 | 2 | 4 |
| 4628887 | CARA | HAMILTON | 1011 WEST BLVD | RAPID CITY | SD | 57701 | PED | N | Tier 4 | | | | 0 | 4 | 7 | 7 | 15 |
| 4629092 | CARLA | KOMLOS | 833 ISLAND COTTAGE RD | ROCHESTER | NY | 14612 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 3 | 6 |
| 4629785 | CAROLYN | ODONNELL | 291 AYER RD | HARVARD | MA | 01451 | PED | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 42 | 111 |
| 4629820 | CAROLYN | WORD | 171 ASHLEY AVE | CHARLESTON | SC | 29425 | PED | Y | Tier 3 | Charleston, SC | Southeast Coastal | Southeast | 0 | 4 | 9 | 25 | 58 |
| 4629853 | CARRIE | CARUSO | 400 WABASH AVE | AKRON | OH | 44307 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 4630648 | CEPHAS | MUTURUKI | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | PCP_IM | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 9 | 17 | 26 | 51 |
| 4630778 | CHAFEN | HART | 800 WASHINGTON ST | Boston | MA | 02111 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 9 | 17 |
| 4630951 | CHARISSE | DIMARIA | 161 WASHINGTON ST | CONSHOHOCKEN | PA | 19428 | NP/PA | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 4631418 | CHERISH | LORICA | 7960 SW 60th Ave | OCALA | FL | 34476 | PED | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 3 | 4 | 9 |
| 4631544 | CHERYL | WEINSTEIN-SHAMA | 3201 KINGS HWY | BROOKLYN | NY | 11234 | NP/PA | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 7 | 13 | | |
| 4631983 | CHRISTIAN | KILLER | 630 PASEO DEL PUEBLO SUR | TAOS | NM | 87571 | PCP_IM | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 2 | 5 | 14 | 27 |
| 4632198 | CHRISTINA | POYTHRESS | 1902 Medical Park Dr W | Wilson | NC | 27893 | NP/PA | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 19 | 42 | 27 | 69 |
| 4632530 | CHRISTOPH | BARTAK | 200 HAWKINS DR | IOWA CITY | IA | 52242 | PED | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 3 | 7 | 5 | 10 |
| 4633160 | CHRISTOPHER | BONATI | 20261 W Market | BUCKEYE | AZ | 85326 | PCP_IM | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 8 | 11 |
| 4632975 | CHRISTY | JANSEN | 1301 W 12th Ave | EMPORIA | KS | 66801 | PED | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 4633278 | CLARA | CHAU | 17742 Beach Blvd Ste 280 | HUNTINGTON BEACH | CA | 92647 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 87 | 81 |
| 4633291 | CLARA | WARD | 1580 VALENCIA ST | SAN FRANCISCO | CA | 94110 | OTHER | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 4633812 | COLETTE | HOYT | 9631 N NEVADA ST | SPOKANE | WA | 99218 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 5 | 6 | 12 |
| 4633893 | CONSTANCE | ZHOU | 2021 N MACARTHUR BLVD | IRVING | TX | 75061 | OTO | Y | Tier 2 | Irving, TX | Dallas | West | 0 | 5 | 10 | 72 | 147 |
| 4633971 | COREY | FISH | 4900 MUELLER BLVD | AUSTIN | TX | 78723 | PED | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 11 | 25 |
| 4634116 | CORY | LUNDBERG | 5005 N PIEDRAS ST | EL PASO | TX | 79920 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | | |
| 4634402 | CRISTINA | CHRISTOPHER | 630 W FOOTHILL BLVD | GLENDORA | CA | 91741 | NP/PA | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 16 |
| 4634717 | CYNTHIA | ROBERTS HOLLON | 14408 E Sprague Ave | Spokane Valley | WA | 99216 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 10 | 20 |
| 4634772 | CYRUS | ARBABI YAZDI | 100 COVE WAY | Quincy | MA | 02169 | OTHER | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | | |
| 4634793 | DANFORD | DENNIS | 15813 PAUL VEGA MD DR | HAMMOND | LA | 70403 | OTO | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 3 | 5 | 9 |
| 4634871 | DAVIA | OLIPRA | 1000 OAKLAND DR | KALAMAZOO | MI | 49008 | PED | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 4634982 | DAMIEN | PARKER | 12950 HIGHLAND CROSSING DR | HERNDON | VA | 20171 | PED | Y | Tier 5 | Arlington, VA | Baltimore | Northeast | 0 | 3 | 7 | 29 | 65 |
| 4635554 | DANIELLE | LEUNG | 6500 HERITAGE PKWY | Rockwall | TX | 75087 | PED | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 4 | 8 | 82 | 68 |
| 4635700 | DANY | BOULOS | 1207 E NATIONAL AVE | BRAZIL | IN | 47834 | PCP_IM | Y | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | 7 | 17 |
| 4636417 | DAVISSON | EDMOND | 1612 US HIGHWAY 78 W | OXFORD | AL | 36203 | PCP_IM | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 29 | 59 |
| 4636832 | DEANDREA | PERKINS | 815 E PARRISH AVE | OWENSBORO | KY | 42303 | OTHER | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 2 | 4 | | |
| 4636899 | DEBORAH | KATCHER-BUCKLEY | 63 Main St | BROCKTON | MA | 02301 | NP/PA | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 220 | 485 |
| 4637289 | DEEPA | RAVI | 5427 WHITTIER BLVD | LOS ANGELES | CA | 90022 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 10 |
| 4637350 | DEIDRE | BALES-POIROT | 1200 EVERETT DR | Oklahoma City | OK | 73104 | NP/PA | Y | Tier 3 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 6 | 6 | 29 |
| 4637917 | DESMOND | JOLLY | 865 3RD AVE | CHULA VISTA | CA | 91911 | PED | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 14 | 82 |
| 4637924 | DESIREE | FREEMAN | 407 GREENWOOD AVE | WYNCOTE | PA | 19095 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 4638004 | DEVRA | GUTFREUND | 475 SEAVIEW AVE | STATEN ISLAND | NY | 10305 | PED | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 4 | 9 | 2 | 4 |
| 4638048 | DHIRENDRA | KUMAR | 9575 ETHAN WADE WAY SE | SNOQUALMIE | WA | 98065 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 4638110 | DIANA | DICKSCHAT | 6300 W Parker Rd | Plano | TX | 75093 | PED | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 4 | 12 | 33 |
| 4639720 | EBELE | MADICHIE | 2540 W ARROWOOD RD | CHARLOTTE | NC | 28273 | PED | Y | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 9 | 36 | 81 |
| 4640126 | EFREN | WU | 79430 HIGHWAY 111 | LA QUINTA | CA | 92253 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 4 | 8 | 4 | 8 |
| 4640787 | ELIZABETH | GILLIAM-HERTZ | 555 QUINCE ORCHARD RD | Gaithersburg | MD | 20878 | PED | Y | Tier 2 | Frederick, MD | Baltimore | Northeast | 0 | 4 | 10 | 54 | 163 |
| 4640998 | ELIZABETH | SCHLOSS | 555 S 18TH ST | COLUMBUS | OH | 43205 | PED | N | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 1 | 6 | 14 | 30 |
| 4641163 | ELLEN | PASTRANO | 8881 FLETCHER PKWY | LA MESA | CA | 91942 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 4 | 12 | 25 |
| 4641253 | ELMER | LINBOOM | 930 E WALL ST | EAGLE RIVER | WI | 54521 | PCP_IM | N | Tier 4 | | | | 0 | 9 | 6 | 3 | 6 |
| 4641407 | EMILIA | GOMEZ-VIEYTEZ | 27709 S ELLSWORTH RD | QUEEN CREEK | AZ | 85142 | PED | N | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 13 | 26 |
| 4641539 | EMILY | LANGLEY | 2601 Tvc | NASHVILLE | TN | 37232 | ALLERGY | N | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 6 | 15 | 22 | 48 |
| 4642209 | ERIKA | SANTORO | 192 NORTH ST | DANVERS | MA | 01923 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 18 | 39 |
| 4642264 | ERIN | CRILL | 14785 W 101ST AVE | DYER | IN | 46311 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 18 | 42 | 17 | 34 |
| 4642317 | ERIN | CLARKE | 2201 W Oak St Ste 101 | Denton | TX | 76201 | ALLERGY | Y | Tier 2 | North Texas, TX | Dallas | West | 0 | 69 | 155 | 88 | 178 |
| 4642560 | ESTER | COBB | 1201 S Douglas Blvd | Midwest City | OK | 73130 | PCP_IM | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 24 | 47 | 77 | 154 |
| 4642853 | EVAN | NEFF | 153 BRODHEAD RD | BETHLEHEM | PA | 18017 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 10 |
| 4643141 | FAISAL | CHAWLA | 4650 W Sunset Blvd | LOS ANGELES | CA | 90027 | PED | Y | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 36 | 70 |
| 4643155 | FAITH | HUANG | 27800 Medical Center Rd Ste 244 | MISSION VIEJO | CA | 92691 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 57 | 167 | 125 | 295 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 4643639 | FLAVIA | HOYTE | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 2 | 4 | 63 | 140 |
| 4643844 | FRANCES | TEKINS | 3602 MONUMENT AVE | RICHMOND | VA | 23230 | PED | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 19 | 47 |
| 4644004 | FRANK | LICHTENBERGER | 1703 DAVIE AVE | STATESVILLE | NC | 28677 | ALLERGY | Y | Tier 2 | Winston-Salem, NC | Carolina | Southeast | 0 | 32 | 72 | 90 | 197 |
| 4644260 | GABRIELA | SCHONBERG | 400 N FLAMINGO RD | PEMBROKE PINES | FL | 33028 | PED | N | Tier 4 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 14 |
| 4644589 | GARY | GUTIERREZ-CAMPOS | 1901 RED ROCK DR | GALLUP | NM | 87301 | PCP_IM | N | | Albuquerque, NM | Denver | West | 1 | 1 | 2 | | |
| 4645101 | GEORGINA | BARATTA | 5101 ROBINSON RD | LOCKPORT | NY | 14094 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 2 | 4 | 6 | 12 |
| 4645240 | GERMAN | FIERRO PEREZ | 2559 MEDICAL DR | ALAMOGORDO | NM | 88310 | PED | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | 5 | 11 |
| 4645837 | GURJAN | RAINA | 8585 PICARDY AVE | BATON ROUGE | LA | 70809 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 4 | 4 | 7 |
| 4646448 | GYEVEE | SHIN | 4699 MAIN ST | BRIDGEPORT | CT | 06606 | PCP_IM | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 4 | 9 | 17 |
| 4646511 | HAILEY | ROSE | 6619 COMANCHE CT | BONNERS FERRY | ID | 83805 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | | |
| 4646538 | HAKIMA | BOUDOUCH | 3914 CENTREVILLE RD | CHANTILLY | VA | 20151 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 4 | 7 | 18 |
| 4647137 | HEATHER | KENNEDY | 1518 PARK AVE | COLUMBUS | WI | 53925 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 9 | 17 |
| 4647262 | HEATHER | SCHRAMM | 245 N BINKLEY ST | SOLDOTNA | AK | 99669 | OTHER | N | Tier 3 | | | | 0 | 4 | 8 | 12 | 24 |
| 4647405 | HEIDI | REITZ | 829 S MAIN ST | MOSCOW | ID | 83843 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 29 | 89 |
| 4647589 | HEMI | REGMI | 1820 S CRAWFORD ST | MT PLEASANT | MI | 48858 | PED | N | Tier 3 | Northern Michigan, MI | Detroit | Central | 0 | 2 | 4 | 12 | 28 |
| 4647594 | HEMA | NIRMAL | 37624 SE FURY ST | SNOQUALMIE | WA | 98065 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 21 | 51 |
| 4648743 | ILHEM | REMMOUCHE | 4525 CAMERON VALLEY PKWY | CHARLOTTE | NC | 28211 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 4649297 | ISHRETH | SIDDIQUI | 3601 4TH ST | LUBBOCK | TX | 79430 | PCP_IM | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 12 | 25 |
| 4649514 | JAAMI | RUTLEDGE | 30 KNOLLWOODS LN | PUTNAM | CT | 06260 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 8 | 3 | 7 |
| 4649974 | JACQUES HAGOP | SULAHIAN | 555 W NEWTON ST | GREENSBURG | PA | 15601 | PED | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 8 | 10 | 26 |
| 4650012 | JAHNAVI | KOPPALA | 2000 N LAKE SHORE DR | CHICAGO | IL | 60657 | PCP_IM | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 4650453 | JAMIE | BAINES | 1043 THREE FARMS AVE | Naperville | IL | 60540 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 2 | 8 | 18 | 38 |
| 4650334 | JAMIE | PETTIS | 800 S. 3rd St., Suite B | McAlester | OK | 74501 | NP/PA | Y | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 18 | 31 | 2 | 5 |
| 4650341 | JANELLE | SHUMATE | 505 OBERLIN RD | RALEIGH | NC | 27605 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 8 | 19 | 40 |
| 4651064 | JANET | RASMUSSEN | 1500 CURVE CREST BLVD W | STILLWATER | MN | 55082 | PED | N | Tier 3 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | 11 | 32 |
| 4651384 | JARED | BRENNER | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 9 | 21 | 9 | 17 |
| 4651910 | JAYA | REDDI | 2801 MISSOURI AVE | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | 5 | 10 |
| 4652169 | JEANETTE | BETTES | 1221 W BEN WHITE BLVD | AUSTIN | TX | 78704 | NP/PA | N | | Austin East, TX | San Antonio | West | 0 | 1 | 2 | | |
| 4652182 | JEEVAN | RAMAKRISHNAN | 4600 Lake Boone Trl | RALEIGH | NC | 27607 | OTO | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 3 | 35 | 73 |
| 4652779 | JEKKA | REARDON | 18 FOUNDRY ST | Concord | NH | 03301 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 3 | 5 | 10 |
| 4652921 | JENNIFER | CHITTUM | 501 7TH ST | Las Vegas | NM | 87701 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 8 | 12 | 11 | 22 |
| 4653091 | JENNIFER | TARASA | 2570 NW EDENBOWER BLVD | ROSEBURG | OR | 97471 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 8 | 18 |
| 4653330 | JENNIFER | SANTORUM | 3550 PRESTON RIDGE RD | ALPHARETTA | GA | 30005 | PED | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 4 | 3 | 6 |
| 4653582 | JEONG | KIM JUDD | 2160 S STATE ROUTE 157 | GLEN CARBON | IL | 62034 | PED | Y | Tier 3 | St. Louis NE, MO | St Louis | Central | 0 | 9 | 19 | 11 | 26 |
| 4653676 | JEREMY | HADLEY | 475 W 940 N | Provo | UT | 84604 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 3 | 7 | 6 | 13 |
| 4653780 | JEREMIAH | MARTIN | 648 CLARK DR | LINCOLNTON | NC | 28092 | PED | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 11 | 24 | 8 | 7 |
| 4653973 | JESSICA | CAFFEE | 29 FURY LN | Somerset | KY | 42501 | OTHER | N | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 4654023 | JESSICA | ZELLER | 2111 LAUREL BUSH RD | BEL AIR | MD | 21015 | NP/PA | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 18 | 58 |
| 4654137 | JESSICA | RAUH | 3811 VALLEY CENTRE DR | SAN DIEGO | CA | 92130 | PCP_IM | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 12 | 31 | 3 | 8 |
| 4654141 | JESSICA | REITZER | 8838 TROY PIKE | HUBER HEIGHTS | OH | 45424 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 4 | 6 | 81 | 62 |
| 4654302 | JEWMAULL | REED | 1255 S MICHIGAN AVE | CHICAGO | IL | 60605 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 9 | 19 |
| 4654553 | JILLIAN | HOCKFELDER | 865 Northern Blvd | Great Neck | NY | 11021 | ALLERGY | Y | Tier 2 | Great Neck, NY | New York | Northeast | 0 | 4 | 8 | 63 | 152 |
| 4654580 | JILU | VARGHESE | 1801 E 2ND ST | SCOTCH PLAINS | NJ | 07076 | PCP_IM | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 13 | 27 |
| 4654588 | JIN | WANG | 760 WESTCHESTER AVE | RYE BROOK | NY | 10573 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 4655172 | JODI | SHROBA | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | NP/PA | Y | Tier 2 | Kansas City North, MO | Kansas City | West | 0 | 9 | 17 | 106 | 240 |
| 4655229 | JODY | MEREDITH | 119 MAIN ST W | OAK HILL | WV | 25901 | PED | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 1 | 1 | 2 | 8 | 16 |
| 4655342 | JOHN | TAVERO | 445 Commonwealth Blvd E Ste A | Martinsville | VA | 24112 | PCP_IM | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 21 | 46 |
| 4655652 | JOHN | MIRMANESH | 12000 Lincoln Dr W | Marlton | NJ | 08053 | PED | Y | Tier 2 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 5 | 10 | 55 | 120 |
| 4656489 | JOSE | RAGO | 287 E HUNT HWY | SAN TAN VA | AZ | 85143 | PCP_IM | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 23 | 48 |
| 4656504 | JOSE | SEDA | 2520 BROADWAY ST | SAN ANTONIO | TX | 78215 | PCP_IM | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 4656564 | JOSEPH | AMAVISCA | 324 4TH ST | MYRTLE POINT | OR | 97458 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 3 | 6 | 4 | 8 |
| 4657132 | JOY | STRUBLE | 605 N WALNUT ST | NORTH MANCHESTER | IN | 46962 | PCP_IM | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 8 | 6 |
| 4657620 | KAI | GRANICA | 4012 RAINTREE RD | CHESAPEAKE | VA | 23321 | NP/PA | Y | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 25 | 69 |
| 4658547 | KALI | EDWARDS | 9420 BROWNSBORO RD | LOUISVILLE | KY | 40241 | NP/PA | N | Tier 4 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 9 | 19 |
| 4658559 | KALINDI | YAJNIK | 600 MOYE BLVD | GREENVILLE | NC | 27834 | PED | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 9 | 6 |
| 4658674 | KANAKA LAKSHMY | CHELLIAH | 2901 HILLRISE DR | LAS CRUCES | NM | 88011 | PCP_IM | N | Tier 4 | El Paso, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 4659191 | KARIM | SUAZO-FLORES | 18989 OLD SCENIC HWY | ZACHARY | LA | 70791 | PED | Y | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 5 | 8 | 2 | 9 |
| 4659433 | KARYN | MACQUEEN | 1003 W BALTIMORE PIKE | MEDIA | PA | 19063 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 8 | 8 | 3 | 9 |
| 4659543 | KATIE | ROBINSON | 6831 E GENESEE ST | Fayetteville | NY | 13066 | PED | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4659618 | KATHERINE | BOYER | 20 Rock Pointe Ln | Warrenton | VA | 20186 | PED | Y | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 9 | 25 | 28 | 41 |
| 4659780 | KATHERINE | ROCKELLE | 520 SIMMONS DR | TRUSSVILLE | AL | 35173 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 41 | 110 |
| 4660143 | KATHRYN | CONVERS | 3015 N BALLAS RD | SAINT LOUIS | MO | 63131 | PCP_IM | Y | Tier 3 | St. Louis SW, MO | St Louis | Central | 0 | 2 | 2 | 12 | 27 |
| 4660186 | KATHRYN | KERSIT | 2325 METAIRIE RD | Metairie | LA | 70001 | OTHER | N | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 2 | 22 | 45 |
| 4660187 | KATHRYN | KHOURI | 210 N LAFAYETTE ST | SOUTH LYON | MI | 48178 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 7 | | |
| 4660188 | KATHRYN | KIEBER | 7910 W Jefferson Blvd | FORT WAYNE | IN | 46804 | PED | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 4660492 | KATIA | AUSTIN | 214 S 4TH ST | KREMMLING | CO | 80459 | NP/PA | Y | Tier 3 | Denver West, CO | Denver | West | 0 | 1 | 2 | 18 | 53 |
| 4660906 | KELLEY | CADDELL | 224 S WOODS MILL RD | CHESTERFIELD | MO | 63017 | PED | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 15 | 33 |
| 4660974 | KELLIE | BLACKWELL | 3700 S Main St | Blacksburg | VA | 24060 | PCP_IM | Y | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 7 |
| 4661255 | KENDRA | FRANCIS | 1500 S JOHN B DENNIS HWY | KINGSPORT | TN | 37660 | OTHER | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 8 | 13 |
| 4661533 | KRISTINA | KASUBA | 4899 TRANSIT RD | DEPEW | NY | 14043 | PED | N | Tier 4 | Buffalo South | Albany | Northeast | 1 | 1 | 2 | 8 | 17 |
| 4662431 | KIMBERLY | VOGELSANG | 220 LINDEN OAKS | ROCHESTER | NY | 14625 | PED | N | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 19 | 30 |
| 4662651 | KIRTI | KANDALKAR | 1330 HUDSON BRIDGE RD | Stockbridge | GA | 30281 | PED | N | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 4 | 17 | 84 |
| 4662710 | KLARISA | POSEY | 2410 Crockett Drive, Suite B | Brownwood | TX | 76801 | NP/PA | Y | Tier 2 | Abilene, TX | Dallas | West | 0 | 15 | 35 | 122 | 244 |
| 4662741 | KOJIRO | MATSUMOTO | 2010 S ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60005 | PCP_IM | N | Tier 3 | Evanston, IL | Chicago | Central | 0 | 3 | 6 | 35 | 82 |
| 4662813 | KORI | SUMMERS | 1450 N HALSTED ST | CHICAGO | IL | 60642 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 7 | 9 | 19 |
| 4662939 | KRISTA | COOKE | 6023 HARVARD SQ | PITTSBURGH | PA | 15206 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 8 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4563250 | KRISTIN | BURDEN | 729 E RAILROAD AVE | FORT MORGAN | CO | 80701 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 8 | 16 |
| 4563465 | KRISTINA | MCKINLEY | 30 N 1900 E | SALT LAKE CITY | UT | 84132 | PED | N | | Salt Lake City, UT | Seattle | West | 1 | 2 | 4 | | |
| 4564411 | LARRAINE | LYTER-REED | 2 Greenway Plz | Houston | TX | 77046 | NP/PA | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 1 | 3 | 208 | 476 |
| 4564770 | LAURA | LINDNER | 8608 Village Dr | SAN ANTONIO | TX | 78217 | PED | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 1 | 6 | 15 | 38 |
| 4565061 | LAUREN | MEISEL | 1414 W FAIR AVE | MARQUETTE | MI | 49855 | PED | N | Tier 4 | | | | 0 | 2 | 6 | 6 | 14 |
| 4565502 | LEANDREA | LOCKRIDGE | 4005 FOUNTAIN VALLEY DR | Knoxville | TN | 37918 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 5 | 10 |
| 4565529 | LEANNE | HEDGES | 20010 CENTURY BLVD | GERMANTOWN | MD | 20874 | NP/PA | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 6 | 13 |
| 4565613 | LEE-JAH | CHANG | 10 CENTRE DR | BETHESDA | MD | 20892 | ALLERGY | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 4565683 | LEIAN | CHEN | 2218 SANTA MONICA BLVD | SANTA MONICA | CA | 90404 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 4 | 8 | 5 | 9 |
| 4565770 | LEKEISHA | WHITAKER | 3120 MATLOCK RD | ARLINGTON | TX | 76015 | PED | Y | Tier 2 | Arlington, TX | Dallas | West | 0 | 2 | 6 | 49 | 132 |
| 4566324 | LILA | KERTZ | 1 CHILDRENS PL | SAINT LOUIS | MO | 63110 | NP/PA | Y | Tier 8 | St. Louis NE, MO | St Louis | Central | 0 | 27 | 53 | 27 | 56 |
| 4566828 | LINDSAY | WOLF | 221 MCAULEY CT | HOT SPRINGS | AR | 71913 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 8 | | |
| 4566876 | LINDSEY | MOCKEL | 1828 BAY SCOTT CIR | Naperville | IL | 60540 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 3 | 6 | 4 | 8 |
| 4566931 | LISA | ANSTEY | 1501 Dorothy Nichols Ln | Smithville | TX | 78957 | NP/PA | Y | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | 13 | 28 |
| 4567012 | LISA | BERRA | 1402 E COUNTY LINE RD | Indianapolis | IN | 46227 | NP/PA | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 3 | 6 | 3 | 6 |
| 4567373 | LISANNE | PALOMAR | 26800 Amhearst Cir | BEACHWOOD | OH | 44122 | PED | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 20 | 45 |
| 4567844 | LORI | TORRES | 1600 36TH ST | VERO BEACH | FL | 32960 | NP/PA | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 5 | 10 |
| 4567973 | LORRAINE | MARCIET | 13101 N ORACLE RD | TUCSON | AZ | 85739 | PCP_IM | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 13 |
| 4568493 | LUNA | SHARMA | 5612 HOHMAN AVE | HAMMOND | IN | 46320 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 10 | 20 |
| 4568718 | LYNETTE | MCCANNA | 1210 W FAIRVIEW ST | COLFAX | WA | 99111 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 4 | 8 | 7 | 14 |
| 4568961 | MAAJID | PEERZADA | 12 CENTER ST | FREDONIA | NY | 14063 | PCP_IM | N | Tier 8 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 11 | 25 |
| 4568997 | MACKENZIE | DAILEY | 10301 Hagen Ranch Roadsuite A-708 | Boynton Beach | FL | 33437 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 8 | 21 | 58 | 115 |
| 4569351 | MAJA | CASTILLO | 45 WARREN ST | NEW YORK | NY | 10007 | PED | Y | Tier 8 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 20 | 40 |
| 4569809 | MARC | AKASHI | 713 S FAYETTEVILLE ST | ASHEBORO | NC | 27203 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 2 | 4 | 4 | 9 |
| 4570139 | MARGARET | ADAIR | 1400 Jackson St | DENVER | CO | 80206 | PED | Y | Tier 2 | Denver West, CO | Denver | West | 0 | 1 | 2 | 223 | 454 |
| 4570411 | MARGUERITE | WAYLAND | 605 E HOLLAND AVE | SPOKANE | WA | 99218 | NP/PA | Y | Tier 8 | Spokane, WA | Seattle | West | 0 | 6 | 14 | 17 | 34 |
| 4570673 | MARIA | SLACK | 410 W 10TH AVE | COLUMBUS | OH | 43210 | OTHER | Y | Tier 8 | Columbus West, OH | Ohio | Central | 0 | 4 | 8 | 30 | 61 |
| 4570997 | MARIE | CAMACHO-HALILI | 44 State Rt 23 | Riverdale | NJ | 07457 | ALLERGY | Y | Tier 1 | Parsippany, NJ | New Jersey | Northeast | 0 | 25 | 70 | 194 | 478 |
| 4571021 | MARIE | GESSEL | 1380 E MEDICAL CENTER DR | SAINT GEORGE | UT | 84790 | PED | Y | Tier 8 | Las Vegas East, NV | Phoenix | West | 0 | 4 | 8 | 11 | 23 |
| 4571703 | MARK | PAUDI | 7 PYRAMID DR | HUNTINGTON | WV | 25705 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 2 | 5 |
| 4572763 | MARY-ANN | KROLL | 7 CHENOWETH DR | BRIDGEPORT | WV | 26330 | PED | N | Tier 8 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 4 | 7 | 18 | 30 |
| 4573216 | MATTHEW | PEPPER | 2406 Blue Ridge Rd Ste 100 | RALEIGH | NC | 27607 | PED | N | Tier 8 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 10 | 10 | 24 |
| 4573349 | MAYA | EADY | 1085 Southcrest Dr | Stockbridge | GA | 30281 | PED | Y | Tier 2 | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 5 | 45 | 118 |
| 4573819 | MEGAN | NOGUE | 4461 COIT RD | FRISCO | TX | 75035 | PED | N | Tier 4 | Plano, TX | Dallas | West | 0 | 2 | 6 | 3 | 6 |
| 4573947 | MEGHAN | LOOBY | 2525 S MICHIGAN AVE | CHICAGO | IL | 60616 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 6 | 12 |
| 4574407 | MELISSA | JOBGER | 5310 UTICA RIDGE RD | DAVENPORT | IA | 52807 | NP/PA | Y | Tier 3 | Davenport, IA | Chicago | Central | 0 | 10 | 21 | 8 | 17 |
| 4574601 | MELODY | DECLAIRE | 2707 HENRY ST | GREENSBORO | NC | 27405 | PED | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 6 | 13 | 1 | 2 |
| 4574780 | MERIS | WHITLEY | 2500 PERES AVE | Memphis | TN | 38108 | NP/PA | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 3 | 6 |
| 4576096 | MILDRED | SNELL | 568 HIGHWAY 6 E | BATESVILLE | MS | 38606 | PCP_IM | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 1 | 2 | | |
| 4576833 | MONICA | BHAGAT | 402 DICKINSON ST | SAN DIEGO | CA | 92103 | PCP_IM | N | Tier 8 | San Diego, CA | Phoenix | West | 0 | 8 | 8 | 81 | 62 |
| 4576902 | MONICA | PATADIA | 303 E CHICAGO AVE | CHICAGO | IL | 60611 | OTHER | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 7 | 14 | 45 | 90 |
| 4576953 | MONIKA | SAIEDIAN | 8700 BEVERLY BLVD | WEST HOLLYWOOD | CA | 90048 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 4 |
| 4576959 | MONIL | SHAH | 5539 W CERMAK RD | CICERO | IL | 60804 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | | |
| 4576986 | MONIQUE | SPENCER | 32038 BEAVER RUN DR | Salisbury | MD | 21804 | OTHER | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 6 | 1 | 4 |
| 4577515 | NADIA | JOHN | 990 WESTBURY RD | WESTBURY | NY | 11590 | PED | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 3 | 6 |
| 4578174 | NATALIE | AYALA | 2821 MICHAEL ANGELO | EDINBURG | TX | 78539 | PED | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 2 | 3 | | |
| 4578457 | NATHANIEL | LIRK | 211 MONROE ST NE | ALBUQUERQUE | NM | 87108 | PED | N | Tier 8 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 33 | 87 |
| 4578793 | NEHA | SETH | 2120 EL PASEO ST | Houston | TX | 77054 | PED | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 23 | 46 | 90 | 182 |
| 4579279 | NICOLAS | GUERRA | 2200 Roy Richard Dr | Schertz | TX | 78154 | PED | Y | Tier 8 | San Antonio, TX | San Antonio | West | 0 | 3 | 6 | 33 | 63 |
| 4579349 | NICOLE | COSTELLO | 2020 OGDEN AVE | AURORA | IL | 60504 | PCP_IM | N | Tier 8 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 18 | 27 |
| 4579456 | NICOLE | OSWALT | 4351 E LOHMAN AVE | LAS CRUCES | NM | 88011 | NP/PA | Y | Tier 3 | El Paso, TX | Denver | West | 1 | 1 | 2 | 23 | 48 |
| 4579683 | NILAM | MANGALMURTI | 3615 CIVIC CENTER BLVD | PHILADELPHIA | PA | 19104 | OTHER | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 6 | | |
| 4579874 | NISHAT | ALLY | 19201 MONTGOMERY VILLAGE AVE | MONTGOMERY VILLAGE | MD | 20886 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 14 | 32 | 29 | 74 |
| 4580111 | NOOR | ABDUL-HADID | 3851 TUCKER DIAGONAL ST | DEL CITY | OK | 73115 | PED | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | 7 | 14 |
| 4580119 | NORA | DAHER | 7678 Airways Blvd | Southaven | MS | 38671 | ALLERGY | Y | Tier 2 | Tupelo, MS | Mid-South | Central | 0 | 2 | 4 | 151 | 326 |
| 4581026 | PADMA | YARRAPUREDDY | 1025 MARSH ST | MANKATO | MN | 56001 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 1 | 1 | 6 | 2 | 4 |
| 4581307 | PARMASEN | NANGIA | 309 REGENCY PKWY | MANSFIELD | TX | 76063 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 3 | 8 | 13 | 20 |
| 4581324 | PAOLA | MAURTUA-NEUMANN | 1504 SPRING HILL AVE | MOBILE | AL | 36604 | PED | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 3 | 5 | 2 | 4 |
| 4581328 | PAOLIN | CHI | 3100 E EISENHOWER PKWY | ANN ARBOR | MI | 48108 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 6 | 15 |
| 4581934 | PAUL | BURCH | 11350 SPRINGFIELD PIKE | CINCINNATI | OH | 45246 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 33 | 62 |
| 4582170 | PAULA | MAX-WRIGHT | 4059 Charles Ct | Harrisonburg | VA | 22801 | PED | N | Tier 8 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 12 | 7 | 19 |
| 4582273 | PAVADEE | POOVUTTIKUL | 4201 SAINT ANTOINE ST | DETROIT | MI | 48201 | PED | Y | Tier 2 | Detroit, MI | Detroit | Central | 0 | 6 | 13 | 129 | 249 |
| 4582677 | PETRA | HEINRICHS | 9900 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | PED | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 3 | 5 | 6 | 13 |
| 4583000 | PINGCHING | EWAN | 3001 SAINT ROSE PKWY | HENDERSON | NV | 89052 | OTHER | N | | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 7 | 14 |
| 4583092 | POOJA | PRASAD | 8028 PINK CARNATION CT | LORTON | VA | 22079 | PED | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 11 | 24 | 31 | 78 |
| 4583101 | POONAM | DOSHI | 1160 W MICHIGAN ST | Indianapolis | IN | 46202 | OTHER | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 4583172 | PRAGYA | RAI | 6220 S COOK ST | SPOKANE | WA | 99223 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 5 | 10 |
| 4583297 | PRASHANT | VERMA | 3001 LOMA VISTA RD | VENTURA | CA | 93003 | ALLERGY | Y | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 12 | 24 | 16 | 33 |
| 4583306 | PREETHI | VENEPALLI | 2224 CALUMET AVE | MUNSTER | IN | 46321 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 4583312 | PREETI | BIMBRAHW | 250 S WICKHAM RD | WEST MELBOURNE | FL | 32904 | PED | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 1 | 4 | 2 | 7 |
| 4583832 | RACHEL | MCCLUNG | 1350 WHITAKER RIDGE DR | WINSTON SALEM | NC | 27106 | PED | Y | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 15 | 33 | 12 | 26 |
| 4583874 | RACHEL | SACCARO | 4520 N CENTRAL AVE | CHICAGO | IL | 60630 | PED | N | Tier 8 | Chicago North, IL | Chicago | Central | 0 | 3 | 6 | 18 | 37 |
| 4583888 | RACHEL | SIRR | 8006 Village Dr | SAN ANTONIO | TX | 78217 | PED | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | 3 | 8 |
| 4583968 | RADHAI | PRABHAKARAN | 303 CHESTNUT COMMONS DR | ELYRIA | OH | 44035 | PED | N | Tier 4 | Cleveland West, OH | Ohio | Central | 0 | 2 | 8 | 4 | 8 |
| 4584715 | RASHIDA | SAIF | 77 Brunswick Woods Dr | East Brunswick | NJ | 08816 | PED | N | Tier 8 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 4 | 18 | 39 |
| 4585209 | REBECCAH | BURNS | 120 HILLCREST MEDICAL BLVD | WACO | TX | 76712 | PED | N | Tier 4 | Waco, TX | San Antonio | West | 1 | 1 | 2 | 6 | 14 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4685553 | RENEE | HINRICHS | 20642 Stone Oak Ste 105 | SAN ANTONIO | TX | 78258 | PED | N | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 10 | 25 |
| 4685739 | ROBERTO | BAMBA | 407 S SCHWARTZ AVE | Farmington | NM | 87401 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 9 |
| 4686758 | ROBERTO | PABALATE | 2220 N MONROE ST | DECATUR | IL | 62526 | PCP_IM | Y | Tier 8 | Bloomington, IL | Chicago | Central | 0 | 1 | 1 | 12 | 25 |
| 4688488 | RYON | PARKER | 22 BRAMHALL ST | Portland | ME | 04102 | PED | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | | |
| 4688773 | SAIRA | SHEIKH | 6013 FARRINGTON RD | CHAPEL HILL | NC | 27517 | PCP_IM | N | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 16 | 8 | 9 |
| 4689605 | SANGEETHA | VIMAL | 87 THOMAS JOHNSON DR | FREDERICK | MD | 21702 | PED | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 27 | 61 |
| 4689640 | SANJEEB | KHATUA | 16519 S ROUTE 59 | PLAINFIELD | IL | 60586 | PCP_IM | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 10 | 22 |
| 4689671 | SANNY | CHAN | 1919 S Braeswood Blvd | Houston | TX | 77030 | PED | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 8 | 7 | 63 | 148 |
| 4689732 | SARA | ANVARI | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | Y | Tier 8 | Kansas City North, MO | Kansas City | West | 0 | 4 | 8 | 37 | 83 |
| 4689791 | SARAH | FISCHAAR | 123 E INDIANA AVE | SPOKANE | WA | 99207 | NP/PA | N | | Spokane, WA | Seattle | West | 0 | 3 | 6 | | |
| 4690245 | SARAH | SLATTER | 3100 COOLWOOD LN | Rockwall | TX | 75032 | NP/PA | Y | Tier 8 | Northeast Texas, TX | Dallas | West | 0 | 2 | 4 | 11 | 23 |
| 4690801 | SEAN | STANGA | PO Box 1489 | Minot | ND | 58702 | PED | Y | Tier 2 | Fargo, ND | Minneapolis | Central | 0 | 57 | 102 | 197 | 279 |
| 4691305 | SHAFALI | GUPTA | 818 CORNWALL RD | LEBANON | PA | 17042 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 4691978 | SHALINI | GRANT | 4630 Ambassador Caffery Pkwy | LAFAYETTE | LA | 70508 | PED | Y | Tier 4 | Lafayette, LA | Houston | Southeast | 1 | 1 | 2 | 12 | 28 |
| 4691729 | SHANTI PRIYA | ERANTI | 921 N WINSTEAD AVE | ROCKY MOUNT | NC | 27804 | PCP_IM | Y | Tier 3 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 7 | 22 |
| 4692215 | SHAWNDA | HOLLIE | 300 20TH AVE N | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 4 | 8 | 6 | 18 |
| 4693036 | SHIMONI | DHABIA | 4440 W 95TH ST | OAK LAWN | IL | 60453 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 12 | 27 |
| 4693079 | SHIREEN | MOORE | 353 N BELAIR RD | EVANS | GA | 30809 | PCP_IM | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 6 | 19 |
| 4693181 | SHIVA | SHIEKHOLESLAM | 731 ALTOS OAKS DR | Los Altos | CA | 94024 | OTHER | N | | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | | |
| 4693319 | SHRUTI | WILSON | 269 CAMPUS DR | STANFORD | CA | 94305 | PCP_IM | Y | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 6 | 27 | 21 | 58 |
| 4693344 | SHUMAILA | MASOOD | 821 S ILLINOIS AVE | MASON CITY | IA | 50401 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 3 | | |
| 4693382 | SHUYUNG | WU | 159 Clinton St | BROOKLYN | NY | 11201 | PCP_IM | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 41 | 94 | 140 | 284 |
| 4693906 | SOMASHEKHAR | RACHAIAH | 1045 W HIGH AVE | NEW PHILADELPHIA | OH | 44663 | PED | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 4693910 | SOMER | DELSIGNORE | 1000 BLYTHE BLVD | CHARLOTTE | NC | 28203 | NP/PA | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 6 | 10 | 21 |
| 4694109 | SONYA | REYNOLDS | 8201 NORTHWOODS DR | LINCOLN | NE | 68505 | PED | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 9 | 21 |
| 4694153 | SRILATHA | LAZZARO | 3807 Spring St | Racine | WI | 53405 | ALLERGY | Y | Tier 2 | Waukegan, IL | Chicago | Central | 0 | 5 | 10 | 97 | 214 |
| 4694854 | STEPHANIE | CARLUCCI | 2419 JERUSALEM AVE | N BELLMORE | NY | 11710 | PED | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 37 | 83 |
| 4695197 | STEPHEN | RENFROW | 13640 STEELECROFT PKWY | CHARLOTTE | NC | 28278 | PED | N | Tier 8 | Charlotte South, NC | Carolina | Southeast | 0 | 8 | 6 | 24 | 53 |
| 4695614 | SUDHAKAR | KONDA | 2220 N MONROE ST | DECATUR | IL | 62526 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 3 | 6 | 5 | 10 |
| 4695801 | SUMAN | GHOSH | 455 S MAIN ST | ORANGE | CA | 92868 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 4 |
| 4696332 | SUSAN | RUDDERS | 593 EDDY ST | PROVIDENCE | RI | 02903 | PED | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 18 | 65 | 152 | 354 |
| 4696414 | SUSAN | WOOZIEN-GATZIOLIS | 15 TOWER CT | GURNEE | IL | 60031 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 11 | 29 |
| 4696763 | SVETLANA | YEVTUKH | 941 PARK RD | PALMYRA | PA | 17078 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 3 | 12 | 24 |
| 4696852 | SYED | SIRAJUDDIN | 714 10TH ST | SECAUCUS | NJ | 07094 | PCP_IM | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 1 | 1 | 2 | 11 | 21 |
| 4696863 | SYEDA | SAYEED | 78 BAKER ST | PROVIDENCE | RI | 02905 | PCP_IM | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 8 | 15 |
| 4697092 | TAKEISHA | BOLDEN | 228 S Madison Blvd | Roxboro | NC | 27573 | PCP_IM | Y | Tier 8 | Durham, NC | Blue Ridge | Southeast | 0 | 4 | 8 | 29 | 51 |
| 4697432 | TAMMY | ZARUBA | 100 HOSPITAL RD | LEOMINSTER | MA | 01453 | NP/PA | N | Tier 8 | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 19 | 41 |
| 4697644 | TARA | FEDERLY | 1212 PLEASANT ST | DES MOINES | IA | 50309 | ALLERGY | Y | Tier 8 | Des Moines, IA | Minneapolis | Central | 0 | 7 | 13 | 59 | 130 |
| 4698527 | THAMRAH | WRIGHT | 240 Academy St S | Ahoskie | NC | 27910 | PCP_IM | Y | Tier 8 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 7 | 14 | 20 | 40 |
| 4698897 | THOMAS | LAVECCHIA | 935 E 20TH ST | NEW YORK | NY | 10021 | NP/PA | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 3 | 8 |
| 4698948 | THOMAS | SCOTT-CRAIG | 8001 CHALLIS RD | BRIGHTON | MI | 48116 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 21 | 42 |
| 4699029 | THUCDOAN | HUYNH | 1200 FAIRWAY 7 | MACEDON | NY | 14502 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 10 |
| 4699358 | TIMOTHY | TROHAN | 5201 Harry Hines Blvd | DALLAS | TX | 75235 | PCP_IM | Y | Tier 8 | Dallas, TX | Dallas | West | 0 | 28 | 50 | 28 | 55 |
| 4699533 | TODD | DITTMER | 833 BRADBURY DR SE | ALBUQUERQUE | NM | 87108 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 4699763 | TONIA | THOMPSON | 705 RILEY HOSPITAL DR | Indianapolis | IN | 46202 | PCP_IM | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 4699852 | TORAL | KAMDAR | 10733 165TH ST | ORLAND PARK | IL | 60467 | PCP_IM | N | Tier 2 | Joliet, IL | Chicago | Central | 0 | 10 | 30 | 59 | 138 |
| 4700305 | TRICIA | GIBBS | 2401 Village Professional Dr S | Opelika | AL | 36801 | PED | N | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 3 | 9 | 19 |
| 4700323 | TRISHA | MCCORMICK | 8650 JOSEPH SIEWICK DR | FAIRFAX | VA | 22033 | PCP_IM | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 6 | 18 |
| 4700530 | TYLER | AYALIN | 11234 ANDERSON ST | LOMA LINDA | CA | 92354 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 6 |
| 4700591 | TYLER | BAGLEY | 15 FACILITY DR | CLYDE | NC | 28721 | PED | Y | Tier 8 | Asheville, NC | Carolina | Southeast | 0 | 5 | 5 | 11 | 22 |
| 4700601 | TYLER | GRAY | 1750 12TH ST | HOOD RIVER | OR | 97031 | PCP_IM | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 6 | 12 |
| 4700877 | UYEN PHUONG | LE | 110 IRVING ST NW | WASHINGTON | DC | 20010 | PCP_IM | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 7 | 27 | 62 | 153 |
| 4701800 | VICTORIA | VOUGHT | 500 Federal Hwy | Lake Park | FL | 33403 | NP/PA | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 4 | 13 | 10 | 26 |
| 4701931 | VIMAL | TANEJA | 2510 COMMONS BLVD | BEAVERCREEK | OH | 45431 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 11 | 21 |
| 4702497 | WANYIN | CHAN | 725 W la Veta Ave Ste 100 | ORANGE | CA | 92868 | ALLERGY | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 6 | 27 | 124 | 263 |
| 4702547 | WARNY | TAM | 795 EL CAMINO REAL | PALO ALTO | CA | 94301 | PED | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 4 | 7 | 7 | 19 |
| 4703018 | WILLEATHA | TAYLOR | 1407 W 6TH ST | BROOKLYN | NY | 11204 | PED | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 1 | 1 | 2 | 5 | 11 |
| 4703077 | WILLIAM | FREDETTE | 1 Foxcare Dr | Oneonta | NY | 13820 | PED | N | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 18 | 35 |
| 4703639 | YANA | SAMAUKSENA | 11100 WARNER AVE | FOUNTAIN VALLEY | CA | 92708 | PED | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 10 |
| 4704097 | YOONA | RHEE | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 4704241 | YULIYA | OGAI | 1319 PUNAHOU ST | HONOLULU | HI | 96826 | PED | N | | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | | |
| 4704284 | YUNUS | SYED | 605 E JEFFERSON ST | IOWA CITY | IA | 52245 | PED | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 5 | 9 | 19 |
| 4704423 | ZACHARIAH | KING | 5002 COWHORN CREEK RD | TEXARKANA | TX | 75503 | PED | Y | Tier 8 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 22 | 47 |
| 4704425 | ZACHARIAS | CHASIN | 140 JEFFERSON HTS | CATSKILL | NY | 12414 | PCP_IM | N | Tier 8 | Albany, NY | Albany | Northeast | 0 | 5 | 11 | 5 | 19 |
| 4704494 | ZANIA | ESREB | 3377 RIVERBEND DR | SPRINGFIELD | OR | 97477 | PCP_IM | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 4704497 | ZAHIDA | MASKATIA | 1 BAYLOR PLZ | Houston | TX | 77030 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | | |
| 4704635 | ZEYNEP | KUCUK | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 1 | 2 |
| 4704683 | ZHEN | AVRAM | 18853 COURTHOUSE RD | DINWIDDIE | VA | 23841 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 1 | 3 | 7 |
| 4705034 | JOSHUA | FREEDMAN | 1100 LAKE HEARN DR | ATLANTA | GA | 30342 | PED | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 2 | 2 | 13 | 26 |
| 4705512 | KUNAL | SHAH | 1015 Marsh St | MANKATO | MN | 56001 | PED | Y | Tier 2 | Minneapolis SE, MN | Minneapolis | Central | 0 | 24 | 60 | 84 | 172 |
| 4705703 | RACHEL | BOWMAN | 4330 Maynardville Hwy | MAYNARDVILLE | TN | 37807 | PCP_IM | Y | Tier 8 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | 29 | 57 |
| 4705797 | MEGAN | GUSTAFSON | 2609 SOUTHWEST WHITE BIRCH DR | ANKENY | IA | 50023 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 2 | 4 |
| 4705863 | GRACE | CHIANG | 4480 N Cooper Lake Rd SE | SMYRNA | GA | 30082 | ALLERGY | Y | Tier 2 | Decatur, GA | Atlanta | Southeast | 0 | 9 | 24 | 232 | 588 |
| 4706017 | KATHLEEN | ARMSTRONG | 250 Cetronia Rd | Allentown | PA | 18104 | NP/PA | Y | Tier 1 | Allentown, PA | Philadelphia | Northeast | 0 | 86 | 186 | 230 | 478 |
| 4706774 | RICHARD | NAUG | 1244 W CHESTER PIKE | WEST CHESTER | PA | 19382 | PCP_IM | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 20 |
| 4706932 | AMY | DRULY | 50 E WYLIE AVE | WASHINGTON | PA | 15301 | NP/PA | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 6 | 3 | 6 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ME | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4707334 | KARINA | TREVINO | 1900 S Bryan Rd Ste 100 | MISSION | TX | 78572 | NP/PA | Y | Tier 3 | McAllen, TX | San Antonio | West | 0 | 3 | 6 | 50 | 108 |
| 4707335 | APRIL | SHOWALTER | 27800 Medical Center Rd Ste 244 | MISSION VIEJO | CA | 92691 | NP/PA | Y | Tier 2 | Mission Viejo, CA | Los Angeles | West | 0 | 89 | 221 | 77 | 198 |
| 4707365 | STEVE | YI | 27875 Smyth Dr | Valencia | CA | 91355 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 4707534 | ALLAN | SORKIN | 155 MERRICK RD | LYNBROOK | NY | 11563 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 4 | 7 | 8 | 15 |
| 4707598 | CHAD | DOUGLAS | 11101 HEFNER POINTE DR | Oklahoma City | OK | 73120 | PCP_IM | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | 5 | 10 |
| 4707784 | MARGARET | SMITH | PO BOX 867 | ATHENS | TX | 75751 | NP/PA | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 4 | 8 | 6 | 13 |
| 4708126 | MONIKA | KAUL | 1302 S MAIN ST | Waterbury | CT | 06706 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 16 | 47 |
| 4709011 | AMALIE | ROSENFELD | 6621 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 4 | 5 | 10 |
| 4709028 | AMANDA | TUTT | 2003 N EASTMAN RD | KINGSPORT | TN | 37660 | OTHER | N | | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | | |
| 4709331 | ARACELI | ELIZALDE | 7500 Barlite Blvd Ste 100 | SAN ANTONIO | TX | 78224 | PED | Y | Tier 1 | San Antonio, TX | San Antonio | West | 0 | 27 | 67 | 332 | 815 |
| 4709360 | ARTURO | GAMEZ TORRES | 2115 SE Lennard Rd | Port Saint Lucie | FL | 34952 | PED | Y | Tier 3 | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 7 | 38 | 93 |
| 4709453 | BHAVNA | SACHETI | 1728 ELLINGTON RD | SOUTH WINDSOR | CT | 06074 | PED | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 4 | 8 | 16 | 33 |
| 4709585 | CAITLIN | LEVESQUE | 420 SCRABBLETOWN RD | NORTH KINGSTOWN | RI | 02852 | NP/PA | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 1 | 4 | 33 | 74 |
| 4709669 | CATHERINE | REA-LYON | 173 WORCESTER ST | WELLESLEY HILLS | MA | 02481 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 8 | 15 |
| 4709719 | CHAVON | ONUMAH | 2300 M ST NW | WASHINGTON | DC | 20037 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 2 | 4 |
| 4710559 | EVANGELIA | FOTOPOULOS | 2222 S HARBOR CITY BLVD | MELBOURNE | FL | 32901 | PCP_IM | N | Tier 4 | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | 2 | 5 |
| 4710793 | GABRIELA | FERDER | 19618 STATE ROAD 7 | BOCA RATON | FL | 33498 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 18 | 39 |
| 4711311 | JENNA | WHEELER ANDERSON | 1000 1ST DR NW | AUSTIN | MN | 55912 | PED | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 2 | 4 | 6 | 15 |
| 4712753 | NIDHI | RAWAL | 22 S GREENE ST | BALTIMORE | MD | 21201 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 1 | | |
| 4712977 | PUSHPA | VADIVEL | 27212 CALAROGA AVE | HAYWARD | CA | 94545 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 7 | 14 |
| 4713315 | SANJEEV | TENDOLKAR | 4589 LAWRENCEVILLE RD | LOGANVILLE | GA | 30052 | PCP_IM | N | Tier 4 | Athens, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 15 |
| 4713848 | SARAH | OWREY | 2800 BLUE RIDGE RD | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 8 | 12 | 21 | 58 |
| 4714259 | MARI | GORGA | 3600 W 13 MILE RD | ROYAL OAK | MI | 48073 | NP/PA | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 80 | 188 | 150 | 342 |
| 4714477 | FAITH | JOHNSON | 12205 COUNTY LINE RD | MADISON | AL | 35758 | NP/PA | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 3 | | |
| 4714691 | ANNA | CARR | 3560 N BUFFALO ST | ORCHARD PARK | NY | 14127 | PCP_IM | Y | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 4 | 27 | 57 |
| 4714872 | DANIEL | HARDIN | 2725 HIGHWAY 258 | HEBER SPRINGS | AR | 72543 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 8 | 16 |
| 4714893 | STEVEN | NASH | 636 Raymond Dr | Naperville | IL | 60563 | PED | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 6 | 15 |
| 4714973 | DIANA | SCANLAN | 30 SUTPHIN RD | FLEMINGTON | NJ | 08822 | NP/PA | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 1 | 1 | 2 |
| 4715904 | BERNARDO | VADERLIB | 20820 W DIXIE HWY | MIAMI | FL | 33180 | OTHER | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 4716053 | CARMEN | TAVERAS ESPINAL | 195 E 2000 N | TOOELE | UT | 84074 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 5 | 10 | 10 | 20 |
| 4716214 | CHRISTOPHER | OSTREA | 1100 Delbon Ave | Turlock | CA | 95382 | PED | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 28 | 56 |
| 4716360 | DARRYL | SANCHES | 888 TARA BLVD | BATON ROUGE | LA | 70806 | PED | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 4 | 12 | 33 |
| 4716409 | DEBORAH | STEMP | 285 SE 5TH AVE | DELRAY BEACH | FL | 33483 | PED | Y | Tier 3 | Boca Raton, FL | South Florida | Southeast | 0 | 4 | 11 | 29 | 51 |
| 4718481 | DIANA | THANGATHURAI | 800 CARTER ST | ROCHESTER | NY | 14621 | PCP_IM | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 3 | 6 | 3 | 6 |
| 4718695 | ERIKA | FLORES | 1480 N HALSTED ST | CHICAGO | IL | 60642 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 7 | 15 |
| 4716803 | FERNANDO | BOLANOS CRUZ | 2211 LOMAS BLVD NE | ALBUQUERQUE | NM | 87106 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 1 | 2 | 7 | 14 |
| 4717844 | JAMES | KRULISKY | 303 PARKWAY DR NE | ATLANTA | GA | 30312 | OTHER | N | | Decatur, GA | Atlanta | Southeast | 0 | 1 | 3 | 1 | 2 |
| 4717870 | JARED | NOVACK | 2650 RIDGE AVE | EVANSTON | IL | 60201 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 8 | 18 |
| 4717701 | JOAN | RAVELL AUMAITRE | 10 CENTRE DR | BETHESDA | MD | 20892 | PCP_IM | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 2 | 8 | 6 | 15 |
| 4717730 | JULIE | KING | 3452 STATE ROUTE 31 | BALDWINSVILLE | NY | 13027 | PCP_IM | N | Tier 4 | Syracuse, NY | Albany | Northeast | 1 | 1 | 2 | 2 | 4 |
| 4717831 | KATARZYNA | KLEK | 270 UNION AVE | HOLBROOK | NY | 11741 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 3 | 13 | 28 |
| 4717974 | KRISTA | TODORIC | 101 MANNING DR | CHAPEL HILL | NC | 27514 | PCP_IM | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 6 | 25 | 64 | 143 |
| 4718046 | LATONYA | RUSSELL MESSERSCHMITT | 1800 CAMELOT DR | VIRGINIA BEACH | VA | 23454 | PED | N | Tier 3 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 5 | 14 | 8 | 14 |
| 4718140 | LISA | KURZ | 1590 BROADWAY | NEW YORK | NY | 10032 | PED | N | | Bronx, NY | New York | Northeast | 0 | 14 | 30 | 6 | 11 |
| 4718576 | MICHAEL | MAGALNICK | 15650 N Black Canyon Hwy Ste 100 | Phoenix | AZ | 85053 | PED | N | Tier 4 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | 15 | 30 |
| 4718697 | MICHAEL | KACZOR | 85 CHESTNUT RIDGE RD | MONTVALE | NJ | 07645 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4718708 | MICHELLE | BOZEMAN | 6212 N 16TH ST | Phoenix | AZ | 85016 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | | |
| 4718716 | MICHELLE | RANDINO | 2200 BERGQUIST DR | LACKLAND | TX | 78236 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | | |
| 4718824 | MOLLY | NEUBLUM | 2350 SUTTER ST | SAN FRANCISCO | CA | 94115 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 8 | 11 |
| 4718950 | NANA SARKOAH | FENNY | 85 SEYMOUR ST | HARTFORD | CT | 06106 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 1 | 1 | 2 | 9 | 19 |
| 4719055 | NANCY | TACTUK KOMARENKO | 1435 2ND CT E | Tuscaloosa | AL | 35401 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 2 | 5 | 3 | 7 |
| 4719383 | PEDRO | DAMMERT CORONADO | 807 S BRADFORD ST | Dover | DE | 19904 | PCP_IM | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 5 |
| 4719422 | POONAM | VIJAYVARGIYA | 5022 FLORA VISTA AVE | SANTA CLARA | CA | 95051 | PED | N | Tier 4 | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 9 | 22 |
| 4719829 | RUPERTO | VALLARTA | 2232 GRAND AVE | FORT MYERS | FL | 33901 | PED | Y | Tier 3 | Fort Myers, FL | South Florida | Southeast | 1 | 3 | 7 | 47 | 107 |
| 4719968 | SANTHOSH | BANGALORE VASANTHA KUMAR | 1112 E CLAY ST | RICHMOND | VA | 23298 | ALLERGY | Y | Tier 3 | Richmond East, VA | Blue Ridge | Southeast | 0 | 35 | 81 | 42 | 87 |
| 4720037 | SARIT | SHTEYLMAN | 747 52ND ST | OAKLAND | CA | 94609 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 40 | 80 |
| 4720172 | SHEENA | MANN | 1501 KINGS HWY | Shreveport | LA | 71103 | PED | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 6 | 13 |
| 4720191 | SHIVANI | RASALINGAM | 219 BRYANT ST | BUFFALO | NY | 14222 | PED | Y | Tier 2 | Buffalo South | Albany | Northeast | 0 | 12 | 24 | 158 | 858 |
| 4720284 | SOHAIB | ALEEM | 1 Medical Center Dr | LEBANON | NH | 03756 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 1 | 1 | 2 | 6 | 12 |
| 4720325 | SRINIVASA | YERASI | 1442 E Bridge St Bldg C | Breaux Bridge | LA | 70517 | PED | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 10 | 25 | 9 | 20 |
| 4720465 | SUSHMA | PRADHAN | 1021 N BUCKEYE DR | EDWARDS | IL | 61528 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 1 | 8 | 8 | 13 |
| 4720679 | URIEL | MIRZAKANDOV | 7568 187TH ST | FRESH MEADOWS | NY | 11366 | PED | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 5 | 13 |
| 4720723 | VANDANA | GOYLE | 1701 N LOOP 250 W | MIDLAND | TX | 79707 | PCP_IM | Y | Tier 3 | Lubbock, TX | Denver | West | 0 | 30 | 59 | 21 | 43 |
| 4720771 | VICTOR | ADAKIEL | 1168 KENNEDY BLVD | BAYONNE | NJ | 07002 | PCP_IM | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 1 | 6 | 3 | 6 |
| 4720903 | VANRUTH | NICOLAU CLEGHORN | 10740 N GESSNER RD | Houston | TX | 77064 | DTO | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 4 | 8 | | |
| 4721153 | AMBER | PATTERSON | 555 S 18th St 3rd Fr Allergy Clinic | COLUMBUS | OH | 43205 | PED | Y | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 30 | 63 | 134 | 284 |
| 4721240 | JASON | LEWIS | 1575 N MAIN ST | LAPEL | IN | 46051 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 4 | 8 | 4 | 8 |
| 4721377 | NANCY | MYERS | 4041 MIDDLEBURG LN | CHESAPEAKE | VA | 23321 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 7 | 14 |
| 4721443 | ROBERT | JONES | 1111 MEDICAL CENTER BLVD | MARRERO | LA | 70072 | OTHER | Y | Tier 3 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 8 | 8 | 20 | 98 |
| 4722884 | BILAL | KHAN | 2921 SW Wanamaker Dr | TOPEKA | KS | 66614 | ALLERGY | Y | Tier 2 | Topeka/KC West, KS | Kansas City | West | 0 | 30 | 67 | 38 | 111 |
| 4723015 | TJ | BARRETT | 400 Liberty Hill Rd | LUMBERTON | NC | 28358 | NP/PA | N | Tier 3 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 8 | 9 | 29 |
| 4723031 | SARAH | BROWN | 2306 SE CESAR E CHAVEZ BLVD | Portland | OR | 97214 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 6 | 12 |
| 4723255 | ALEX | CHAPPELEAR | 229 HIGHWAY 19 E | BLUFF CITY | TN | 37618 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 5 | 10 |
| 4723767 | ANN | BARON | 163 ENGLE ST | ENGLEWOOD | NJ | 07631 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 4723894 | ANSHU | SHARMA | 12000 ELM CREEK BLVD N | MAPLE GROVE | MN | 55369 | PCP_IM | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 4 |
| 4724021 | ASHLEY | BLANKENSHIP | 2599 MEMORIAL DR | CLARKSVILLE | TN | 37043 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 10 | 22 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4724412 | GRANT | WARD | 1250 E MARSHALL ST | RICHMOND | VA | 23298 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4724486 | BRIAN | SPARKS | 1 MEDICAL PLAZA PL | MINDEN | LA | 71055 | NP/PA | Y | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 12 | 23 |
| 4724941 | CHERIE | BOOTH | 4104 Junius St | DALLAS | TX | 75246 | OTO | Y | Tier 2 | Dallas, TX | Dallas | West | 0 | 31 | 61 | 81 | 63 |
| 4725028 | CHRISTIE | JONES | 201 SIVLEY RD SW | HUNTSVILLE | AL | 35801 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 3 |
| 4725051 | CHRISTINA | NAVARRO | 719 Park Ave | NEW YORK | NY | 10021 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 22 | 48 |
| 4725071 | CHRISTINE | BROWN | 321 MAIN ST | ACTON | MA | 01720 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 16 | 33 |
| 4725106 | CHRISTINE | WEIS | 599 PEARSON DR | GENOA | IL | 60135 | PCP_IM | N | Tier 3 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 13 | 26 |
| 4725300 | COURTNEY | TENNENT | 1317 N HILLCREST DR | SULPHUR SPRINGS | TX | 75482 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 4 | 9 | 2 | 5 |
| 4725311 | DAREN | BARKER | 3740 ROSSGATE CT | HAMILTON | OH | 45013 | PCP_IM | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 4726018 | DOMINIQUE | SANCHEZ | 831 S MAIN ST | VIRGINIA | IL | 62691 | PCP_IM | N | Tier 4 | Springfield, IL | St Louis | Central | 0 | 1 | 2 | 4 | 8 |
| 4726103 | DUSTIN | CALHOUN | 234 GOODMAN ST | CINCINNATI | OH | 45219 | OTHER | N | | Cincinnati South, OH | Kentucky | Central | 1 | 2 | 2 | 3 | 6 |
| 4726239 | ELISE | SULLIVAN | 6800 PALM AVE | SEBASTOPOL | CA | 95472 | PCP_IM | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 6 | 13 |
| 4726856 | GONAR | ASHRAF | 138 N DIXON RD | KOKOMO | IN | 46901 | PED | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 17 | 34 |
| 4726874 | GRACE | SO | 1850 WALNUT ST | BERKELEY | CA | 94709 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 26 | 62 |
| 4727235 | JACK | CLELAND | 1330 BOILING SPRINGS RD | SPARTANBURG | SC | 29303 | PED | Y | Tier 3 | Spartanburg, SC | Carolina | Southeast | 0 | 8 | 7 | 17 | 49 |
| 4727333 | JAMIE | MORRISON | 2001 W 86TH ST | Indianapolis | IN | 46260 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 1 | 2 |
| 4728468 | JONATHAN | HOGAN | 622 W 168TH ST | NEW YORK | NY | 10032 | OTHER | N | Tier 4 | Bronx, NY | New York | Northeast | 0 | 2 | 16 | | |
| 4728709 | JULIA | WISNIEWSKI | LEE ST | CHARLOTTESVILLE | VA | 22908 | PED | Y | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 6 | 13 | 40 | 85 |
| 4728732 | JULIE | KURIAKOSE | 49 Murray St | NEW YORK | NY | 10007 | ALLERGY | Y | Tier 2 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 116 | 236 |
| 4729083 | KATIE | ATKINSON | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | NP/PA | Y | Tier 1 | Upper Manhattan, NY | New York | Northeast | 0 | 300 | 747 | 522 | 1,260 |
| 4729143 | KELLEY | DELANEY | 726 BROADWAY | NEW YORK | NY | 10003 | NP/PA | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4729227 | KENNETH JOHN | LIM | 2421 LAPORTE AVE | Valparaiso | IN | 46383 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 4729680 | LARTEA | WRIGHT | 251 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 29 | 56 |
| 4729918 | LEONARDO | RIOS-ANDERSEN | 1700 E BOGARD RD | WASILLA | AK | 99654 | OTHER | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | | |
| 4729958 | LESLI | BROWN | 241 CHARLES H DIMMOCK PKWY | COLONIAL HEIGHTS | VA | 23834 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 13 | 26 |
| 4730405 | MAAZ | MOHIUDDIN | 2228 WEBER RD | CREST HILL | IL | 60403 | PED | Y | Tier 3 | Joliet, IL | Chicago | Central | 0 | 8 | 27 | 33 | 70 |
| 4731199 | MAULI | DESAI | 1053 SAW MILL RIVER RD | ARDSLEY | NY | 10502 | PCP_IM | Y | Tier 2 | Yonkers, NY | Connecticut | Northeast | 0 | 26 | 63 | 52 | 111 |
| 4731855 | REETI | BHARDWAJ | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | PCP_IM | Y | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 42 | 97 |
| 4731957 | NINA | ZIMMERMAN | 12700 SOUTHFORK RD | SAINT LOUIS | MO | 63128 | NP/PA | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 3 | 1 | 2 |
| 4732459 | REBECCA | BATES | 2240 CORNWALL ST NW | LEESBURG | VA | 20176 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 6 | 6 | 12 |
| 4732679 | RINKU | PATEL | 1 Medical Center Dr | LEBANON | NH | 03756 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4732940 | RUSSELL | NOMAN | 1515 26th Ave E | Bradenton | FL | 34208 | PED | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 19 | 39 |
| 4733407 | SHAYNA | BURKE | 928 FARMINGTON AVE | WEST HARTF | CT | 06107 | PED | Y | Tier 2 | Waterbury, CT | Connecticut | Northeast | 0 | 14 | 39 | 60 | 119 |
| 4733779 | STEPHEN | MUNA | 111 W HOBBS ST | ROSWELL | NM | 88203 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 22 | 43 |
| 4734028 | SUSANNA | SILVERMAN | 550 1ST AVE | NEW YORK | NY | 10016 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 5 | 9 | 5 | 11 |
| 4734391 | TERESA | VO | 1319 PUNAHOU ST | HONOLULU | HI | 96826 | PCP_IM | Y | Tier 3 | Honolulu, HI | Los Angeles | West | 1 | 2 | 3 | 11 | 31 |
| 4734562 | TINA | DARIS | 550 HARTSVILLE PIKE | GALLATIN | TN | 37066 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 12 |
| 4735453 | MICHAEL | HOLMES | 12120 RANCH ROAD 620 N | AUSTIN | TX | 78750 | PED | N | Tier 3 | Austin West, TX | San Antonio | West | 0 | 5 | 12 | 12 | 27 |
| 4735458 | SAROSH | AHMED | 19 OLT AVE | PEKIN | IL | 61554 | PCP_IM | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | | |
| 4735821 | ANTOINETTE | ANTHONY | 1593 YANCEYVILLE ST | GREENSBORO | NC | 27405 | NP/PA | N | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 11 | 22 |
| 4735837 | JENNIFER | BROWN | 1419 S 6TH ST | MACCLENNY | FL | 32063 | NP/PA | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 4735884 | HEATHER | SAUNDERS | 1126 MARGUERITE ST | MORGAN CITY | LA | 70380 | NP/PA | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 4736003 | ALISA | BARNES | 5551 S 1500 W | ROY | UT | 84067 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 18 | 27 |
| 4736060 | KELLY | STEWART | 3602 CUMBERLAND AVE | MIDDLESBORO | KY | 40965 | NP/PA | N | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 1 | 8 | | |
| 4736005 | JOHN | HOWELL | 319 E 13TH ST | MURFREESBORO | AR | 71958 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 8 | 11 | 22 |
| 4735501 | GERALD | ALMAZAN | 1945 STATE ROUTE 33 | NEPTUNE | NJ | 07753 | PED | N | Tier 3 | Jersey Shore, NJ | New Jersey | Northeast | 0 | 8 | 9 | 22 | 50 |
| 4739118 | FAUSTO | CARRASQUILLO | 117 W BELT AVE | BUSHNELL | FL | 33513 | NP/PA | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 4 | 1 | 2 |
| 4741358 | FENYAN | DONG | 330 RATZER RD | WAYNE | NJ | 07470 | PED | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 2 | 4 | 11 | 31 |
| 4741958 | GABRIELLE | EHRMAN-BECKER | 21110 BISCAYNE BLVD | AVENTURA | FL | 33180 | NP/PA | N | Tier 4 | Miami North, FL | South Florida | Southeast | 0 | 4 | 8 | 3 | 7 |
| 4743139 | ELIZABETH | GIANSIULIO | 550 1ST AVE | NEW YORK | NY | 10016 | NP/PA | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 7 | 14 |
| 4747677 | JINZHU | LI | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | N | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 8 | 12 | 83 | 113 |
| 4748703 | KATHRYN | MASCIKA | 63 CANTERBURY RD | BROOKLYN | CT | 06234 | NP/PA | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 18 | 82 |
| 4749230 | HARSHNA | MEHTA | 1 Gustave L Levy Pl 1198 | NEW YORK | NY | 10029 | PED | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 26 | 58 | 58 | 95 |
| 4751440 | GINA | LOMBARDO FAZ | 19531 COCHRAN BLVD | PORT CHARLOTTE | FL | 33948 | PCP_IM | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 0 | 16 | 4 | 8 |
| 4751690 | ROXANNA | PHILLIPS | 1950 N DATE ST | TRUTH OR CONSEQUENCES | NM | 87901 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 12 | 10 | 20 |
| 4754129 | VHAPA | SHARMA | PO BOX 653 | BUCKINGHAM | PA | 18912 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 5 | 15 | 31 | 69 |
| 4755178 | ASHLEY | STORMS | 15 OLDE HICKORY RD | WEST MILFORD | NJ | 07480 | NP/PA | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 17 |
| 4758038 | ELIZABETH | BACHIOCHI | 451 RUIN CREEK RD | HENDERSON | NC | 27536 | NP/PA | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 9 | 15 | 32 |
| 4758444 | HOLLY | MORRISON | 3325 Mercantile Dr | Lake Oswego | OR | 97035 | NP/PA | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 17 | 38 | 83 | 121 |
| 4758555 | HOLLY | COPELAND | 901 8th Ave SE | CEDAR RAPIDS | IA | 52401 | NP/PA | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 6 | 17 | 35 |
| 4758734 | NEEL | MEHTA | 1305 YORK AVE | NEW YORK | NY | 10021 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 1 | 2 | 6 | | |
| 4759238 | JESSIC | DOUGLAS | 189 PROVIDENCE ST | WEST WARWICK | RI | 02893 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 6 | 12 |
| 4759420 | MOLLIE | BERG | 420 1/2 N 3RD ST | WAUSAU | WI | 54403 | NP/PA | Y | Tier 2 | Green Bay, WI | Minneapolis | Central | 0 | 8 | 25 | 39 | 109 |
| 4759599 | WANDA | SANCHEZ | 9311 DIANA DR | EL PASO | TX | 79924 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 7 | 1 | 2 |
| 4759642 | MATTHEW | CARTER | 6271 S HIGHLAND DR | SALT LAKE CITY | UT | 84121 | PED | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 4 | 9 | 18 | 37 |
| 4759709 | CHRISTOPHER | FOSTER | 77 E COMMERCE DR | SARATOGA SPRINGS | UT | 84045 | OTHER | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 9 | 18 |
| 4759737 | BRITANI | CONGLETON | 4921 W 18TH ST | LAWRENCE | KS | 66047 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 7 | 13 |
| 4759757 | EVELYN | WRIGHT | 1278 1st Ave | Lawrenceburg | TN | 38464 | NP/PA | Y | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 2 | 4 | 13 | 27 |
| 4759849 | AIELDA | COLEMAN | 108 MAIN ST | MC EWEN | TN | 37101 | NP/PA | N | Tier 3 | Nashville West, TN | Mid-South | Central | 0 | 5 | 9 | 20 | 21 |
| 4760009 | SARA | MAY | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 4 | 8 | 12 | 23 |
| 4760013 | ZACHARY | MEYER | 2116 W FAIDLEY AVE | GRAND ISLAND | NE | 68803 | PCP_IM | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 4760060 | KATHERINE | HIDAKA | 900 N WESTMORELAND RD | LAKE FOREST | IL | 60045 | PED | N | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 1 | 4 | 22 | 49 |
| 4760094 | CASSANDRA | STOREY | 6 DOCTORS DR | EMPORIA | VA | 23847 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 12 | 24 |
| 4760116 | JOHN | KELLEHER | 9171 WILSHIRE BLVD | BEVERLY HILLS | CA | 90210 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 4760127 | SCOTT | KELLEY | 2801 BRIARWOOD CIR | ANN ARBOR | MI | 48108 | PCP_IM | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 19 | 43 |
| 4760206 | JEFFREY | SALERNO | 1255 HILYARD ST | EUGENE | OR | 97401 | OTHER | N | | Eugene, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4760363 | KARA | WISNIEWSKI | 201 GENTRY DR | PERKASIE | PA | 18944 | NP/PA | Y | Tier 3 | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 8 | 8 | 21 |
| 4760434 | KIRAN | BILAL | 44199 DEQUINDRE RD | TROY | MI | 48085 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 1 | 6 | 15 | 35 |
| 4760499 | SONIA | BIACIO | 955 MAIN ST | WINCHESTER | MA | 01890 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 32 | 73 |
| 4763172 | CRYSTAL | BROWN | 11315 Pembrooke Sq | Waldorf | MD | 20603 | PED | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 7 | 32 | 78 |
| 4763182 | CATHERINE | HORTON | 1960 N DATE ST | TRUTH OR CONSEQUENCE | NM | 87901 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 7 | 16 |
| 4763193 | KRISTIN | DILLARD | 18200 Katy Fwy Ste WA460 | Houston | TX | 77094 | PED | Y | Tier 1 | Houston West, TX | Houston | Southeast | 0 | 15 | 34 | 328 | 769 |
| 4763216 | WENDY | HO | 200 UCLA MEDICAL PLZ | LOS ANGELES | CA | 90095 | OTHER | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 4763451 | GARY | BROWN | 309 Broad St | New Tazewell | TN | 37825 | NP/PA | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 8 | 20 | 53 |
| 4763525 | SARAH | FLETCHER | 14 WILLIAMS ST | WILLIAMSBURG | MA | 01096 | NP/PA | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 3 | 8 | 17 |
| 4764007 | ANGELA | AMPARANO | 2002 12th Ave NW | Ardmore | OK | 73401 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 1 | 1 | 2 | 3 | 7 |
| 4764303 | BENJAMIN | PATE | PO BOX 1520 | THE DALLES | OR | 97058 | NP/PA | N | Tier 3 | Portland, OR | Seattle | West | 0 | 1 | 2 | 11 | 23 |
| 4764407 | BRANDY | MANCHESTER | 9001 N COUNTRY HOMES BLVD | SPOKANE | WA | 99218 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 14 | 30 | 10 | 22 |
| 4764958 | COURTNEY | NOLAN | 33100 CLEVELAND CLINIC BLVD | AVON | OH | 44011 | PED | N | Tier 4 | Cleveland West, OH | Ohio | Central | 1 | 1 | 4 | 1 | 2 |
| 4765396 | EMILY | CLARKE | 5501 HOPKINS BAYVIEW CIR | BALTIMORE | MD | 21224 | PCP_IM | Y | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 5 | 10 | 19 | 41 |
| 4765669 | ERIKA | NIETO | 3403 ANDREWS HWY | MIDLAND | TX | 79703 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 4765954 | HALEY | STEPHENS | 107 CONTEMPO AVE | WEST MONROE | LA | 71291 | NP/PA | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 6 | 11 | 4 | 8 |
| 4766435 | JENNIFER | NESS | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | NP/PA | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 4 | 15 | 147 | 409 |
| 4766475 | JENNIFER | PERRAULT | 20 YORK ST | NEW HAVEN | CT | 06510 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4767109 | KELLEY | HAWKINS | 1135 Monarch St | Lexington | KY | 40513 | NP/PA | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 107 | 298 | 169 | 340 |
| 4767144 | KELLY | RUEDA | 4601 PLUM CREEK DR | Amarillo | TX | 79124 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | | |
| 4767254 | KIMBERLY | WISE | 5939 Johnson Ferry Rd NE | ATLANTA | GA | 30342 | PED | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 8 | 8 | 35 | 109 |
| 4767260 | KIMBERLY | OLIVER | 53 Lake Ave N | Worcester | MA | 01655 | NP/PA | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 2 | 4 | 62 | 152 |
| 4767326 | KRISTIN | VOLLRATH | 1607 WESTGATE CIR | BRENTWOOD | TN | 37027 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 5 | 9 | | |
| 4767847 | KRISTY | MOHN | 6675 College Blvd | Overland Park | KS | 66210 | NP/PA | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 6 | 12 | 57 | 131 |
| 4767769 | LUCY | PARK | 5503 S MASON RD | Katy | TX | 77450 | OTHER | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 2 | 4 |
| 4768232 | MEGHAN | WHITEHOUSE | 10700 N 92nd St Ste 150 | Scottsdale | AZ | 85258 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 4 | 8 | 33 | 65 |
| 4768434 | MONIQUE | ALLMAN | 21820 KINGSLAND BLVD | Katy | TX | 77450 | NP/PA | Y | Tier 2 | Houston West, TX | Houston | Southeast | 0 | 5 | 16 | 59 | 152 |
| 4768534 | NANCY | ESPELIN | 219 S JOHNSON AVE | CHELAN | WA | 98816 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 7 | 14 | 3 | 6 |
| 4769272 | ROXANNE | GEORGE | 1171 OLD COUNTRY RD | PLAINVIEW | NY | 11803 | PED | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 12 | 4 | 8 |
| 4769594 | SHELLI-MARIE | NELSON | 8610 Technology Way | Reno | NV | 89521 | NP/PA | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 11 | 29 | 108 | 232 |
| 4770643 | JENNIFER | ANDREWS | 8901 W 74TH ST | SHAWNEE MISSION | KS | 66204 | PED | Y | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 6 | 13 | 16 | 49 |
| 4770741 | AMANDA | LIVINGSTON | 502 CHURCH ST | HARTSVILLE | TN | 37074 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 2 | 4 |
| 4770848 | MARIE | FUZKI | 7096 DECATUR ST | NEW TRIPOLI | PA | 18066 | NP/PA | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 10 | 19 |
| 4771100 | ASHLEY | COX | 20333 W LAKE HOUSTON PKWY | KINGWOOD | TX | 77346 | PED | Y | Tier 3 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 14 | 31 |
| 4771194 | DAVID | UTLEY | 835 S 9TH AVE | HAUBSTADT | IN | 47639 | OTHER | N | | Evansville, IN | Indianapolis | Central | 0 | 1 | 3 | | |
| 4771323 | LEANNA | COPELAND | 330 BAKERS BRIDGE AVE | Franklin | TN | 37067 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 9 | 23 |
| 4771434 | ARTURO | HERNANDEZ | 11680 PEBBLE HILLS BLVD | EL PASO | TX | 79936 | PCP_IM | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 2 | 8 | 21 | 41 |
| 4771524 | MARY | IRWIN | 5125 SKYWAY | PARADISE | CA | 95969 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 2 | 6 | 11 |
| 4771530 | SUSANNAH | WALKER | 950 Olive St | Shreveport | LA | 71104 | PED | Y | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 7 | 13 |
| 4771549 | KENNETH | ROSENSTEIN | 400 MEDICAL CENTER DR | SEWELL | NJ | 08080 | OTO | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 4771984 | LINDSAY | ARMSTRONG | 15930 S GREAT OAKS DR | Round Rock | TX | 78681 | NP/PA | N | Tier 4 | Austin North, TX | San Antonio | West | 0 | 4 | 9 | 3 | 9 |
| 4772189 | MELANIE | PITTS | 2035 VALLEYGATE DR | Fayetteville | NC | 28304 | NP/PA | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 9 | 50 | 20 | 112 |
| 4772259 | AMY | ALVARO | 100 JOHN ROEMMELT DR | HORSEHEADS | NY | 14845 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 7 |
| 4772507 | JENNIFER | GRODECKI | 1460 N HALSTED ST | CHICAGO | IL | 60642 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 4 | 18 | 5 | 11 |
| 4772520 | JESSICA | HOCHMAN | 558 KANAN RD | OAK PARK | CA | 91377 | OTHER | N | Tier 3 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 17 | 35 |
| 4772598 | LACEY | EDEN | 415 N MAIN ST | SPANISH FORK | UT | 84660 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 4772939 | CHARLES | KIRKLAND | 27961 US HIGHWAY 98 | DAPHNE | AL | 36526 | PCP_IM | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 3 | 6 |
| 4773020 | JOHN | JOHNSON | 109 TUSCANY WAY | Georgetown | TX | 78633 | OTHER | N | | Austin North, TX | San Antonio | West | 0 | 1 | 2 | 8 | 15 |
| 4773180 | RACHEL | KING | 185 HIGHWAY 32 ZA | ASHDOWN | AR | 71822 | PED | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 6 | 19 | 18 | 31 |
| 4773230 | RONALD | EZELL | 614 NORTHTOWN | MOUNTAIN HOME | AR | 72653 | PCP_IM | Y | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 3 | 6 | 12 | 23 |
| 4773353 | CHARITY | JACKSON | 715 DISCOVERY BLVD | CEDAR PARK | TX | 78613 | PED | N | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 18 | 39 |
| 4773557 | AMY | AJJAR | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | PED | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 1 | 3 |
| 4773500 | CHRISTINA | BARTLETT | 101 SKYLINE DR | RUSSELLVILLE | AR | 72801 | PED | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 1 | 3 | 18 | 35 |
| 4773608 | SAMIT | DESAI | 1830 E MONUMENT ST | BALTIMORE | MD | 21287 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 5 | 1 | 2 |
| 4773651 | MATTHEW | BELL | 13 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | PED | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 21 | 42 | 24 | 49 |
| 4773759 | ALISON | SCHMIT | 4260 PLYMOUTH RD | ANN ARBOR | MI | 48109 | PED | N | | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 3 | 6 |
| 4773891 | JULIA | ZEFROVA | 56 FRANKLIN ST | Waterbury | CT | 06706 | PCP_IM | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 0 | 4 | 7 | 16 | 35 |
| 4773925 | MARGARET | REDMOND | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | PED | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 4773928 | MARIA | MAGGIO | 5000 OCHSNER BLVD | WALKER | LA | 70083 | PCP_IM | N | Tier 4 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 3 | | |
| 4773940 | MERIN | SUNNY | 5325 HARRY HINES BLVD | DALLAS | TX | 75390 | PCP_IM | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 17 | 45 |
| 4773963 | NANCY | DELAMORA | 19582 BEACH BLVD | HUNTINGTON BEACH | CA | 92648 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 7 |
| 4774085 | WILLIAM | BROWNLEE | 4220 HARDING PIKE | NASHVILLE | TN | 37205 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 4774110 | JENNIFER | KIM | 17822 BEACH BLVD | HUNTINGTON BEACH | CA | 92647 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 0 | 20 |
| 4774133 | MARGARET | WILSON | 2305 DIETZ FARM RD NW | ALBUQUERQUE | NM | 87107 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 4774537 | JAMES | CHEN | 3000 CALIFORNIA ST | SAN FRANCISCO | CA | 94115 | OTHER | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | 0 | 26 |
| 4774550 | ERIN | GUTIERREZ | 1333 PARK ST | ALAMEDA | CA | 94501 | PED | N | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 4 | 8 | 26 | 53 |
| 4774905 | ADRIAN | CASTRO | 1348 FOOTHILL BLVD | LA CANADA | CA | 91011 | PED | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 2 | 8 | 31 | 67 |
| 4775026 | AMANDA | SKOSUIEWICZ | 600 N KINGSBURY ST | CHICAGO | IL | 60654 | NP/PA | Y | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 12 | 40 | 23 | 61 |
| 4775750 | HANNAH | WOODLEY | 493 Blackwell Rd Ste 305 | Warrenton | VA | 20186 | NP/PA | Y | Tier 1 | Leesburg, VA | Baltimore | Northeast | 0 | 16 | 33 | 144 | 750 |
| 4775831 | JACLYN | MOSS | 1088 CRESTHAVEN RD | Memphis | TN | 38119 | NP/PA | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 8 |
| 4775928 | JEFFREY | BRANDT | 510 SUPERIOR AVE | NEWPORT BEACH | CA | 92663 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4776109 | KASSANDRA | GALLAGHER | 162 NC HIGHWAY 33 E | PRINCEVILLE | NC | 27886 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 0 |
| 4776910 | ROCIO | NARANJO | 563 I Street | Reedley | CA | 93654 | NP/PA | Y | Tier 2 | Bakersfield, CA | San Francisco | West | 0 | 20 | 89 | 140 | 280 |
| 4777128 | STEFANIE | ROLLINS | 750 NE 13TH ST | OKLAHOMA C | OK | 73104 | NP/PA | Y | Tier 2 | Oklahoma City North, OK | Kansas City | West | 0 | 3 | 8 | 112 | 224 |
| 4777309 | TWINKLE | RAGPAL | 2830 Easton Ave | BETHLEHEM | PA | 18017 | PCP_IM | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 8 | 6 | 14 |
| 4777640 | ALAN | CHIN | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 3 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4777638 | BENJAMIN | ROSS | 105 E MAIN ST | WAUKON | IA | 52172 | PCP_IM | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 6 | 11 |
| 4777728 | AMY | PETERSEN | 2301 BEAVER AVE | DES MOINES | IA | 50310 | PED | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 3 | 7 | 14 |
| 4777772 | ESTHER | LIU | 301 HOSPITAL DR | GLEN BURNIE | MD | 21061 | PED | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 5 | 10 |
| 4777818 | MATTHEW | JOHNSON | 6201 SUMMITVIEW AVE | YAKIMA | WA | 98908 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 2 | 6 |
| 4778135 | KIMBERLY | KIM | 282 Washington St | HARTFORD | CT | 06106 | PED | Y | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 6 | 36 | 78 |
| 4778227 | NARDIA | ATAMAN | 760 LAKEVIEW PLAZA BLVD | WORTHINGTON | OH | 43085 | PED | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 2 | 6 | 14 | 28 |
| 4778353 | AVANI | SHAH | 10 CENTER DR | BETHESDA | MD | 20814 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 4 | 12 |
| 4778391 | DUC | PHAN | 10603 BELLAIRE BLVD | Houston | TX | 77072 | PCP_IM | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4778412 | DANIELLE | WALLACE | 175 N 100 W | VERNAL | UT | 84078 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 4 | 8 | 8 | 16 |
| 4778430 | NISHA | PATEL | 200 W WASHINGTON SQ | PHILADELPHIA | PA | 19106 | PCP_IM | Y | Tier 2 | Philadelphia, PA | Philadelphia | Northeast | 0 | 9 | 80 | 80 | 226 |
| 4793490 | KATYA | MAILLARD-GONZALEZ | 2101 JACKSON ST | ANDERSON | IN | 46016 | OTHER | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 6 | 4 | 8 |
| 4802318 | SAUMIL | TRIVEDI | 259 HICKBILL LN | WEST ISLIP | NY | 11795 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 8 | 18 | 14 | 28 |
| 4804938 | MARY | OLSON | 12442 SW SCHOLLS FERRY RD | TIGARD | OR | 97223 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 4 | 8 | 1 | 4 |
| 4804960 | PAMELA | TRANTHAM | 303 MED TECH PKWY | JOHNSON CITY | TN | 37604 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 5 | 10 | 8 | 21 |
| 4804962 | EMILY | HARLESS | 2945 Maynardville Hwy Ste 3 | MAYNARDVILLE | TN | 37807 | NP/PA | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 4 | 8 | 17 | 33 |
| 4805226 | WILLIAM | ANDERSON | 200 LOTHROP ST | PITTSBURGH | PA | 15213 | PED | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 3 | 6 |
| 4805359 | KRISTINA | WOLF | 6565 ARLINGTON BLVD | FALLS CHURCH | VA | 22042 | PED | Y | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 43 | 115 |
| 4805442 | DANIELLE | HARVEY | 301 N HARRISON ST | PRINCETON | NJ | 08540 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 42 | 100 |
| 4805538 | JULIA | CHRISTOFORO | 57 HARTFORD TPKE | VERNON | CT | 06066 | NP/PA | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 10 | 17 | 39 |
| 4805595 | EMILY | HALL | 3601 W 13 MILE RD | ROYAL OAK | MI | 48073 | NP/PA | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 9 | 19 | 10 | 21 |
| 4805612 | AMANDA | SALTER | 25500 RANCHO NIGUEL RD | LAGUNA NIG | CA | 92677 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 7 | 16 | 17 | 41 |
| 4805637 | DOUGLAS | MCMAHON | 14000 Nicollet Ave, South Suite 110 | Burnsville | MN | 55337 | ALLERGY | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 6 | 12 | 36 | 87 |
| 4805668 | NATALIE | SANTIAGO | 9728 S HALSTED ST | CHICAGO | IL | 60628 | PED | N | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 7 | 18 |
| 4805729 | CAROLINE | HOBBS | 10650 PARK RD | CHARLOTTE | NC | 28210 | PED | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 31 | 81 | 41 | 111 |
| 4805787 | ANITHA | JAIN | 1653 WAKE DR | WAKE FOREST | NC | 27587 | PED | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 4 | 13 | 8 | 16 |
| 4805805 | LEE | JOHNSON | 2401 Village Professional Dr S | Opelika | AL | 36801 | PED | Y | Tier 4 | Montgomery, AL | Gulf Coast | Southeast | 0 | 8 | 19 | 3 | 7 |
| 4805843 | LAURA | HERRERA | 2121 WYOMING AVE | EL PASO | TX | 79903 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | 6 | 13 |
| 4805885 | VALERIE | JACOBSON | 3945 San Jose Park Dr | Jacksonville | FL | 32217 | PED | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 4 | 6 | 12 |
| 4805920 | BRANDI | JORDAN | 551 OLD WINSTON RD | KERNERSVILLE | NC | 27284 | NP/PA | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 4 | 8 | 11 | 22 |
| 4806158 | KELLY | WEST | 1100 Lake Hearn Dr NE | ATLANTA | GA | 30342 | PED | N | Tier 3 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 7 | 20 | 10 | 32 |
| 4806207 | PAMELA | KILBRIDE | 2370 DREW ST | CLEARWATER | FL | 33763 | PED | Y | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 2 | 8 | 11 | 21 |
| 4806233 | SANDRA | DAVIS | 120 SPALDING DR | Naperville | IL | 60540 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 7 | 14 |
| 4806329 | B | HAN | 15775 LAGUNA CANYON RD | IRVINE | CA | 92618 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 10 |
| 4806336 | PAULA | HARRISON | 1565A CLIFTON RD NE | ATLANTA | GA | 30322 | OTO | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4806338 | CHRISTINA | ANDERSON | 2115 Werrington Dr | HOLLY SPRINGS | NC | 27540 | PED | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 6 | 37 | 184 |
| 4806364 | KIMBERLEE | WALSH | 377 PERKINS ST | SONOMA | CA | 95476 | NP/PA | N | | San Francisco, CA | San Francisco | West | 0 | 1 | 2 | | |
| 4806368 | ELIZABETH | GRIFFIN | 5904 HOLLY AVE NE | ALBUQUERQUE | NM | 87113 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 4806419 | KIMBERLY | GEORGE | 442 27TH ST | WEST PALM BEACH | FL | 33407 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 4 | 1 | 2 |
| 4806575 | ROZEH | DAVOODI | 1120 15TH ST | AUGUSTA | GA | 30912 | PED | Y | Tier 2 | Augusta, GA | Southeast Coastal | Southeast | 0 | 2 | 4 | 63 | 125 |
| 4806593 | ELIZABETH | HIPP | 211 BATESVILLE RD | SIMPSONVILLE | SC | 29681 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 3 | 7 | 2 | 4 |
| 4806606 | JULIE | MCGHEE | 2000 Medical Center Pkwy Ste 800 | Bentonville | AR | 72712 | PED | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 8 | 6 | 3 | 6 |
| 4806829 | NEIL | LEWIS | 1331 N 7TH ST | Phoenix | AZ | 85006 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 4806837 | KIMBERLY | PULLEN | 4500 BOAT CLUB RD | FORT WORTH | TX | 76135 | NP/PA | N | Tier 4 | Abilene, TX | Dallas | West | 0 | 3 | 6 | 2 | 4 |
| 4806940 | REGINA | ROBISON | 1801 PLEASANT VALLEY RD | OWENSBORO | KY | 42303 | NP/PA | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 4806946 | ADRIENNE | KURLAND | 21807 N Scottsdale Rd | Scottsdale | AZ | 85255 | PED | Y | Tier 3 | Phoenix NE, AZ | Phoenix | West | 0 | 2 | 4 | 27 | 55 |
| 4807118 | MARISSA | TAYLOR | 303 N KEENE ST | COLUMBIA | MO | 65201 | NP/PA | Y | Tier 3 | Columbia, MO | St Louis | Central | 0 | 6 | 12 | 8 | 15 |
| 4807125 | MARY | CULLEN | 145 HOLLIS ST | MANCHESTER | NH | 03101 | PCP_IM | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 4807178 | AMIRA | EL SHERIF | 5617 RAMSEY ST | Fayetteville | NC | 28311 | PED | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 39 | 63 | 32 | 108 |
| 4807532 | ROBBYN | UPHAM | 777 CLINTON AVE S | ROCHESTER | NY | 14620 | OTHER | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 4807759 | ERIKA | GONZALEZ | 1809 BARDSTONE DR | MISSION | TX | 78574 | NP/PA | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 1 | 2 | 2 | 5 |
| 4807960 | ALEX | THOMAS | 600 Highland Ave | MADISON | WI | 53792 | PED | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 4808006 | NANCY | YOUSSEF | 155 CANAL ST | MALDEN | MA | 02148 | PCP_IM | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 141 | 281 |
| 4808028 | SCOTT | O DONNELL | 1701 W Wise Rd | Schaumburg | IL | 60193 | PED | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 4 | 8 |
| 4808054 | KEYARA | WASHINGTON | 601A Professional Dr | Lawrenceville | GA | 30046 | PED | Y | Tier 3 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 4 | 8 | 56 | 121 |
| 4808069 | MARY | KNOX | 517 S SHARON AMITY RD | CHARLOTTE | NC | 28211 | PED | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 25 | 55 |
| 4808070 | SUNG | PARK | 980 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 22 | 60 |
| 4808074 | MONA | SHAH | 1402 WILLIAM ST SE | ALBUQUERQUE | NM | 87102 | PED | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 18 |
| 4808092 | EMILY | ROSS | 450 CLARKSON AVE | BROOKLYN | NY | 11203 | OTHER | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 8 | 6 | 4 | 8 |
| 4808104 | JEREMY | HARRISON | 5140 DUNSTAN RD | GREENSBORO | NC | 27405 | OTHER | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 3 | 5 | 11 |
| 4808183 | JESSICA | SAVAGE | 1 JIMMY FUND WAY | Boston | MA | 02115 | PCP_IM | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 10 | 26 |
| 4808270 | JOHN | BAIRD | 835 ROOSEVELT RD | GLEN ELLYN | IL | 60137 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 8 | 10 | 4 | 8 |
| 4808288 | CARLA | LUNA | 525 Page Rd | Pinehurst | NC | 28374 | ALLERGY | Y | Tier 2 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 35 | 79 | 220 | 507 |
| 4808312 | CHRISTOPHER | BENDER | 600 S PAULINA ST | CHICAGO | IL | 60612 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 14 | 35 |
| 4808459 | ANDREA | BIRNBAUM | 1775 W WOLFRAM ST | CHICAGO | IL | 60657 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 3 | 6 | | |
| 4808485 | ALAYNA | NZOMA | 800 E 55th St | CHICAGO | IL | 60615 | PED | Y | Tier 3 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 41 | 88 |
| 4808557 | ALLISON | FOSTER | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 4 | 12 | 12 | 20 |
| 4808593 | CHRISTOPHER | HEALY | 1740 W TAYLOR ST | CHICAGO | IL | 60612 | PCP_IM | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 23 | 47 | 63 | 124 |
| 4808609 | BENJAMIN | DAVIS | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PCP_IM | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 11 | 28 |
| 4808691 | ELIZABETH | BATTLE | 9059 W LAKE PLEASANT PKWY | PEORIA | AZ | 85382 | NP/PA | Y | Tier 3 | Phoenix NW, AZ | Phoenix | West | 0 | 3 | 12 | 15 | 33 |
| 4808728 | AMANDA | LITTLE | 280 MOUNT LEBANON BLVD | PITTSBURGH | PA | 15234 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 6 | 11 | 20 |
| 4808745 | EMILY | WILSON | 550 E HARVARD AVE | DENVER | CO | 80210 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 6 | 14 | 2 | 4 |
| 4808789 | GREGORY | ROSEN | 9933 LAWLER AVE | SKOKIE | IL | 60077 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 1 | 4 |
| 4808794 | EMMA | LONG | 12525 PERKINS RD | BATON ROUGE | LA | 70810 | NP/PA | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 1 | 6 | 12 |
| 4808820 | MELANIE | KRAMER | 5301 Mission Rd | Prairie Village | KS | 66208 | NP/PA | N | Tier 3 | Kansas City South, MO | Kansas City | West | 0 | 5 | 10 | 7 | 24 |
| 4808827 | RANDALL | SCHUMACHER | 4300 SW 15TH ST | TOPEKA | KS | 66604 | PED | N | Tier 3 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 3 | 20 | 45 |
| 4808953 | MATTHEW | MITTIGA | 1258 CULVER AVE | UTICA | NY | 13501 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 21 | 44 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4309037 | JASON | LANDRY | 101 LA RUE FRANCE | LAFAYETTE | LA | 70503 | PCP_IM | N | | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 4309347 | AMANDA | BEACH | 310 MEDICAL DR | CARMEL | IN | 46032 | PED | N | Tier 3 | Indianapolis East, IN | Indianapolis | Central | 0 | 3 | 7 | 8 | 7 |
| 4309389 | TRACY | HALL | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | PED | Y | Tier 3 | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | 14 | 28 |
| 4309421 | MEGAN | GARDNER | 2400 Hospital Dr Ste 120 | BOSSIER CITY | LA | 71111 | PED | Y | Tier 3 | Shreveport, LA | Houston | Southeast | 0 | 11 | 27 | 10 | 21 |
| 4309469 | DANIEL | KINNEY | 100 Navarre Pl Ste 46 | South Bend | IN | 46601 | PED | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 2 | 2 | 27 | 33 |
| 4309840 | DAWN | MASON | 705 SUMMIT CROSSING PL | GASTONIA | NC | 28054 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | 3 | 6 |
| 4310365 | BRET | STEMRICH | 250 PIERCE ST | KINGSTON | PA | 18704 | NP/PA | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4310485 | CELESTE | GEORGE | 310 ACADIA ST | RACELAND | LA | 70394 | NP/PA | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 5 | 9 | 3 | 7 |
| 4310653 | COURTNEY | DECORTO | 300 NC 54 | CARRBORO | NC | 27510 | NP/PA | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 10 | 23 | 22 | 47 |
| 4310900 | DOROTHY | SAUCEDO | 11212 STATE HIGHWAY 151 | SAN ANTONIO | TX | 78251 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 3 | 9 | 8 | 17 |
| 4310950 | ELIZABETH | BIDWELL | 4351 E LOHMAN AVE | LAS CRUCES | NM | 88011 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 4 | 8 | 7 | 17 |
| 4310969 | ELIZABETH | MENTZER | 409 NE GREENWOOD AVE | BEND | OR | 97701 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 4311284 | HIROKO | HOSAKA | 2700 NORTHUP WAY | BELLEVUE | WA | 98004 | PED | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 22 | 46 |
| 4311585 | JESSICA | STRACK | 1308 E KIEHL AVE | SHERWOOD | AR | 72120 | NP/PA | Y | Tier 3 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 8 | 17 |
| 4311838 | KARI | WOOLEY | 14537 HIGHWAY 19 | GRIFFIN | GA | 30224 | NP/PA | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 5 | 9 | 28 | 65 |
| 4312042 | KRISTIN | CHAMBERLAIN | 3500 ARENDELL ST | MOREHEAD CITY | NC | 28557 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 3 | 6 |
| 4312152 | LEANNE | LOUVIERE | 87 Calvert Dr | Alexandria | LA | 71303 | NP/PA | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 6 | 15 |
| 4312293 | LUCIA | ESPARZA | 1521 E TANGERINE RD | ORO VALLEY | AZ | 85755 | NP/PA | Y | Tier 3 | Tucson, AZ | Phoenix | West | 0 | 1 | 4 | 44 | 95 |
| 4312428 | MARIBELLE | DE LOS SANTOS | 21 MCWILLIAMS PL | JERSEY CITY | NJ | 07302 | PED | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 3 | 6 | 3 | 6 |
| 4313009 | REBECCA | GAINZ | 371 RAMAPO RD | GARNERVILLE | NY | 10923 | NP/PA | N | Tier 4 | Northern Westchester, NY | Connecticut | Northeast | 0 | 2 | 4 | 11 | 21 |
| 4313801 | YIDUN | HU | 5529 Main St | Flushing | NY | 11355 | ALLERGY | Y | Tier 3 | Queens, NY | New York | Northeast | 0 | 17 | 32 | 37 | 81 |
| 4313897 | GEOFFREY | PETERS | 9080 Bluebonnet Blvd | BATON ROUGE | LA | 70810 | OTO | Y | Tier 3 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 4 | 40 | 81 |
| 4313906 | HIEN | TRAN | 4420 IRVING BLVD NW | ALBUQUERQUE | NM | 87114 | PED | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 11 | 27 |
| 4313964 | JEAN | ENCARNACION | 9494 SOUTHWEST FWY | Houston | TX | 77074 | NP/PA | Y | Tier 3 | Sugarland, TX | Houston | Southeast | 0 | 4 | 7 | 85 | 79 |
| 4313987 | SWETA | SHAH | 3225 Danny Park | Metairie | LA | 70002 | ALLERGY | Y | Tier 2 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 20 | 89 | 268 | 533 |
| 4314020 | ELIZABETH | MCDONOUGH | 3726 DARVILLE ST | Metairie | LA | 70001 | PED | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 3 | 6 | 1 | 2 |
| 4314055 | EDWARD | HU | 1520 San Pablo St | LOS ANGELES | CA | 90033 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 35 | 73 |
| 4314197 | REBECCA | HOPPER | 340 STARLITE DR | HENDERSON | KY | 42420 | PED | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 3 |
| 4314331 | STEPHANIE | HUNT | 3550 LYON DR | Lexington | KY | 40513 | PED | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 4314452 | SARAH | SHELDON | 5 WATER ST | ARLINGTON | MA | 02476 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 4 | 27 | 70 |
| 4314499 | JESSICA | COOKSEY | 55 FRUIT ST | Boston | MA | 02114 | PCP_IM | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 1 | 2 |
| 4314639 | THERESA | WILLETT | 21600 HIGHWAY 99 | EDMONDS | WA | 98026 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 17 | 34 |
| 4314708 | LAKISHA | LEE | 14225 Highway 73 | Prairieville | LA | 70769 | PED | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 11 | 26 | 28 | 83 |
| 4317181 | MAHOGANY | AYELE | 1000 VALE TERRACE DR | VISTA | CA | 92084 | NP/PA | N | Tier 4 | Fallbrook, CA | Los Angeles | West | 0 | 2 | 4 | 2 | 4 |
| 4350478 | DANIEL | PAYTEN | 47 N 1ST E | PRESTON | ID | 83263 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 5 |
| 4350527 | JAMES | SUBLETT | 9800 Shelbyville Rd Ste 220 | LOUISVILLE | KY | 40223 | ALLERGY | Y | Tier 1 | Louisville East, KY | Kentucky | Central | 0 | 10 | 27 | 579 | 1,166 |
| 4350540 | JAMES | TIPTON | 1707 Cedar Grove Rd | Shepherdsville | KY | 40165 | PED | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 2 | 4 | 5 | 11 |
| 4350753 | LAURA | VITALE | 955 MAIN ST | WINCHESTER | MA | 01890 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 1 | 1 | 2 | 7 | 23 |
| 4350759 | MONIQUE | MARTIN | 105 SUNSET RIDGE DR | EAST HARTFORD | CT | 06118 | PCP_IM | N | Tier 3 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 11 | 29 |
| 4350826 | CATHERINE | WALSH | 301 E WENDOVER AVE | GREENSBORO | NC | 27401 | PCP_IM | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 4 |
| 4350912 | JONATHAN | LAUTER | 1900 W BIG BEAVER RD | TROY | MI | 48084 | PED | Y | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 8 | 9 | 26 | 60 |
| 4361051 | JUSTIN | MORGAN | 1035 N Elm St | HENDERSON | KY | 42420 | PED | Y | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 4 | 8 | 7 | 15 |
| 4361195 | CHRISTINA | YEE | 300 Longwood Ave | Boston | MA | 02115 | PED | Y | Tier 2 | Boston West, MA | New England | Northeast | 0 | 8 | 39 | 70 | 279 |
| 4361229 | MELISSA | PIKE | 2305 GENOA BUSINESS PARK DR | BRIGHTON | MI | 48114 | PED | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 27 | 58 |
| 4361417 | LAURA | HOWE | 24 FRANK LLOYD WRIGHT DR | ANN ARBOR | MI | 48105 | PED | Y | Tier 2 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 8 | 59 | 168 |
| 4361427 | ADAM | WEBER | 4535 SHORELINE DR | SPRING PARK | MN | 55384 | PED | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 4 | 8 | 21 | 48 |
| 4361547 | THERESA | ALFORD | 118 N AKERS ST | VISALIA | CA | 93291 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 4361531 | JAMES | MYERS | 300 20TH AVE N | NASHVILLE | TN | 37203 | PCP_IM | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 4 |
| 4361562 | ALBERT | HUERTA | 24452 PRELEMON DR | DANA POINT | CA | 92629 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4361637 | MATTHEW | GALE | 3271 CLEAR VISTA CT NE | GRAND RAPIDS | MI | 49525 | PED | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 8 | 5 | 29 | 80 |
| 4361770 | LOU | COOK | 1102 S VIRGINIA ST | HOPKINSVILLE | KY | 42240 | NP/PA | N | Tier 4 | Paducah, KY | Kentucky | Central | 0 | 2 | 4 | | |
| 4361945 | WILLIAM | BOCHNER | 8881 FLETCHER PKWY | LA MESA | CA | 91942 | PCP_IM | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 9 | 19 |
| 4362113 | MARK | NELSON | 8300 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 4362175 | KAYLA | SIMARD | 133 LITTLETON RD | WESTFORD | MA | 01886 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 1 | 36 | 111 |
| 4362204 | SCOTT | TAYLOR | 5169 S COTTONWOOD ST | MURRAY | UT | 84107 | NP/PA | N | Tier 3 | Salt Lake City, UT | Seattle | West | 0 | 12 | 26 | 15 | 31 |
| 4362252 | RICHARD | ALTMAN | 8501 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 3 | 6 | 4 | 9 |
| 4362354 | ELIZABETH | MUELLER | 675 N SAINT CLAIR ST | CHICAGO | IL | 60611 | NP/PA | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 9 | 19 | 124 | 250 |
| 4362458 | JEMILA | ALUARAZIM | 15400 Southwest Fwy | Sugar Land | TX | 77478 | NP/PA | N | Tier 2 | Sugarland, TX | Houston | Southeast | 0 | 16 | 36 | 48 | 111 |
| 4362497 | JOANNE | TOBIASZ | 2333 WHITEHORSE MERCERVILLE RD | HAMILTON | NJ | 08619 | NP/PA | Y | Tier 2 | Trenton, NJ | New Jersey | Northeast | 0 | 15 | 33 | 157 | 316 |
| 4362559 | BRYAN | LEWIS | 3121 MIDAY AVE | LOUISVILLE | OH | 44641 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 2 | 4 | 3 | 7 |
| 4362638 | GREGORY | BRENNAN | 16 LANCASTER COUNTY RD | HARVARD | MA | 01451 | NP/PA | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 5 | 21 | 46 | 104 |
| 4362726 | REBECCA | JOHNSON | 220 E BOWMAN AVE | SPOKANE | WA | 99207 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 9 | 17 | 12 | 29 |
| 4362734 | JIMMY | BALLARD | 616 W KEISER AVE | OSCEOLA | AR | 72370 | NP/PA | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 3 | 3 | 7 |
| 4362804 | CYNTHIA | BADER | 2700 NORTHUP WAY | BELLEVUE | WA | 98004 | PED | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 2 | 4 | 5 | 12 |
| 4362823 | MICHELLE | ROHAS | 4254 W 55TH ST | CHICAGO | IL | 60632 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 1 | 1 | 2 | 7 | 21 |
| 4362871 | LISA | DARGEL | 3235 SUMMERLAND DR | MANVEL | TX | 77578 | NP/PA | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 6 | 13 | 14 | 29 |
| 4362919 | NANCY | BARRACLOUGH | 1375 WASHINGTON AVE | ALBANY | NY | 12208 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 9 |
| 4363187 | LAURA | SORG | 1044 COLUMBUS AVE | MARYSVILLE | OH | 43040 | PCP_IM | N | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 23 | 46 |
| 4363491 | HIRAL | LAVANIA | 3155 NORTH POINT PKWY | ALPHARETTA | GA | 30005 | PED | Y | Tier 3 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 5 | 28 | 52 |
| 4363581 | KAREN | DANIEL | 9000 N MAIN ST | Dayton | OH | 45415 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 4363636 | JANE | NANCE | 1501 Braxton Ave | Dyersburg | TN | 38024 | NP/PA | Y | Tier 3 | Memphis North, TN | Mid-South | Central | 0 | 12 | 26 | 8 | 18 |
| 4363724 | MARGUERITE | KEANE | 935 N. Dobson Rd. | CHANDLER | AZ | 85224 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 6 | 8 | 16 |
| 4363883 | CONNIE | FAUNTLEROY | 1400 UINTA DR | GREEN RIVER | WY | 82935 | PED | N | Tier 4 | | | | 0 | 8 | 10 | 6 | 14 |
| 4364531 | SARAH | KEAFER | 261 OLD YORK RD | JENKINTOWN | PA | 19046 | PED | Y | Tier 3 | Bucks County, PA | Philadelphia | Northeast | 0 | 4 | 8 | 21 | 42 |
| 4364802 | LISA | BARNES | 6900 ROYALTON RD | BRECKSVILLE | OH | 44141 | NP/PA | Y | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 22 | 53 |
| 4364894 | PATRICK | MCVEY | 985 GOLF AVE | LEMOORE | CA | 93245 | PED | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 3 | 6 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 23, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4865421 | CHANTAL | MANJOUL | 9824 GOLF COURSE RD NW | ALBUQUERQU | NM | 87114 | NP/PA | N | Tier 8 | Albuquerque, NM | Denver | West | 0 | 12 | 24 | 8 | 21 |
| 4867092 | MATTHEW | GENT | 1598 Highway 33 S | New Tazewell | TN | 37825 | NP/PA | Y | Tier 3 | Knoxville North, TN | Mid-South | Central | 0 | 6 | 28 | 14 | 84 |
| 4867173 | MEREDITH | PRUITT | 1009 W 9TH AVE | STILLWATER | OK | 74074 | NP/PA | Y | Tier 3 | Tulsa North, OK | Kansas City | West | 0 | 8 | 20 | 83 | 68 |
| 4867213 | MICHELLE | EISENFELD | 2925 Aventura Blvd Suite 308 | AVENTURA | FL | 33180 | ALLERGY | Y | Tier 1 | Miami North, FL | South Florida | Southeast | 0 | 63 | 317 | 259 | 557 |
| 4867318 | NATALIE | ENGLEMAN | 2801 S HAMPTON RD | DALLAS | TX | 75224 | NP/PA | Y | Tier 8 | Dallas South, TX | Dallas | West | 0 | 8 | 14 | 18 | 32 |
| 4867378 | NIKKI | ZACK | 4625 Churchill St | Shoreview | MN | 55126 | NP/PA | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 31 | 66 | 61 | 120 |
| 4868751 | PATRICIA | NOLAN | 2 SUNSET DR | SAINT JAMES | NY | 11780 | NP/PA | N | Tier 8 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 9 | 45 |
| 4868774 | PAUL | BAHRI | 69 AUTUMN DR | NEWTOWN | PA | 18940 | OTHER | Y | Tier 8 | Bucks County, PA | Philadelphia | Northeast | 0 | 2 | 4 | 30 | 60 |
| 4872335 | CATHERINE | YU | 1180 BEACON ST | BROOKLINE | MA | 02446 | NP/PA | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 3 | 11 |
| 4872459 | LISA | KEEDMAN | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 12 | 30 |
| 4872530 | BRIAN | LEWIS | 23-00 State Rt 208 Ste | FAIR LAWN | NJ | 07410 | PED | Y | Tier 8 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 9 | 14 | 29 | 58 |
| 4873030 | KIMBERLY | DYKES | 4318 5TH AVE | MARIANNA | FL | 32446 | NP/PA | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 4 | 8 | 6 |
| 4873094 | DINA | GOTTESMAN | 25055 Riding Plz 101 | CHANTILLY | VA | 20152 | PED | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 5 | 16 | 62 | 184 |
| 4873110 | JESSICA | TOMASIEWICZ | 745 FLETCHER DR | ELGIN | IL | 60123 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 4873380 | AARON | ANDERSEN | 725 AMERICAN AVE | WAUKESHA | WI | 53188 | OTHER | N | | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 4873561 | ALEXANDRA | WITHERSPOON | 1310 N LAKE DR | Lexington | SC | 29072 | PCP_IM | N | Tier 6 | Columbia, SC | Southeast Coastal | Southeast | 0 | 3 | 5 | 6 | 12 |
| 4873713 | ALLISON | NORTON | 2611 WEST END AVE | NASHVILLE | TN | 37203 | PED | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 70 | 140 |
| 4873949 | AMY | BYRD | 2605 Kentucky Ave Bldg 8 Ste 8 | Paducah | KY | 42003 | NP/PA | Y | Tier 2 | Paducah, KY | Kentucky | Central | 0 | 25 | 50 | 43 | 86 |
| 4874053 | AMY | STINSON | 5801 ROGERS AVE | FORT SMITH | AR | 72903 | OTHER | N | Tier 8 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 16 | 32 |
| 4874147 | ANDREA | MOORE | 9735 SW Shady Ln | TIGARD | OR | 97223 | NP/PA | Y | Tier 2 | Portland, OR | Seattle | West | 0 | 14 | 29 | 161 | 841 |
| 4874194 | ANDREW | ROCK | 1491 DENVER AVE | LOVELAND | CO | 80538 | OTHER | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | | |
| 4874350 | ANGELA | HARDMAN | 8819 COMMONS BLVD | TWINSBURG | OH | 44087 | PED | N | Tier 8 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | 9 | 28 |
| 4875104 | BENJAMIN | WOODS | 432 N 200 E | LOGAN | UT | 84321 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 5 | 10 |
| 4875413 | BRIAN | BELL | 2304 BERLIN TPKE | Newington | CT | 06111 | OTHER | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 4875467 | BRIAN | DUFF | 411 N MCCROSKEY ST | NIXA | MO | 65714 | PCP_IM | N | Tier 4 | Springfield, MO | Kansas City | West | 0 | 3 | 6 | 9 | 18 |
| 4875924 | CARRIE | LEE | 9000 W WISCONSIN AVE | WAUWATOSA | WI | 53226 | NP/PA | Y | Tier 2 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 113 | 253 |
| 4876018 | CATHERINE | MELLY | 390 MONTAUK HWY | WEST ISLIP | NY | 11795 | NP/PA | N | Tier 8 | Levittown, NY | New York | Northeast | 0 | 5 | 17 | 11 | 29 |
| 4876401 | CHRISTINE | CHEN | 420 W ROWLAND ST | COVINA | CA | 91723 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 8 | 6 | 11 | 25 |
| 4876419 | CHRISTINE | GERSON | 1 BROOKLINE PL | BROOKLINE | MA | 02445 | NP/PA | N | Tier 8 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 81 | 71 |
| 4877326 | DAVID | FITZHUGH | 101 COSGROVE AVE | CHAPEL HILL | NC | 27514 | PCP_IM | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 8 | 9 | 179 | 372 |
| 4877412 | DAVID | LOWERY | 400 S 43RD ST | RENTON | WA | 98055 | NP/PA | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 4877505 | DAVID | SPEICHER | 11100 EUCLID AVE | Cleveland | OH | 44106 | PED | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | | |
| 4877561 | DAWN | BARLOW | 178 N WHITNEY AVE | COOKEVILLE | TN | 38501 | PCP_IM | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 3 |
| 4877728 | DENISE | WAGNER | 2223 S 7TH ST | TERRE HAUTE | IN | 47802 | NP/PA | N | Tier 4 | Effingham, IL | St Louis | Central | 0 | 1 | 2 | | |
| 4878218 | ELAINE | BUNDY | 1300 CHESHIRE LN | BEL AIR | MD | 21014 | NP/PA | N | Tier 8 | Baltimore North, MD | Baltimore | Northeast | 0 | 24 | 48 | 27 | 54 |
| 4878237 | ELAINE | CADORETTE | 195 FORE RIVER PKWY | Portland | ME | 04102 | NP/PA | Y | Tier 2 | Portland, ME | New England | Northeast | 0 | 2 | 6 | 63 | 151 |
| 4878551 | EMILY | ISRAEL | 800 BIESTERFIELD RD | ELK GROVE VILLAGE | IL | 60007 | OTHER | Y | Tier 3 | Evanston, IL | Chicago | Central | 0 | 6 | 18 | 21 | 63 |
| 4878699 | ERICA | JONES | 619 19TH ST S | BIRMINGHAM | AL | 35249 | PCP_IM | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 6 | 1 | 2 |
| 4878775 | ERIN | FLYNN | 2890 MAIN ST | STRATFORD | CT | 06614 | NP/PA | N | | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4878798 | ERIN | HILL | 287 PANTHER TRAIL DRIVE | KINDER | LA | 70648 | NP/PA | Y | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 7 | 15 |
| 4879474 | HAO | PHAM | 3140 FLORIDA BLVD | BATON ROUGE | LA | 70806 | NP/PA | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4879533 | HEATHER | EVANS | 700 MOUNT HOPE AVE | BANGOR | ME | 04401 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 2 | 4 | 3 | 10 |
| 4880027 | JACQUELINE | TAN | 1876 WOODWINDS DR | WOODBURY | MN | 55125 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 5 | 8 | 9 | 17 |
| 4880156 | JAMES | HOOKER | 400 E COMMERCE AVE | High Point | NC | 27260 | PED | Y | Tier 3 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 14 | 44 |
| 4880177 | JAMES | KIDDER | 2604 DR M L KING JR BLVD | NEW BERN | NC | 28562 | PED | Y | Tier 3 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 4 | 6 | 23 | 47 |
| 4880257 | JAMES | SAMUEL | 801 S MILWAUKEE AVE | LIBERTYVILLE | IL | 60048 | PCP_IM | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 4 | 8 |
| 4880449 | JARED | MORRIS | 2554 HOBBS VIEW CIR | LAYTON | UT | 84040 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 4 | 9 |
| 4880778 | JEFFREY | VERNON | 279 NORTH ST | HARRISON | NY | 10528 | OTHER | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4880995 | JENNIFER | MCCORMACK | 8450 SEASONS PKWY | WOODBURY | MN | 55125 | PED | N | Tier 8 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 4 | 25 | 49 |
| 4881024 | JENNIFER | PARIS | 800 W MAGNOLIA AVE | FORT WORTH | TX | 76104 | NP/PA | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 4 | 7 | 8 | 28 |
| 4881053 | JENNIFER | ROGERS | 6272 S HIGHLAND DR | SALT LAKE CTY | UT | 84121 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 4881291 | JESSICA | JACOBS | 580 SAINT JOHNSBURY RD | LITTLETON | NH | 03561 | PED | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 7 | 14 |
| 4881394 | JILL | DESMARAIS | 1 Iron Bridge Dr | Collegeville | PA | 19426 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 6 | 9 | 24 |
| 4881475 | JOANNA | BURNS | 417 SKYLINE BLVD | CLOQUET | MN | 55720 | PCP_IM | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 1 | 1 | 2 | 8 | 15 |
| 4881488 | JOANNE | COATES | 4089 BURTON ST SE | GRAND RAPIDS | MI | 49546 | NP/PA | Y | Tier 3 | Grand Rapids, MI | Detroit | Central | 0 | 28 | 73 | 77 | 209 |
| 4882021 | JOSEPH | GARCIA | 24060 SE KENT KANGLEY RD | MAPLE VALLEY | WA | 98038 | PED | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 28 | 59 |
| 4882032 | JOSEPH | HERNANDEZ | 269 CAMPUS DR | STANFORD | CA | 94305 | ALLERGY | Y | Tier 8 | Palo Alto, CA | San Francisco | West | 0 | 1 | 2 | 18 | 57 |
| 4882304 | JULIA | RAY | 1460 N HALSTED ST | CHICAGO | IL | 60642 | PED | N | Tier 8 | Chicago Central, IL | Chicago | Central | 0 | 5 | 13 | 21 | 48 |
| 4882426 | JUNG | CHOI | 10326 ANTESIA BLVD | BELLFLOWER | CA | 90706 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4882602 | KAREN | LAU | 1310 W STEWART DR | ORANGE | CA | 92868 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 3 | 6 | 10 | 19 |
| 4882798 | KATHERINE | BROWN | 2203 W LAMPASAS ST | ENNIS | TX | 75119 | PED | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 12 | 23 |
| 4883559 | KRISTEN | ELLIOTT | 1210 10TH AVE | PORT HURON | MI | 48060 | NP/PA | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 10 | 19 |
| 4884439 | LORI | MYERS | 1721 RIO RANCHO DR SE | RIO RANCHO | NM | 87124 | NP/PA | Y | Tier 8 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 20 | 49 |
| 4885092 | MARK | WEINSTEIN | 5 Franklin Ave | BELLEVILLE | NJ | 07109 | PED | Y | Tier 1 | Newark, NJ | New Jersey | Northeast | 0 | 496 | 1,582 | 373 | 898 |
| 4885177 | MARTY | WILLIAMS | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 5 | 4 | 9 |
| 4885564 | MATTHEW | WHEELER | 280 MCKEE PL | PITTSBURGH | PA | 15213 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | | |
| 4885792 | MELISSA | HOFMANN | 3458 BETHLEHEM PIKE | SOUDERTON | PA | 18964 | PED | Y | Tier 8 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 21 | 43 |
| 4886451 | MINSOO | KIM | 622 W 168TH ST | NEW YORK | NY | 10032 | PED | Y | Tier 1 | Bronx, NY | New York | Northeast | 0 | 6 | 18 | 228 | 606 |
| 4886880 | NEEL | SHAH | 8585 PICARDY AVE | BATON ROUGE | LA | 70809 | PED | Y | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 8 | 6 | 11 |
| 4887528 | PAULA | BROWN | 600 Westage Business Ctr Dr | Fishkill | NY | 12524 | PCP_IM | Y | Tier 1 | Poughkeepsie, NY | Albany | Northeast | 0 | 83 | 257 | 283 | 719 |
| 4887535 | PAULA | GOLDBERG | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | NP/PA | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 3 | 6 | | |
| 4887598 | PETER | BULLOCK | 108 S Castlerock Ln | Mustang | OK | 73064 | PCP_IM | Y | Tier 2 | Oklahoma City South, OK | Kansas City | West | 0 | 15 | 81 | 53 | 109 |
| 4887865 | RACHEL | ROBISON | 1629 N WINCHESTER AVE | CHICAGO | IL | 60622 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 22 | 77 | 145 | 410 |
| 4888241 | RICHARD | BRUCKNER | 525 E 68TH ST | NEW YORK | NY | 10065 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 3 | 6 |
| 4888620 | ROBIN | PRICE | 2850 PENNSYLVANIA AVE | FAIRFIELD | CA | 94533 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 4 | 8 |
| 4888765 | ROSEMARY | BURKETT | 8 SAREDON PL | ROCHESTER | NY | 14606 | NP/PA | N | Tier 8 | Buffalo South | Albany | Northeast | 1 | 1 | 2 | 21 | 46 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4888830 | RUSSELL | INGRAM | 2100 TOWNSEND DR | EL RENO | OK | 73036 | PCP_IM | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 17 | 31 | 21 | 41 |
| 4889034 | SAMANTHA | MORGAN | 1615 ROUTE 72 W | MANAHAWKIN | NJ | 08050 | NP/PA | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 8 | 16 | 37 | 87 |
| 4889134 | SANDRA | SARTOR-SHOCKEY | 800 Grand Central Mall - Suite 11 | VIENNA | WV | 26105 | NP/PA | Y | Tier 2 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 11 | 23 | 89 | 170 |
| 4889198 | SARA | NARAYAN | 133 LITTLETON RD | WESTFORD | MA | 01886 | ALLERGY | Y | Tier 1 | Boston North, MA | New England | Northeast | 0 | 47 | 153 | 232 | 723 |
| 4889620 | SHALLON | CRADDOCK | 1001 NOBLE ST | FAIRBANKS | AK | 99701 | PCP_IM | N | Tier 4 | | | | 0 | 1 | 2 | 2 | 4 |
| 4889707 | SHARON | CHEN | 6620 MAIN ST | Houston | TX | 77030 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 4 | 8 |
| 4890481 | SUSAN | FULMER | 9200 W WISCONSIN AVE | Milwaukee | WI | 53226 | OTO | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 1 | 6 | 14 | 27 |
| 4890924 | THERESA | PEREZ | PO BOX 427 | CENTER POINT | TX | 78010 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 11 | 24 | 2 | 3 |
| 4891094 | TIFFANY | OWENS | 2200 BERGQUIST DR | SAN ANTONIO | TX | 78236 | PED | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | | |
| 4891508 | VANESSA | DALTON | 4102 24TH ST | LUBBOCK | TX | 79410 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 12 | 24 |
| 4891641 | VIPUL | GARG | 1 CHILDRENS PLZ | Dayton | OH | 45404 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 8 | 8 |
| 4892097 | ZACHARY | JACOBS | 4330 Wornall Rd Plaza II Ste 40 | KANSAS CITY | MO | 64111 | ALLERGY | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 6 | 13 | 125 | 282 |
| 4892303 | ELIZABETH | EDEN | 4915 E Baseline Rd | Gilbert | AZ | 85234 | NP/PA | Y | Tier 2 | Phoenix SE, AZ | Phoenix | West | 0 | 3 | 6 | 232 | 617 |
| 4892534 | ANGELA | YOUNG | 330 BILLINGSLEY RD | CHARLOTTE | NC | 28211 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 4 | 7 | 3 | 4 |
| 4892574 | CHARLES | CLARK | 602 POINTE NORTH BLVD | ALBANY | GA | 31721 | OTHER | N | | Valdosta, GA | Southeast Coastal | Southeast | 0 | 1 | 3 | | |
| 4892797 | IFE | LEE KARL | 121 DEKALB AVE | BROOKLYN | NY | 11201 | PCP_IM | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 1 | 1 | 2 | 9 | 22 |
| 4892829 | JOSEPH | MAYERLE | 1455 SAINT FRANCIS AVE | SHAKOPEE | MN | 55379 | OTHER | N | | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 9 | 18 |
| 4893104 | ZENA | JOSEPH | 25 LONGWOOD RD | MIDDLE ISLAND | NY | 11953 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 2 | 5 | 10 | 19 |
| 4893112 | SUSAN | MARTIN | 78 WASHINGTON ST | NORWELL | MA | 02061 | PED | Y | Tier 2 | Quincy, MA | New England | Northeast | 0 | 1 | 2 | 105 | 241 |
| 4893232 | JENNIFER | GORDON | 5121 S COTTONWOOD ST | MURRAY | UT | 84107 | OTHER | N | | Salt Lake City, UT | Seattle | West | 1 | 1 | 3 | 12 | 23 |
| 4893355 | ASHISH | SHAH | 100 MEDICAL PARK DR | Concord | NC | 28025 | PED | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 6 | 12 |
| 4893561 | VALERIE | FOWLER | 2001 CROCKER RD | WESTLAKE | OH | 44145 | PED | N | Tier 3 | Cleveland West, OH | Ohio | Central | 0 | 8 | 16 | 10 | 20 |
| 4893633 | ROBERTO | RODRIGUEZ | 7703 FLOYD CURL DR | SAN ANTONIO | TX | 78229 | OTHER | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 1 | 5 | 15 |
| 4893778 | ERIN | WOOTEN | 1121 Oberlin Rd | RALEIGH | NC | 27608 | PED | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 13 |
| 4893938 | MEGAN | DURHAM | 5935 MEDICAL DISTRICT DR | DALLAS | TX | 75235 | PED | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 4893968 | ELIZABETH | MCFARLIN | 343 FRANKLIN RD | BRENTWOOD | TN | 37027 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 30 |
| 4894079 | VASILIOS | TZOUMAS | 101 HOSPITAL RD | PATCHOGUE | NY | 11772 | PCP_IM | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 5 | 11 |
| 4894187 | ERIN | AMBORSKI | 3725 N BUFFALO ST | ORCHARD PARK | NY | 14127 | NP/PA | N | Tier 3 | Buffalo South | Albany | Northeast | 0 | 2 | 3 | 14 | 31 |
| 4894811 | MARY | GREMP | 400 OGLETREE DR | LIVINGSTON | TX | 77351 | NP/PA | Y | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 4 | 8 | 4 | 10 |
| 4894316 | KAREN | FREDERICK | 806 HIGHWAY 641 N | Camden | TN | 38320 | NP/PA | Y | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 6 | 12 | 4 | 8 |
| 4894677 | ANASTASIYA | ASHUROVA | 900 COMMUNITY DR | MANHASSET | NY | 11030 | OTHER | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 7 | 21 | 44 | 111 |
| 4894967 | ASHLEY | MEIERS | 1205 HEALTH CENTER PKWY | YUKON | OK | 73099 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 4897025 | HELEN | YANG | 653 N TOWN CENTER DR | Las Vegas | NV | 89144 | PED | N | | Las Vegas West, NV | Phoenix | West | 0 | 11 | 22 | 15 | 30 |
| 4897468 | JARED | SILVER | 1215 LEE ST | CHARLOTTESVILLE | VA | 22908 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 10 | 20 | 9 | 27 |
| 4898260 | KARIM | DHARANI | 425 University Blvd 240 | Round Rock | TX | 78665 | PCP_IM | Y | Tier 2 | Austin North, TX | San Antonio | West | 0 | 5 | 10 | 70 | 151 |
| 4898399 | KATY | TROTTER | 3410 Old Greenwood Rd | FORT SMITH | AR | 72903 | NP/PA | Y | Tier 1 | Fort Smith, AR | Kansas City | West | 0 | 2 | 6 | 156 | 312 |
| 4898420 | KELLEY | HARPER | 800 PENNSYLVANIA AVE | CHARLESTON | WV | 25302 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 3 | 6 | | |
| 4900449 | PAULA | REISLER | 3520 POST RD | WARWICK | RI | 02886 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 5 | 10 | 5 | 10 |
| 4901512 | STACY | WILLIAMS | 100 Hospital Ln Ste 200 | DANVILLE | IN | 46122 | PED | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 1 | 2 | 7 | 14 |
| 4901528 | STEPHANIE | GONYA | 7207 W MAIN ST | MARBLEHEAD | OH | 43440 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 4901808 | TAMMY | JACOBS | 153 BLACKHAWK ST | PITTSBURGH | PA | 15218 | PED | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 7 | 16 | 19 | 40 |
| 4902493 | ZOE | ROSENBAUM | 20 YORK ST | NEW HAVEN | CT | 06510 | PCP_IM | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 17 | 42 |
| 4902647 | CANDACE | HUNT | 4410 Valley View Dr | Knoxville | TN | 37917 | NP/PA | Y | Tier 2 | Knoxville North, TN | Mid-South | Central | 0 | 8 | 16 | 188 | 402 |
| 4912778 | MARINA | SAMPOGNA | 10253 W OVERLAND RD | BOISE | ID | 83709 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 1 | 2 | 3 | 8 |
| 4912887 | LESLIE | GREENBERG | 812 APPLEGARTH RD | MONROE TOW | NJ | 08831 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 19 | 25 | 28 | 60 |
| 4912978 | AMANDA | WFORD RUBIN | 1012 E 2ND ST | DULUTH | MN | 55805 | PED | Y | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 2 | 9 | 34 | 75 |
| 4913152 | DREW | FLANSBAUM | 11205 CHRISTENSEN CV | AUSTIN | TX | 78739 | OTHER | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 1 | 2 | 19 | 28 |
| 4913709 | JOSEPH | BROWN | 2055 E SOUTHERN AVE | Tempe | AZ | 85282 | OTHER | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 18 |
| 4913856 | KRISTIN | NYMAN | 123 EGG HARBOR RD | SEWELL | NJ | 08080 | PED | Y | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 26 | 68 |
| 4913989 | AARTI | SHASKOTTAI | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 9 | 31 | 8 | 10 |
| 4914234 | ALICIA | CAROSELLI | 601 CHILDRENS LN | NORFOLK | VA | 23507 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 8 | 8 | 7 | 18 |
| 4914387 | AMANDA | MEXCO | 7 POPHAM RD | SCARSDALE | NY | 10583 | PED | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 17 | 38 |
| 4914779 | ARIELLE | ORNSTEIN | 200 E 82ND ST | NEW YORK | NY | 10028 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 11 | 4 | 8 |
| 4914914 | BARRY | PRIX | 420 E SUPERIOR ST | CHICAGO | IL | 60611 | PED | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 0 | 34 | 10 | 38 |
| 4914959 | BENJAMIN | KAFFENBERGER | 410 W 10TH AVE | COLUMBUS | OH | 43210 | OTHER | N | | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | | |
| 4915021 | BLAKE | BRYANT | 805 W CENTERTON BLVD | CENTERTON | AR | 72719 | PCP_IM | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | 2 | 8 |
| 4915478 | CHRISTINA | PRATHER | 128 MACKIDER HALL CLUB 7005 | CHAPEL HILL | NC | 27599 | PCP_IM | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 4915632 | CORALYN | BHOGTE | 180 HOSPITAL RD | PRINCE FREDERICK | MD | 20678 | PED | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 4 | 7 | 15 |
| 4916037 | DIANA | SARYAN | 55 FRUIT ST | Boston | MA | 02114 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 6 | 9 | 20 |
| 4916339 | ERIC | MEYER-REED | 5525 GROSSMONT CENTER DR | LA MESA | CA | 91942 | PED | N | Tier 3 | San Diego, CA | Phoenix | West | 0 | 1 | 2 | 11 | 32 |
| 4916443 | ERNESTINA | SAENZ | 940 NE 13TH ST | Oklahoma City | OK | 73104 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | | |
| 4916466 | EUGENE | FESTA | 245 DIAMOND BRIDGE AVE | HAWTHORNE | NJ | 07506 | PCP_IM | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4917000 | JAKE | TABEL | 4440 W 95TH ST | OAK LAWN | IL | 60453 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 2 | 6 |
| 4917029 | JAMES | EDHLEN | 169 ASHLEY AVE | CHARLESTON | SC | 29425 | PCP_IM | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 2 | 4 | 7 | 21 |
| 4917086 | JARED | DARVEAUX | 600 Highland Ave | MADISON | WI | 53792 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 3 | 6 | 8 | 16 |
| 4917232 | JEFFREY | MEYROWITZ | 3181 SW SAM JACKSON PARK RD | Portland | OR | 97239 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 8 | 16 |
| 4917283 | JENNIFER | HASVOLD | 1785 HIDEAWAY LANE DR | ANN ARBOR | MI | 48105 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 15 | 7 | 15 |
| 4917303 | JENNIFER | MICKLE | 164 WYNBROOK CT | WINSTON SALEM | NC | 27103 | PED | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 4 | 3 | 12 |
| 4917370 | JEREMY | TOFFLE | 4302 SHANNON DR | BELLEVUE | NE | 68133 | PED | Y | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 8 | 20 |
| 4917380 | JEREMY | YARDLEY | 593 EDDY ST | PROVIDENCE | RI | 02903 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 2 | 4 | | |
| 4917643 | JONATHAN | KENKNIGHT | 400 E 3RD ST | DULUTH | MN | 55805 | PED | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 1 | 2 | 9 | 1 | 2 |
| 4917916 | JUSTIN | GOODKNIGHT | 1919 E THOMAS RD | Phoenix | AZ | 85016 | PED | N | | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 7 | 1 | 2 |
| 4917989 | KAREN | RATHMANN | 1201 SOUTH DR | MOUNT PLEASANT | MI | 48858 | PED | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 3 | 6 | 6 | 17 |
| 4918030 | KASEY | STROTHMAN | 473 W 12TH AVE | COLUMBUS | OH | 43210 | PED | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 6 | 12 |
| 4918047 | KATHARINE | MAGLIONE | 1245 PARK AVE | NEW YORK | NY | 10128 | OTHER | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 6 | 17 | 42 | 84 |
| 4918270 | KIM | CANLAS | 3 MEDICAL PLAZA DR | ROSEVILLE | CA | 95661 | PCP_IM | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 9 | 31 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4918334 | KRUPA | PLAYFORTH | 6303 Little River Tpke | Alexandria | VA | 22312 | PED | N | Tier 4 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 4 | 3 | 6 |
| 4918498 | LARISA | BUYANTSEVA | 205 S FRONT ST | HARRISBURG | PA | 17104 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 10 | 3 | 6 |
| 4918713 | LORENA | PEREIRA | 3601 A ST | PHILADELPHIA | PA | 19134 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 7 | 8 | 17 |
| 4919218 | MEGAN | SPEARE | GROUND FL | CHAPEL HILL | NC | 27599 | PED | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 12 |
| 4919411 | MICHAEL | PARTUSCH | 1 CHILDRENS PLZ | Dayton | OH | 45404 | PED | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 7 | 10 |
| 4919530 | MONIQUE | HUSBANDS | 799 BLOOMFIELD AVE | VERONA | NJ | 07044 | OTHER | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 4919624 | NADIA | SABRI | 4900 MUELLER BLVD | AUSTIN | TX | 78723 | PED | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 1 | 2 | | |
| 4920469 | ROBERT | KOSCHIK | 2937 BUTLER ST | PITTSBURGH | PA | 15201 | PCP_IM | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 8 | 15 |
| 4920717 | SARA | CICMANEC | 30 N 1900 E | SALT LAKE CTY | UT | 84132 | PCP_IM | N | | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 4920985 | SHELBY | ELENBURG | 1919 E THOMAS RD | Phoenix | AZ | 85016 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 6 | 16 | 31 |
| 4921160 | STEPHANIE | DESGROTTES | 1400 PELHAM PKWY S | BRONX | NY | 10461 | PED | N | Tier 3 | Bronx, NY | New York | Northeast | 0 | 1 | 2 | 17 | 36 |
| 4921225 | STEVEN | BEVERLEY | 4700 UNION DEPOSIT RD | HARRISBURG | PA | 17111 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 5 | 9 | 15 |
| 4921470 | TIFFANY | TRINH | 8700 BEVERLY BLVD | WEST HOLLYWOOD | CA | 90048 | PCP_IM | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 4921634 | VICTORIA | BAN | 747 52ND ST | OAKLAND | CA | 94609 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 8 | 17 |
| 4921854 | ZACHARY | RIPP | 5323 HARRY HINES BLVD | DALLAS | TX | 75390 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 2 | | |
| 4922327 | KELLY | ANDERSON | 105 W 8th Ave Ste 6808 | SPOKANE | WA | 99204 | NP/PA | Y | Tier 3 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 35 | 77 |
| 4922611 | SUSAN | RHOADS | 45 E San Joaquin St | Salinas | CA | 93901 | NP/PA | Y | Tier 2 | San Jose, CA | San Francisco | West | 0 | 2 | 4 | 103 | 213 |
| 4922620 | JACEY | RODRIGUEZ SERVA | 690 GUZZI LN | SONORA | CA | 95370 | NP/PA | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 3 | 6 |
| 4922697 | DUYEN | NGUYEN | 13114 FM 1960 Rd W, ste 100 | Houston | TX | 77065 | ALLERGY | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 14 | 35 | 164 | 391 |
| 4922990 | ADORA | LIN | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 3 | 6 | 11 | 23 |
| 4923118 | AMY | BIRD | 1521 COOPER ST | FORT WORTH | TX | 76104 | NP/PA | N | Tier 4 | Fort Worth, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 4923318 | BETH | CURRADO | 516 PROSPECT AVE | SYRACUSE | NY | 13208 | NP/PA | N | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | 19 | 38 |
| 4923702 | DEBORAH | PULVER | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 5 | 12 | 2 | 4 |
| 4923820 | ELIZABETH | MENTZER | 108 LADISH RD | CYNTHIANA | KY | 41031 | NP/PA | Y | Tier 2 | Lexington North, KY | Kentucky | Central | 0 | 12 | 26 | 70 | 173 |
| 4923840 | EMILY DIANE | ABENDROTH | 3551A RUTHERFORD RD | TAYLORS | SC | 29687 | NP/PA | N | Tier 3 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 15 | 33 |
| 4924242 | JESSICA | GOODFELLOW | 1775 DELCO PARK DR | KETTERING | OH | 45420 | NP/PA | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 17 | 50 |
| 4924812 | MARIA REGINA | ABESA | 25448 LAWTON AVE | LOMA LINDA | CA | 92354 | PED | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 2 | 10 | | |
| 4925036 | NICOLE | DOMCHICK-RIZTH | 2510 MARYLAND RD | WILLOW GROVE | PA | 19090 | PED | N | Tier 3 | Berks County, PA | Philadelphia | Northeast | 0 | 4 | 8 | 14 | 29 |
| 4925370 | SHEVA | CHERVINSKIY | 800 MARSHALL ST | LITTLE ROCK | AR | 72202 | OTHER | N | | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 4925724 | TARA | ESKELSON | 3605 Mayfair Ave | Hibbing | MN | 55746 | NP/PA | Y | Tier 2 | Minneapolis NE, MN | Minneapolis | Central | 0 | 17 | 41 | 128 | 275 |
| 4925750 | TERESA | FULLEN | 245 MEDICAL PARK DR | MARION | VA | 24354 | NP/PA | Y | Tier 3 | Abingdon, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 14 | 27 |
| 4926285 | SUZANNE | KLEIN | 768 3RD AVE | SAN FRANCISCO | CA | 94118 | OTHER | N | Tier 4 | San Fancisco, CA | San Francisco | West | 1 | 1 | 2 | 2 | 4 |
| 4926841 | ELIZABETH | CRUSI | 1936 OLD ORCHARD RD | BIRMINGHAM | AL | 35216 | PED | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 5 | 9 | 16 | 33 |
| 4926522 | TAYLOR | TRAN | 2212 E 4TH ST | SANTA ANA | CA | 92705 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | 17 | 41 |
| 4926637 | RACHEL | BUSALACCHI | 5330 W VILLARD AVE | Milwaukee | WI | 53218 | NP/PA | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 3 | 8 | 14 |
| 4931408 | KRISTEN | LEONARD | 4901 Lang Ave NE | ALBUQUERQUE | NM | 87109 | NP/PA | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 7 | 18 | 76 | 160 |
| 4932477 | HEDSNA | NAVARRO | 2020 S SOLANO DR | LAS CRUCES | NM | 88001 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 4 | 8 | 3 | 4 |
| 4933652 | PORFIRIO | ROMERO | 6100 PAN AMERICAN EAST FWY NE | ALBUQUERQUE | NM | 87109 | NP/PA | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 27 | 53 |
| 4938147 | REY | CHONG | 1 Childrens Hospital Dr | PITTSBURGH | PA | 15224 | ALLERGY | Y | Tier 1 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 28 | 73 | 378 | 859 |
| 4938435 | JENNIFER | FREEDMAN | 750 BRUNSWICK AVE | TRENTON | NJ | 08638 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 7 | 15 |
| 4938749 | ERIN | BENDER | PO BOX 159 | ONLEY | VA | 23418 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 9 | 19 |
| 4936910 | DIMPLE | SHAH | 6431 FANNIN ST | Houston | TX | 77030 | PCP_IM | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 18 | 87 |
| 4937541 | SAMANTHA | ALMENDRAS | 3620 W MARKET ST | AKRON | OH | 44333 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 4937946 | NANCY | HUDSON | 1519 CAVALRY LN | FLORENCE | KY | 41042 | NP/PA | N | Tier 4 | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 3 | 7 |
| 4938007 | COURTNEY | FLYNN | 579 E Shore Dr Ste 100 | Eagle | ID | 83616 | NP/PA | Y | Tier 2 | Boise, ID | Seattle | West | 0 | 1 | 2 | 71 | 143 |
| 4938190 | EALA | SHEPHERD | 300 S BYRON BLVD | CHAMBERLAIN | SD | 57325 | NP/PA | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 5 | 11 | 2 | 3 |
| 4938279 | ROBERT | ROWE | 4445 S EASTERN AVE | Las Vegas | NV | 89119 | NP/PA | Y | Tier 3 | Las Vegas West, NV | Phoenix | West | 0 | 16 | 35 | 14 | 33 |
| 4938484 | ABIGAIL | OLDEN | 238 DANIEL WEBSTER HWY | MEREDITH | NH | 03253 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 11 | 22 |
| 4938812 | AMARIS | MILLER | 3158 KENSINGTON AVE | PHILADELPHIA | PA | 19134 | PCP_IM | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 5 | 9 |
| 4938857 | AMIT | KAMATH | 85 RIVER RD | COS COB | CT | 06807 | PED | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 7 | 15 | 32 |
| 4939022 | ANGELA | GATZ | 700 MEDICAL CENTER DR | NEWTON | KS | 67114 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 4 | 6 | 1 | 2 |
| 4939285 | ASHLEY | BERMAN | 616 WILLARD ST | WASHINGTON COURT HOU | OH | 43160 | NP/PA | Y | Tier 3 | Cincinnati North, OH | Indianapolis | Central | 0 | 3 | 7 | 14 | 28 |
| 4939309 | ASHLEY | SAPP | 7400 DOCS GROVE CIR | Orlando | FL | 32819 | NP/PA | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 3 | 8 | | |
| 4939441 | BEHZOD | ROSTAM | 1400 MEDICAL CAMPUS DR | TRAVERSE CITY | MI | 49684 | PCP_IM | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 7 | 13 | 5 | 10 |
| 4939611 | BRADLEY | SPETA | 12 MARTIN ST | WELLSVILLE | NY | 14895 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 5 | 10 | 4 | 8 |
| 4939624 | BRANDEE | LASALA | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | PED | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 10 |
| 4940078 | CHERRY | COUSINS | 7233 E US HIGHWAY 22 AND 3 | MORROW | OH | 45152 | NP/PA | N | Tier 4 | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 4940312 | COLIN | BUCKLEY | 1 UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | NM | 87131 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 6 | 2 | 4 |
| 4940379 | COURTNEY | PRASCH | 855 N WESTHAVEN DR | OSHKOSH | WI | 54904 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 6 | 13 |
| 4940609 | DAVID | NAYAK | 1655 W CONGRESS PKWY | CHICAGO | IL | 60612 | PCP_IM | N | Tier 4 | Chicago Central, IL | Chicago | Central | 1 | 2 | 10 | 18 | 39 |
| 4940945 | ELAINE | CHRISTIANSEN | 6911 VAN DORN ST | LINCOLN | NE | 68506 | NP/PA | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 4941010 | ELIZABETH | MAGREE | 403 W 7TH AVE | COLUMBUS | OH | 43201 | NP/PA | Y | Tier 3 | Cleveland East OH | Ohio | Central | 0 | 8 | 16 | 19 | 41 |
| 4941110 | ERIC | SCHALLOCK | 104 RUFUS LN | POLSON | MT | 59860 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 2 | 4 | 6 | 10 |
| 4941156 | ERIN | CROKE | 2440 M St NW | WASHINGTON | DC | 20037 | NP/PA | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 5 | 10 | 31 | 72 |
| 4941231 | EVAN | MEYER | 2401 S 31ST ST | TEMPLE | TX | 76508 | OTHER | N | | Waco, TX | San Antonio | West | 0 | 1 | 1 | 1 | 2 |
| 4942498 | JI YONG | KONG | 801 N HARRISON ST | PRINCETON | NJ | 08540 | PED | N | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | 13 | 37 |
| 4942523 | JIM | GEORGE | 601 CLARA BARTON BLVD | GARLAND | TX | 75042 | PCP_IM | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | | |
| 4943094 | KATE | WELCH | 251 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 37 | 80 | 51 | 115 |
| 4943212 | KELLI | OGLESBY | 5209 COLONIAL DR | COLUMBIA | SC | 29203 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | | |
| 4943965 | LORIE | WERDT | 81 N VIRGINIA ST | CRYSTAL LAKE | IL | 60014 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 2 | 5 |
| 4944632 | MEREDITH | LACAILLADE | 2551 N CLARK ST | CHICAGO | IL | 60614 | NP/PA | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 47 | 147 | 23 | 71 |
| 4945873 | RICHELLE | GONZALEZ | 720 WESTVIEW DR SW | ATLANTA | GA | 30310 | PED | N | | Atlanta South, GA | Atlanta | Southeast | 0 | 3 | 10 | 2 | 5 |
| 4946292 | SARAH | STILLING | 6565 ARLINGTON BLVD | FALLS CHURCH | VA | 22042 | NP/PA | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 21 | 47 |
| 4946435 | SHAJI | PILLAI | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66160 | PED | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | | |
| 4947154 | THERESE | MELANIPHY | 4647 LINCOLN HWY | MATTESON | IL | 60443 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 2 | 4 |
| 4947478 | VINITHA | REDDY | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | PCP_IM | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 10 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 4948604 | STEPHANIE | BRYANT | 154 BRACKEN PKWY | HOBART | IN | 46342 | PCP_IM | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 4 | 8 | 7 | 15 |
| 4948756 | GABRIA | CATHCART | 783 E US HIGHWAY 80 | FORNEY | TX | 75126 | NP/PA | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 5 | 11 | 6 | 13 |
| 4948866 | MITCHELL | SMITH | 2001 W 86TH ST | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 2 | 4 | 11 | 22 |
| 4949025 | ANGELA | CAMPBELL | 121 CALLE DEL PRESIDENTE | BERNALILLO | NM | 87004 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 3 | 8 | 8 | 6 |
| 4949145 | MARY | HAWKINS | 305 W RUSK ST | Tyler | TX | 75701 | PED | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 8 | 9 | 20 |
| 4949169 | DENISE | RICKETTS | 1200 SE HILLMOOR DR | Port Saint Lucie | FL | 34952 | PCP_IM | N | Tier 4 | West Palm Beach, FL | South Florida | Southeast | 0 | 3 | 7 | 6 | 11 |
| 4949259 | THOMAS | CHU | 9020 W Cheyenne Ave | Las Vegas | NV | 89129 | NP/PA | Y | Tier 2 | Las Vegas West, NV | Phoenix | West | 0 | 2 | 4 | 215 | 342 |
| 4949483 | PAUL | TAPIA | 4901 Lang Ave NE | ALBUQUERQUE | NM | 87109 | NP/PA | Y | Tier 2 | Albuquerque, NM | Denver | West | 0 | 17 | 41 | 68 | 195 |
| 4949592 | LEIGH | PANSCH | 3333 BURNET AVE | CINCINNATI | OH | 45229 | NP/PA | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 2 | 4 | 2 | 4 |
| 4949635 | CHELSEA | SANDUSKY | 10950 S EASTERN AVE | HENDERSON | NV | 89052 | NP/PA | Y | Tier 4 | Las Vegas West, NV | Phoenix | West | 1 | 1 | 2 | 11 | 26 |
| 4949644 | SARAH | KATS | 800 W 80th Pl | Merrillville | IN | 46410 | NP/PA | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 2 | 8 | 28 | 63 |
| 4949772 | BRONWYN | CARLSON | 3601 A ST | PHILADELPHIA | PA | 19134 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 3 | 6 | 2 | 4 |
| 4950232 | ELIZABETH | HUNT | 51 TIMBER LN | SOUTH BURLINGTON | VT | 05403 | PED | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 11 |
| 4950720 | CRAIG | PLATT | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 16 | 40 |
| 4951177 | JENNIFER | NEUMAYER | 901 N CURTIS RD | BOISE | ID | 83706 | NP/PA | Y | Tier 2 | Boise, ID | Seattle | West | 0 | 1 | 2 | 56 | 119 |
| 4951837 | JOHN | ROBERTSON | 128 EGG HARBOR RD | SEWELL | NJ | 08080 | PCP_IM | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 1 | 4 | 6 | 19 |
| 4951878 | JENNIFER | MUMM | 1888 South Ave | La Crosse | WI | 54601 | NP/PA | Y | Tier 2 | Madison, WI | Minneapolis | Central | 0 | 28 | 63 | 54 | 113 |
| 4951578 | MATTHEW | WALTON | 325 W CENTER ST | SPANISH FORK | UT | 84660 | PCP_IM | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | 7 | 14 |
| 4951624 | VANESSA | MCDOUGALL | 74 ACCESS HWY | CARIBOU | ME | 04736 | NP/PA | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 3 | 7 |
| 4951639 | LI | PHOU | 6505 KNIGHTDALE BLVD | KNIGHTDALE | NC | 27545 | PCP_IM | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 12 | 24 |
| 4951745 | JAMIE | ALLEN | 2709 N Tejon St | COLORADO SPRINGS | CO | 80907 | NP/PA | Y | Tier 2 | Colorado Springs, CO | Denver | West | 0 | 1 | 5 | 41 | 104 |
| 4951871 | ALEXIS | HODGES | 4923 S CROATAN HWY | NAGS HEAD | NC | 27959 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 4952451 | BRENDA | HEIM | 1615 KENSINGTON AVE | BUFFALO | NY | 14215 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4953024 | DORIS | HUANG | 1400 PELHAM PKWY S | BRONX | NY | 10461 | PED | Y | Tier 3 | Bronx, NY | New York | Northeast | 0 | 1 | 6 | 26 | 78 |
| 4953419 | HEATHER | GIGON | 61 DELANO ST | PULASKI | NY | 13142 | NP/PA | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 3 | 6 | 13 | 36 |
| 4953732 | JENNY | CASEBEER | 11590 N Meridian St Suite 400 | Indianapolis | IN | 46032 | NP/PA | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 7 | 14 | 88 | 184 |
| 4953797 | JILLIAN | SOILEAU | 3979 I 49 S Service Rd | Opelousas | LA | 70570 | NP/PA | Y | Tier 3 | Lafayette, LA | Houston | Southeast | 0 | 10 | 20 | 8 | 18 |
| 4953800 | JIHAN | CHAARANI | 639 19TH ST S | BIRMINGHAM | AL | 35233 | OTHER | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 4953938 | KAREN | LONGFELLOW | 44 MATHEWS AVE | WATERVILLE | ME | 04901 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 2 | 7 | 19 | 39 |
| 4954139 | KHOAN | THAI | 5733 1ST ST S | ARLINGTON | VA | 22204 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 3 | 18 | 4 | 14 |
| 4954843 | MIRANDA | KLIMENT | 4600 VALLEY RD | LINCOLN | NE | 68510 | NP/PA | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 2 | 4 | 2 | 4 |
| 4954850 | MISHA | CALDWELL | 4101 NW 4TH ST | PLANTATION | FL | 33317 | NP/PA | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 17 | 39 |
| 4955082 | OLUKEMI | MOREIRA WILSON | 609 Post Office Rd | Waldorf | MD | 20602 | NP/PA | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 6 | 18 | 53 | 89 |
| 4955513 | SANJEEV | KOTA | 304 UNIVERSITY AVE | MARSHALL | TX | 75670 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 6 | 13 | 6 | 15 |
| 4957241 | MATTHEW | BYERS | 1775 DELCO PARK DR | KETTERING | OH | 45420 | PED | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 4 | 14 | 19 | 37 |
| 4957264 | HANNAH | CHOI | 5609 J St Ste C | Sacramento | CA | 95819 | NP/PA | Y | Tier 2 | Reno, NV | San Francisco | West | 0 | 83 | 78 | 169 | 361 |
| 4958400 | JERELL | CHUA | 1131 SALUDA ST | ROCK HILL | SC | 29730 | PCP_IM | N | | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | | |
| 4963138 | ELIZABETH | MILAZZO | 2001 PROVIDENCE PARK | BIRMINGHAM | AL | 35242 | NP/PA | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 22 | 42 | 2 | 9 |
| 4963343 | ELIZABETH | BANTERT | 4801 DORSEY HALL DR | Ellicott City | MD | 21042 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 7 |
| 4963427 | YVETTE | VAZQUEZ | 19815 STATE ROAD 7 | BOCA RATON | FL | 33498 | NP/PA | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 1 | 2 | 5 | 11 |
| 4963581 | DANIEL | GRAY | 12101 CAROL LN | Fredericksburg | VA | 22407 | PCP_IM | Y | Tier 2 | Daly City, VA | Baltimore | Northeast | 0 | 1 | 2 | 78 | 156 |
| 4963784 | KATHERINE | ROBERTS | 777 CORPORATE DR | LADERA RAN | CA | 92694 | PED | Y | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 9 | 10 | 31 | 81 |
| 4964063 | JENNIFER | LONG | 2816 FOX MEADOW LN | Jonesboro | AR | 72404 | NP/PA | Y | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 7 | 15 | 2 | 9 |
| 4964128 | BRENT | WETENDORF | 4206 CALL FIELD RD | WICHITA FALLS | TX | 76308 | NP/PA | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 13 | 26 | 17 | 93 |
| 4965024 | BETHANY | WATKINS | 123 SUMMER ST | Worcester | MA | 01608 | NP/PA | Y | Tier 2 | Worcester, MA | New England | Northeast | 0 | 19 | 39 | 142 | 308 |
| 4965026 | BHOODEV | SHARMA | 130 KATE IRELAND DR | HYDEN | KY | 41749 | PCP_IM | N | Tier 4 | Somerset, KY | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 4965193 | DENICE | FRANCO | 593 EDDY ST | PROVIDENCE | RI | 02903 | OTHER | N | | Providence, RI | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4965511 | KATIE | VARE | 577 S BLACK HORSE PIKE | BLACKWOOD | NJ | 08012 | PED | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 5 | 9 | 20 | 50 |
| 4965655 | LUIS | ARCHILA | 305 E CENTER AVE | VISALIA | CA | 93291 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 5 | 9 |
| 4966728 | NICHOLS | LINDSAY | 5757 WOODWAY DR | Houston | TX | 77057 | PED | N | | Houston West, TX | Houston | Southeast | 1 | 1 | 2 | | |
| 4966833 | ALPA | LOTLIKAR | 177 SUMMIT AVE | HACKENSACK | NJ | 07601 | PED | Y | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 4 | 8 | 43 | 102 |
| 4967654 | JESSICA | AUFF | 202 MAPLEWOOD AVE | RONCEVERTE | WV | 24970 | PCP_IM | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 8 | 8 |
| 4968153 | ANTHONY | CRAWFORD | 1715 W MARINE VIEW DR | EVERETT | WA | 98201 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 2 | 7 | 12 | 25 |
| 4968582 | JOSE | ZARAGOZA RUXO | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | PCP_IM | N | Tier 3 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 13 | 30 |
| 4970127 | IRIS | GREESON | PO BOX 1848 | MENA | AR | 71953 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | | |
| 4970314 | JENNIFER | TSANG | 2500 ALHAMBRA AVE | MARTINEZ | CA | 94553 | PCP_IM | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 4970688 | KELLY | KELMES | 2054 S GREEN RD | SOUTH EUCLID | OH | 44121 | NP/PA | N | Tier 3 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 26 | 55 |
| 4970960 | LESLEY | WHITE | 3003 Charlestown Xing | New Albany | IN | 47150 | NP/PA | Y | Tier 2 | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | 237 | 455 |
| 4971005 | LINDSAY | NEMETH | 942A ROUTE 146 | CLIFTON PARK | NY | 12065 | NP/PA | Y | Tier 3 | Albany, NY | Albany | Northeast | 0 | 1 | 3 | 27 | 88 |
| 4971104 | MARIE | HAMILTON | 101 S BUENA VISTA ST | BURBANK | CA | 91505 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 4971822 | RACHEL | DUREL | 695 S BELLE CIR | Breaux Bridge | LA | 70517 | OTHER | N | Tier 4 | Lafayette, LA | Houston | Southeast | 0 | 1 | 8 | | |
| 4972301 | STEPHANIE | WERLING | PO BOX 6710 | CHANDLER | AZ | 85246 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 8 | 4 |
| 4972807 | STEPHEN | PERKEY | 384 COUNTY ROAD 120 S | SOUTH POINT | OH | 45680 | NP/PA | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 4972609 | VERONICA | MARCIANO | 410 HALLOCK AVE | PORT JEFFERSON STATI | NY | 11776 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 4973160 | CHRISTOPHER | EGAN | 300 MAPLE ST W | HAMPTON | SC | 29924 | NP/PA | N | Tier 3 | Columbia, SC | Southeast Coastal | Southeast | 0 | 5 | 16 | 6 | 12 |
| 4973217 | LORIE | DWYER | 10020 DUPONT CIRCLE CT | FORT WAYNE | IN | 46825 | NP/PA | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 4974042 | DAVID | MOON | 9920 INDEPENDENCE PARK DR | HENRICO | VA | 23233 | NP/PA | Y | Tier 1 | Richmond West, VA | Blue Ridge | Southeast | 0 | 88 | 204 | 157 | 367 |
| 5004892 | MELISSA | FULCHER-BUTTNER | 106 NOROTON AVE | DARIEN | CT | 06820 | NP/PA | N | Tier 3 | Northern Westchester, NY | Connecticut | Northeast | 0 | 3 | 4 | 39 | 94 |
| 5017591 | KATHERINE | CHANG | 14041 NORTHWEST BLVD | Corpus Christi | TX | 78410 | NP/PA | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 6 | 25 | 16 | 38 |
| 5017729 | RICHARD | MONTES | 5721 N Lincoln Ave | CHICAGO | IL | 60659 | NP/PA | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 18 | 37 |
| 5018429 | TRACY | GREER | 2030 ASHLEY OAKS CIR | Wesley Chapel | FL | 33544 | NP/PA | N | Tier 3 | Lakeland, FL | North Florida | Southeast | 0 | 8 | 6 | 0 | 21 |
| 5018455 | JENNIFER | THOMAS | 825 FAIRFAX AVE | NORFOLK | VA | 23507 | NP/PA | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 5018534 | DOANH | NGUYEN | 9301 PINECROFT DR | Spring | TX | 77380 | ALLERGY | Y | Tier 2 | Houston NW, TX | Houston | Southeast | 0 | 10 | 21 | 56 | 149 |
| 5018563 | LAURA | WILLARD | 7112 Ed Bluestein Blvd | AUSTIN | TX | 78723 | NP/PA | N | | Austin East, TX | San Antonio | West | 0 | 2 | 6 | | |
| 5018613 | BRUCE | SANDERS | 50 LEROY ST | POTSDAM | NY | 13676 | PCP_IM | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 5 | 10 |
| 5018688 | ANNA | OLIVIER | 134 STATE ST | MERIDEN | CT | 06450 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 2 | 6 | 11 | 25 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 5019050 | MELANIE | MANDIA | 1622 W WARREN BLVD | CHICAGO | IL | 60612 | PED | Y | Tier 2 | Chicago Central, IL | Chicago | Central | 0 | 67 | 226 | 153 | 465 |
| 5019134 | SAMPATH | WIJESINGHE | 4910 E CLINTON WAY | Fresno | CA | 93727 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | 3 | 4 |
| 5019160 | SHABNAM | RAHMAN | 220 LAKEWOOD CTR | MORGANTOWN | WV | 26508 | NP/PA | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 1 | 1 | 2 | 9 | 19 |
| 5019281 | KALEROY | PAPANTONIOU | 5947 188TH ST | FRESH MEADOWS | NY | 11365 | OTHER | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 2 | 4 | 8 | 17 |
| 5019387 | MICHAEL | NGUYEN | 901 E 5TH ST | WASHINGTON | MO | 63090 | OTHER | N | | St. Louis SW, MO | St Louis | Central | 0 | 1 | 3 | 1 | 3 |
| 5019398 | JESSICA | RAPA | 332 MEDCREST DR | CRESTVIEW | FL | 32536 | NP/PA | N | Tier 4 | Pensacola, FL | North Florida | Southeast | 0 | 2 | 6 | | |
| 5019412 | ROBERT | NIELSEN | 1740 COMBE RD | SOUTH OGDEN | UT | 84403 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 8 | 6 | 9 | 19 |
| 5019860 | MOHAMED | MANSOUR | G 3230 BEECHER RD | FLINT | MI | 48532 | OTHER | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 8 | 7 | 3 | 7 |
| 5020268 | MATTHEW | PARKER | 4300 NE STALLINGS DR | NACOGDOCHES | TX | 75965 | PCP_IM | Y | Tier 4 | Tyler, TX | Dallas | West | 0 | 8 | 15 | 3 | 7 |
| 5020358 | KIMLOAN | NGUYEN | 3405 S Cooper St | ARLINGTON | TX | 76017 | PCP_IM | Y | Tier 8 | Arlington, TX | Dallas | West | 0 | 1 | 2 | 10 | 29 |
| 5028156 | ALYCIA | ODAR | 5 S WASHINGTON AVE | JERMYN | PA | 18433 | NP/PA | N | Tier 8 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | 14 | 28 |
| 5028202 | JESSICA | KOVALCHICK | 27 VISTA DR | WAYNESBORO | PA | 17268 | NP/PA | Y | Tier 8 | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 20 | 42 |
| 5051616 | WHITTNEY | BLOUNT | 600 E TAYLOR ST | Sherman | TX | 75090 | NP/PA | N | | Plano, TX | Dallas | West | 0 | 1 | 2 | | |
| 5056675 | ELEANOR | BREMER | 337 MAPLE AVE E | VIENNA | VA | 22180 | NP/PA | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 5070641 | MARGARET | CERNY | 10101 SOUTHWEST FWY | Houston | TX | 77074 | NP/PA | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | 3 | 6 |
| 5072511 | KATIE | LITTEKEN | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 3 | 9 | | |
| 5085289 | DAWN | DABBS | 5000 SCHERTZ PKWY | Schertz | TX | 78154 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 8 | 4 | 14 |
| 5095907 | ANGELA | DODDY | 105 MEDICAL PLZ | SULPHUR SPRINGS | TX | 75482 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 2 | 5 | 2 | 5 |
| 5104949 | STEPHANIE | EASTON | 3140 FLORIDA BLVD | BATON ROUGE | LA | 70806 | NP/PA | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 2 | 8 | | |
| 5118396 | NICOLE | KOPACZ | 3340 PROVIDENCE DR | ANCHORAGE | AK | 99508 | NP/PA | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 6 | 16 |
| 5157758 | SUSAN | MELLERUP-BORCHARDT | 112 JEFFERSON ST | WEST UNION | IA | 52175 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 8 | 3 | 6 |
| 5177363 | MARIE | LOERA | 7500 Barlite Blvd Ste 106 | SAN ANTONIO | TX | 78224 | NP/PA | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 6 | 12 | 281 | 570 |
| 5214186 | KATHLEEN | O'HEARN | 1744 ALCATRAZ AVE | BERKELEY | CA | 94703 | NP/PA | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 4 | | |
| 5238186 | SONYA | RANT | 661 E ALTAMONTE DR | ALTAMONTE SPRINGS | FL | 32701 | NP/PA | Y | Tier 2 | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 49 | 130 |
| 5262516 | MINDY | SHOOK | 709 HOLLYBROOK DR | LONGVIEW | TX | 75605 | NP/PA | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | 3 | 5 |
| 5311616 | SHAWN | COOPER | 175 N 200 W | VERNAL | UT | 84078 | PED | N | Tier 8 | Salt Lake City, UT | Seattle | West | 0 | 13 | 26 | 2 | 4 |
| 5312024 | LI | LI | 1968 N Peart Rd Ste 20 | Casa Grande | AZ | 85122 | NP/PA | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 7 | 112 | 299 |
| 5312373 | ADAM | TURKISKY | 324 BUDFIELD ST | JOHNSTOWN | PA | 15904 | NP/PA | N | Tier 3 | Johnstown, PA | Pittsburgh | Northeast | 0 | 8 | 11 | 10 | 25 |
| 5312800 | CHARITY | TURNER | 300 S STERLING ST | MORGANTON | NC | 28655 | NP/PA | Y | Tier 3 | Hickory, NC | Carolina | Southeast | 0 | 2 | 5 | 88 | 84 |
| 5312887 | CLAIRE | FOEHRKOLB | 1230 GEORGE E CHANCE PKWY | CASEYVILLE | IL | 62232 | NP/PA | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 8 | 10 | 21 |
| 5313166 | ERIN | FLORIDA | 48 PLUMB AVE | MERIDEN | CT | 06450 | NP/PA | N | Tier 8 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 13 | 28 |
| 5313659 | KAI | TRICE | 18700 ST FRANCIS BLVD | MIDLOTHIAN | VA | 23114 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 4 | 11 |
| 5313811 | KIMBERLY | PEREIRA | 23222 Kingsland Blvd | Katy | TX | 77494 | NP/PA | Y | Tier 8 | Houston West, TX | Houston | Southeast | 0 | 12 | 27 | 18 | 42 |
| 5313988 | LINDSEY | ACKLES | 543 N KNIK ST | WASILLA | AK | 99654 | NP/PA | N | Tier 8 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 14 | 35 |
| 5314280 | MEGHAN | GRANE | 301 PONTEFID RD W | FOREST HILL | MD | 21050 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 8 | 15 |
| 5314429 | NICOLE | ALVAREZ | 11400 ROCKVILLE PIKE | Rockville | MD | 20852 | NP/PA | Y | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 6 | 14 | 88 | 210 |
| 5314472 | OLIVIA | SASNER | 269 FISH POND RD | SEWELL | NJ | 08080 | NP/PA | N | Tier 3 | Vineland, NJ | New Jersey | Northeast | 0 | 2 | 4 | 20 | 45 |
| 5314840 | RACHAEL | TOOTLE | 15655 CYPRESSWOOD MEDICAL DR | Houston | TX | 77014 | NP/PA | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 5314834 | ROLVIN | LENTSCH | 2365 OLD MILTON PKWY | ALPHARETTA | GA | 30009 | NP/PA | Y | Tier 8 | Atlanta North, GA | Atlanta | Southeast | 0 | 2 | 8 | 31 | 65 |
| 5315247 | KRISTINA | MORGAN | 16611 S 40TH ST | Phoenix | AZ | 85048 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 4 | 4 | 8 |
| 5315396 | DAVID | LIU | 1465 S GRAND BLVD | SAINT LOUIS | MO | 63104 | PED | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 1 | 1 | 2 | 6 | 12 |
| 5315498 | JONATHAN | HENDERSON | 1650 Champlin Ave | UTICA | NY | 13502 | PED | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 11 | 22 | 25 | 60 |
| 5315520 | ERIN | KLEIN | 410 JUNGERMANN RD | SAINT PETERS | MO | 63376 | PCP_IM | N | Tier 4 | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 8 | 10 |
| 5319333 | LAURA | OLLEON | 183 WILTON WAY | MOORESVILLE | NC | 28117 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 3 | 6 | 8 | 24 |
| 5319784 | KATHLEEN | JENKINS | 803 MED TECH PARKWAY | JC | TN | 37604 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 3 | 6 |
| 5336667 | HILARY | KARABIN | 2370 SOUTHEAST BLVD | SALEM | OH | 44460 | NP/PA | N | Tier 4 | Warren, OH | Pittsburgh | Northeast | 0 | 4 | 8 | 3 | 11 |
| 5336616 | STACY | KLASS | 121 W HIGH ST | LIMA | OH | 45801 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 3 | 6 |
| 5426918 | ANJITA | NAGARIA | 9191 KYSER WAY | FRISCO | TX | 75033 | NP/PA | N | Tier 8 | | | | 0 | 8 | 18 | 24 | 52 |
| 5426988 | TRISTAN | BAKER | 1528 N STANFORD LN | LIBERTY LAKE | WA | 99019 | PCP_IM | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 1 | 7 | 15 |
| 5427099 | NINGXI | ZHU | 1718 BRAESWOOD DR | Corpus Christi | TX | 78412 | ALLERGY | Y | Tier 3 | Corpus Christi, TX | San Antonio | West | 0 | 10 | 21 | 20 | 42 |
| 5427189 | SONIA | ABRAHAM | 500 E 51ST ST | CHICAGO | IL | 60615 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 5427288 | DAMON | COFER | 4700 WATERS AVE | SAVANNAH | GA | 31404 | OLD | Y | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | 0 | 1 | 3 | 8 | 16 |
| 5427300 | JOSE | ALVARADO | 1208 PEMBERTON DR | Salisbury | MD | 21801 | PED | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 5427455 | RACHEL | COHEN | 601 CHILDRENS LN | NORFOLK | VA | 23507 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 17 |
| 5427458 | KHALID | AZIZ | 2050 STATE ROUTE 27 | EDISON | NJ | 08817 | PED | N | Tier 3 | Edison, NJ | New Jersey | Northeast | 1 | 2 | 4 | 15 | 33 |
| 5427893 | ELIZA | FREEDMAN | 8 PROSPECT ST | VERNON | CT | 06066 | PCP_IM | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 7 | 18 |
| 5427899 | JONATHAN | HAFNER | 3505 Executive Dr | SAN ANGELO | TX | 76904 | OTO | Y | Tier 2 | Austin West, TX | San Antonio | West | 0 | 61 | 110 | 208 | 410 |
| 5428297 | HOLLY | INGRAM | 11797 SOUTH FWY | BURLESON | TX | 76028 | PCP_IM | N | Tier 4 | Arlington, TX | Dallas | West | 0 | 2 | 4 | 2 | 4 |
| 5428810 | ANDREW | MEYER | 148 E GENEVA SQ | LAKE GENEVA | WI | 53147 | PCP_IM | N | Tier 8 | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 15 | 30 |
| 5428600 | HELEN | RICE | 1550 SHERIDAN DR | LANCASTER | OH | 43130 | PCP_IM | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 8 | 6 | 3 | 10 |
| 5428954 | ERIC | OLIVER | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | PED | N | Tier 2 | Cleveland East OH | Ohio | Central | 0 | 28 | 63 | 31 | 73 |
| 5429108 | JULIO | SOTO | 1 E NATIONAL RD | VANDALIA | OH | 45377 | PCP_IM | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 5 | 10 | 5 | 13 |
| 5429352 | SUSAN | SAUNDERS | 9000 PERRY HWY | PITTSBURGH | PA | 15237 | PED | N | Tier 8 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 11 | 27 |
| 5429383 | SARAH | CANO | 11234 ANDERSON ST | LOMA LINDA | CA | 92354 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 5429522 | SANDEEP | SHAH | 53 MEADOWLANDS PKWY | SECAUCUS | NJ | 07094 | PED | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 1 | 1 | 2 | 7 | 15 |
| 5429523 | JOHN | ROBERTSON | 170 BEECH ST | HARROGATE | TN | 37752 | PCP_IM | Y | Tier 8 | Knoxville North, TN | Mid-South | Central | 0 | 8 | 7 | 10 | 19 |
| 5429578 | LINDA | DANG | 1030 S MASON RD | Katy | TX | 77450 | PED | Y | Tier 3 | Houston West, TX | Houston | Southeast | 1 | 1 | 2 | 12 | 23 |
| 5429798 | JACQUELINE | MORSE | 18 FOUNDRY ST | Concord | NH | 03301 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 13 | 26 |
| 5429876 | MAUREEN | MCKENNA | 10 WEATHERVANE DR | WASHINGTONVILLE | NY | 10992 | PED | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 8 | 11 | 51 | 127 |
| 5429921 | CHARLES | CAMERON | 203 NACOGDOCHES ST | Jacksonville | TX | 75766 | PED | Y | Tier 6 | Tyler, TX | Dallas | West | 0 | 1 | 3 | 4 | 7 |
| 5430782 | MANISH | RAMESH | 1300 Morris Park Ave | BRONX | NY | 10461 | PCP_IM | Y | Tier 2 | Bronx, NY | New York | Northeast | 0 | 6 | 17 | 68 | 207 |
| 5430937 | HAMOOD | MALIK | 1010 SPRUCE ST | ESPANOLA | NM | 87532 | PCP | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 10 | 21 |
| 5430869 | CHERYL | BRADLEY | 601 CHILDRENS LN | NORFOLK | VA | 23507 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 3 | 10 |
| 5431034 | MOHAMMAD | YOUNUS | 1 FORD PL | DETROIT | MI | 48202 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 2 | 4 | 6 | 11 |
| 5431135 | JENNIFER | WELCH | 4950 CHILDRENS PL | SAINT LOUIS | MO | 63110 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 10 | 20 |
| 5431204 | SRIKAR | REDDY | 205 W GRAND RIVER AVE | BRIGHTON | MI | 48116 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 11 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5431295 | NICOLE | WELSH | 708 BELLEVUE BLVD S | BELLEVUE | NE | 68005 | PED | N | Tier 4 | Lincoln, NE | Denver | West | 1 | 1 | 4 | 1 | 2 |
| 5431373 | MORAN | RAYALA | 7 VILLAGE SQ | CHELMSFORD | MA | 01824 | PED | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 8 | 13 | 27 | 63 |
| 5431534 | PAYAL | PATEL | 5521 W LINCOLN HWY | Crown Point | IN | 46307 | PED | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 2 | 4 | 9 | 18 |
| 5431641 | NIRAL | PATEL | 2600 BRADY ST | CHESANING | MI | 48616 | PCP_IM | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 9 | 19 |
| 5431644 | RAJ | KANDAVANAM | 1590 S STATE ROAD 15A | DELAND | FL | 32720 | PCP_IM | N | | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 6 | | |
| 5431653 | ANN | THOMAS | 1100 WESCOTT DR | FLEMINGTON | NJ | 08822 | PCP_IM | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 4 |
| 5431751 | PHUONG | LUU | 4560 FM 1960 RD W | Houston | TX | 77069 | PED | N | Tier 4 | Houston NW, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 5431763 | ELENA | JACKSON | 770 Magnolia Ave Ste 2A | CORONA | CA | 92879 | PED | Y | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 28 | 53 |
| 5431765 | AMANDA | MCCOY | 421 CHANDLER ST | Worcester | MA | 01602 | PED | N | Tier 3 | Worcester, MA | New England | Northeast | 0 | 1 | 3 | 11 | 28 |
| 5431847 | ALEXEI | GONZALEZ | 9500 EUCLID AVE | Cleveland | OH | 44195 | PCP_IM | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | 20 | 47 |
| 5431945 | QUYNH | LE | 840 E HILL AVE | MOSES LAKE | WA | 98837 | PCP_IM | N | Tier 3 | Spokane, WA | Seattle | West | 1 | 2 | 2 | 15 | 32 |
| 5432147 | MICHAEL | LEWIS | 1033 RT E 46 | Clifton | NJ | 07013 | PED | Y | Tier 3 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 9 | 6 | 38 | 83 |
| 5432188 | ROSANNE | BROWNE | 1800 N MAIN ST | WHEATON | IL | 60187 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 6 | 16 |
| 5432367 | JONATHAN | JOHNSON | 501 WOODBRIDGE PKWY | WYLIE | TX | 75098 | PED | Y | Tier 3 | Plano, TX | Dallas | West | 0 | 4 | 8 | 10 | 29 |
| 5432741 | WENDY | LAI | 8250 KENWOOD CROSSING WAY | CINCINNATI | OH | 45236 | PED | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 1 | 1 | 2 | 18 | 37 |
| 5432744 | ASHWINI | REDDY | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | PED | Y | Tier 3 | Houston South, TX | Houston | Southeast | 0 | 5 | 12 | 34 | 78 |
| 5432777 | FRANCESCO | SILVA | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | PED | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 8 | 15 | 2 | 4 |
| 5432937 | PREETI | SHARMA | 874 PURCHASE ST | NEW BEDFORD | MA | 02740 | PED | N | Tier 3 | New Bedford, MA | New England | Northeast | 0 | 4 | 12 | 14 | 32 |
| 5433090 | SANDY | RICKS | 8322 US HIGHWAY 22 | BRANCHBURG | NJ | 08876 | PED | Y | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 10 | 28 | 29 | 82 |
| 5433420 | JONATHAN | HAYES | 2500 N STATE ST | JACKSON | MS | 39216 | OTO | N | Tier 4 | Jackson, MS | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 5433573 | RYAN | SEXTON | 3 Cooper Plz | Camden | NJ | 08103 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 4 | 3 | 7 |
| 5433598 | NEELAM | YI | 4560 W BATH RD | AKRON | OH | 44333 | PED | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 5433604 | ELEANOR | SMITH | 171 TAYLOR ST | HARPERS FERRY | WV | 25425 | PED | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 8 | 20 | 43 |
| 5433654 | DAVID | GONZALEZ | 320 E NORTH AVE | PITTSBURGH | PA | 15212 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 6 |
| 5433778 | DAVID | BROWN | 125 Greentree Dr | Dover | DE | 19904 | PED | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 19 |
| 5433907 | SUZANNE | ROOD | 4502 MEDICAL DR | SAN ANTONIO | TX | 78229 | PED | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 1 | 4 | 24 | 84 |
| 5434053 | TIFFANY | MAZUR | 8838 TROY PIKE | HUBER HEIGHTS | OH | 45424 | PED | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 2 | 4 | 2 | 4 |
| 5434153 | THERESA | WILLS | 6818 AUSTIN CENTER BLVD | AUSTIN | TX | 78730 | PED | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 14 | 42 |
| 5434891 | MARY | LUCCHESI | 5555 BREMO RD | RICHMOND | VA | 23226 | PCP_IM | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 5434507 | JESSIKA | WAGNER | 4403 HARRISON BLVD | OGDEN | UT | 84403 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 2 | 4 | | |
| 5434537 | NAVDEEP | SINGH | 100 HIGH POINT DR | KANE | PA | 16735 | PCP_IM | N | Tier 3 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 12 | 28 |
| 5434744 | EUN | KWAK | 118 East 58th Street | NEW YORK | NY | 10022 | ALLERGY | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 57 | 113 |
| 5434859 | WILLIAM | HELTON | 5322 KY Route 321 | Prestonsburg | KY | 41653 | OTO | Y | Tier 2 | Lexington South, KY | Kentucky | Central | 0 | 4 | 7 | 178 | 358 |
| 5434988 | AUGUSTUS | PARKER | 4950 W SUNSET BLVD | LOS ANGELES | CA | 90027 | PCP_IM | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 3 | 6 | 1 | 2 |
| 5435117 | MICHAEL | ZANG | 8543 SHERIDAN DR | WILLIAMSVILLE | NY | 14221 | PED | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 13 | 27 | 22 | 48 |
| 5435183 | MATTHEW | GARRETT | 915 OLENTANGY RIVER RD | COLUMBUS | OH | 43212 | OTO | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 37 | 76 |
| 5435210 | MELISSA | TAYLOR | 535 SANDRIDGE RD | CHARLOTTE | NC | 28210 | PED | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 13 | 27 |
| 5435212 | KIM | MURRAY | 1321 NW 14TH ST | MIAMI | FL | 33125 | OTO | Y | Tier 3 | Miami North, FL | South Florida | Southeast | 0 | 5 | 11 | 17 | 34 |
| 5435238 | KAREN | ROBBINS | 600 N WOLFE ST | BALTIMORE | MD | 21287 | PED | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 19 | 57 | 82 | 243 |
| 5435341 | PATRICK | BOWEN | 1010 N KANSAS ST | WICHITA | KS | 67214 | PED | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 5435397 | LORI | ELLIS | 260 E MAIN ST | SMITHTOWN | NY | 11787 | PED | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 29 | 73 |
| 5435411 | AMIT | SHAH | 80 JESSE HILL JR DR SE | ATLANTA | GA | 30303 | OTHER | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 6 | 13 |
| 5435446 | MARY | BRAITHWAITE | 205 SAGE RD | CHAPEL HILL | NC | 27514 | PED | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 25 | 71 |
| 5435640 | MICHAEL | FORD | 40 WORTH ST | NEW YORK | NY | 10013 | PCP_IM | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 11 | 25 |
| 5435705 | BEVERLY | SANDERS | 330 HOSPITAL DR | MACON | GA | 31217 | PCP_IM | N | Tier 3 | Macon, GA | Atlanta | Southeast | 0 | 1 | 3 | 9 | 22 |
| 5435759 | ELIZABETH | DAHLBERG | 3011 W SMOKEY ROW RD | BARGERSVILLE | IN | 46106 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 4 | 6 | 15 |
| 5435941 | NOLA | STREET | 1414 ELBA HWY | TROY | AL | 36079 | PED | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 4 | 6 | 24 | 50 |
| 5436084 | MARCELLA | DANIEL | 3301 NEW MEXICO AVE NW | WASHINGTON | DC | 20016 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 5436108 | TIMOTHY | CAMPBELL | 1509 BRIGHTON WAY | BROADVIEW | OH | 44147 | PCP_IM | Y | Tier 2 | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 57 | 123 |
| 5436306 | MARTIN | LYONS | 41 CAMBRIDGE CT | WETUMPKA | AL | 36093 | PCP_IM | Y | Tier 3 | Montgomery, AL | Gulf Coast | Southeast | 0 | 2 | 3 | 13 | 29 |
| 5436457 | JESSICA | WEDDLE | 2801 WESTHILL DR | WAUSAU | WI | 54401 | OTO | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 2 | 4 | 4 | 8 |
| 5436486 | GREGORY | SCHULTE | 409 FARRELL ST | SOUTH BURLINGTON | VT | 05403 | PED | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 1 | 1 | 1 | 2 |
| 5436612 | OKENGIA | HARRY | 100 N POINTE BLVD | MOUNT AIRY | NC | 27030 | PED | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 3 | 6 | 13 |
| 5436900 | AMANDA | HILL | 445 CENTENNIAL AVE | BUTTE | MT | 59701 | PED | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 7 | 3 | 5 |
| 5436903 | JENNIFER | WALKER | 1515 N POST RD | Indianapolis | IN | 46219 | PED | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 5437088 | DAVID | ERICKSON | 451 JUNCTION RD | MADISON | WI | 53717 | PCP_IM | N | Tier 4 | Madison, WI | Minneapolis | Central | 0 | 1 | 2 | 10 | 21 |
| 5437150 | LIN | LI | 24 FRANK LLOYD WRIGHT DR | ANN ARBOR | MI | 48105 | ALLERGY | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 14 | 14 | 40 |
| 5437238 | TIMOTHY | LARSEN | 1730 W SUNSET BLVD | SAINT GEORGE | UT | 84770 | PED | Y | Tier 3 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 2 | 15 | 30 |
| 5437818 | EARLEE | KRISTENSEN | 1040 TACOMA AVE | BISMARCK | ND | 58504 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 3 | 5 | 10 |
| 5437540 | JENNIFER | DIAZ | 863 Northern Blvd | Great Neck | NY | 11021 | PED | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 13 | 30 |
| 5437761 | CAROLINE | LONG | 125 E 72nd St # 1A | NEW YORK | NY | 10021 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 2 | 7 | 32 | 76 |
| 5438093 | ERIN | MILLIGAN-MILBURN | 220 N HADDON AVE | HADDONFIELD | NJ | 08033 | PED | Y | Tier 3 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 26 | 70 |
| 5438149 | SAMUEL | KIM | 1200 N STATE ST | LOS ANGELES | CA | 90033 | PED | N | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 3 | 16 | 12 | 31 |
| 5438256 | MICHAEL | GOODMAN | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 5 | 8 | 32 | 68 |
| 5438318 | BENJAMIN | DAVIDSON | 2710 SAINT FRANCIS DR | WATERLOO | IA | 50702 | PED | Y | Tier 3 | Cedar Rapids, IA | Minneapolis | Central | 0 | 4 | 8 | 8 | 16 |
| 5438343 | BRANDON | KELLY | 4531 BRETHILLIER AVE | PITTSBURGH | PA | 15214 | PED | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 15 | 39 |
| 5438363 | STEPHANIE | LOGSDON | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 37 | 79 |
| 5438524 | THOMAS | SCOTT | 1672 S COUNTY TRL | EAST GREENWICH | RI | 02818 | PED | N | Tier 3 | Providence, RI | New England | Northeast | 0 | 8 | 6 | 28 | 71 |
| 5438552 | JAMIE | ROSA | 319 FARALLON AVE | PACIFICA | CA | 94044 | PED | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 8 | 16 | 6 | 12 |
| 5438952 | JESSICA | FIELDS | 280 GENERAL DANIEL AVE N | DANIELSVILLE | GA | 30633 | NP/PA | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 7 | 11 | 22 |
| 5438967 | JULIA | HOUDEK | 608 W BROWN ST | WAUPUN | WI | 53963 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | | |
| 5439070 | LAUREN | HACKETT | 1031 AVENIDA PICO | SAN CLEMENTE | CA | 92673 | PED | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 8 | 16 | 4 | 8 |
| 5439108 | NICOLE | SIBLEY | 6390 LOCUST TREE LN | Alexandria | VA | 22312 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 8 | 6 | 12 | 26 |
| 5439249 | REBECCA | DONAHUE | 17730 BASS LAKE RD | MAPLE GROVE | MN | 55369 | PED | N | Tier 4 | Minneapolis North, MN | Minneapolis | Central | 0 | 8 | 8 | 10 | 19 |
| 5439393 | STEVEN | HARTMAN | 221 CALLE DEL PRESIDENTE | BERNALILLO | NM | 87004 | PCP_IM | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 6 | 15 |
| 5439432 | HEATHER | HOUSE | 300 Longwood Ave | Boston | MA | 02115 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty |
|---|---|---|---|---|---|---|---|
| 5439449 | TINA | CHU | 6621 FANNIN ST | Houston | TX | 77030 | PED |
| 5439518 | ANITA | CHOPRA | 3705 Seneca St | BUFFALO | NY | 14224 | PED |
| 5439540 | ANITA | BHARDWAJ | 2500 ELISHA AVE | ZION | IL | 60099 | PCP_IM |
| 5439737 | JAMES | GLADISH | 405 W JACKSON ST | Carbondale | IL | 62901 | PCP_IM |
| 5440033 | ADOLFO | SANCHEZ | 703 CHRISTOPHER DR | BELEN | NM | 87002 | PCP_IM |
| 5440284 | JONATHAN | KIM | 1201 S MILLER ST | WENATCHEE | WA | 98801 | OTHER |
| 5440360 | JOANNE | SMITH | 3401 CIVIC CENTER BLVD | PHILADELPHIA | PA | 19104 | PED |
| 5440846 | MARY | PAUL | 1 BAYLOR PLZ | Houston | TX | 77030 | PED |
| 5440936 | ANTHONY | GIORDANO | 30 New Crossing Rd | READING | MA | 01867 | PED |
| 5440969 | REBECCA | SCHULTZ | 651 S CLARIZZ BLVD | BLOOMINGTON | IN | 47401 | PED |
| 5441020 | SHIRIN | PETERS | 507 N LINDSAY ST | High Point | NC | 27262 | PCP_IM |
| 5441144 | MEGAN | WALSH | 157 E 81st St | NEW YORK | NY | 10028 | PED |
| 5441692 | MARK | GORELIK | 2599 WEXFORD BAYNE RD | SEWICKLEY | PA | 15143 | PED |
| 5442835 | SHEA | DRAKE | 1418 WICKHAM DR | Lansing | MI | 48910 | NP/PA |
| 5443959 | CHINMA | NJOKU | 5800 BALTIMORE AVE | HYATTSVILLE | MD | 20781 | NP/PA |
| 5444110 | COURTNEY | CATALANO | 1 BROOKLINE PL | BROOKLINE | MA | 02445 | NP/PA |
| 5444120 | COURTNEY | SCHNEIDAU | 8301 N CENTRAL EXPY | DALLAS | TX | 75231 | NP/PA |
| 5445258 | JEWELL | JACKLEY | 24033 74TH ST | SALEM | WI | 53168 | NP/PA |
| 5445283 | JENNIFER | ECKSTADT | 5488 CHINOOK ST | BONNERS FERRY | ID | 83805 | NP/PA |
| 5445577 | JUDITH | STAMBAUGH | 820 WASHINGTON RD | WESTMINSTER | MD | 21157 | NP/PA |
| 5445625 | KARI | COLEMAN | 411 LAUREL ST | DES MOINES | IA | 50314 | NP/PA |
| 5446011 | KRISTEN | WHEELER | 7601 SOUTHCREST PKWY | Southaven | MS | 38671 | NP/PA |
| 5446049 | KRISTIN | TOPHAM HOMZE | 5100 HIGHBRIDGE ST | Fayetteville | NY | 13066 | NP/PA |
| 5446133 | LAURA | ANDERSON-JONES | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | NP/PA |
| 5446212 | LEILANI | PEREZ RAMIREZ | 22 BARRIO MONACILLOS ST | SAN JUAN | PR | 00935 | PED |
| 5446256 | LINA | ARNOLD | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | NP/PA |
| 5446299 | LISA | EMMENDORFER | 8430 BANDERA RD | SAN ANTONIO | TX | 78238 | NP/PA |
| 5446337 | LYNNETTE | DAVID | 7968 Goodwood Blvd | BATON ROUGE | LA | 70806 | NP/PA |
| 5446497 | MARICARMEN | MILLAN-PEREZ | 5645 MAIN ST | Flushing | NY | 11355 | NP/PA |
| 5447220 | PRISCILLA | GAEN | 6343 Plum Creek Dr | Amarillo | TX | 79124 | NP/PA |
| 5447234 | QUINTON | YOUNG | 2570 E HERNDON AVE | Fresno | CA | 93720 | PED |
| 5447433 | ROSE | FANQUS | 6029 HARVARD SQ | PITTSBURGH | PA | 15206 | NP/PA |
| 5447750 | SHELAY | KELLY | 119 N MUSTANG RD | Mustang | OK | 73064 | NP/PA |
| 5448330 | VILAILUK | ZEPEDA | 5499 GLEN LAKES DR | DALLAS | TX | 75231 | NP/PA |
| 5448393 | WILLIAM | RUST | 500 SHARON RD | BEAVER | PA | 15009 | PCP_IM |
| 5448759 | TRACY | COFFEY | 210 E ECONOMY RD | MORRISTOWN | TN | 37814 | NP/PA |
| 5459372 | VALERIE CAMILLE | SOLIS | 4329 E STREET RD | TREVOSE | PA | 19053 | NP/PA |
| 5475016 | JILL | GIRARDY | 4003 RAWLINS ST | CHEYENNE | WY | 82001 | NP/PA |
| 5479240 | VELVET | MISER | 301 S FENWAY ST | CASPER | WY | 82601 | NP/PA |
| 5501081 | JULIE | ARMSTRONG | 1829 W PLAZA DR | WINCHESTER | VA | 22601 | NP/PA |
| 5501657 | DANIELA | PISACANE | 245 VALLEY BLVD | WOOD RIDGE | NJ | 07075 | NP/PA |
| 5503278 | NICOLE | QUINZI | 451 MAINE AVE | STATEN ISLAND | NY | 10314 | NP/PA |
| 5516056 | MELISSA | TROUT-BARON | 1 ENTERPRISE DR | CAPE MAY COURT HOUSE | NJ | 08210 | NP/PA |
| 5522209 | ELIZABETH | MCCARTHY | 8 HIGHVIEW DR | CLANCY | MT | 59634 | NP/PA |
| 5522668 | MEGAN | DAVIS | 131 HIGHWAY 309 S | BYHALIA | MS | 38611 | NP/PA |
| 5522695 | JENNIFER | BREWER | 3 E CLARK BASS BLVD | McAlester | OK | 74501 | NP/PA |
| 5522782 | SARA | STERLING | 336 Central Park W | NEW YORK | NY | 10025 | NP/PA |
| 5523177 | MARIE | ZIJLIS | 1776 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94598 | NP/PA |
| 5523203 | MIRIAM | FUDEL | 160 E 32ND ST | NEW YORK | NY | 10016 | NP/PA |
| 5523659 | KAREN | SAYLOR | 4210 N ROXBORO ST | Durham | NC | 27704 | NP/PA |
| 5523979 | AMANDA | CANDELMO | 1604 FALLOWFIELD AVE | PITTSBURGH | PA | 15216 | NP/PA |
| 5524392 | SARAH | TAYLOR-BLACK | 590 Court St | Keene | NH | 03431 | ALLERGY |
| 5524905 | JULIANNE | CLARK | 3315 KETHLEY RD | SHAWNEE | OK | 74804 | NP/PA |
| 5524924 | EMILIE | SAMANDI | 2239 THOUSAND OAKS DR | HILL COUNTRY VILLAGE | TX | 78232 | NP/PA |
| 5525257 | ALLISON | THOMAS | 110A PRESTON EXECUTIVE DR | CARY | NC | 27513 | NP/PA |
| 5525277 | CHRISTY | MCKINNEY | 914 N Dixie Ave | ELIZABETHTOWN | KY | 42701 | NP/PA |
| 5525363 | MEG | ELLIS | 2244 BOONES CREEK RD | JOHNSON CITY | TN | 37615 | NP/PA |
| 5526473 | PAULA | BAKER | 120 E BEAUREGARD AVE | SAN ANGELO | TX | 76903 | NP/PA |
| 5526528 | ABBY | LEVITZ | 2120 N DETROIT ST | LAGRANGE | IN | 46761 | NP/PA |
| 5525333 | ABRAHAM | THOMAS | 11238 ROBINWOOD DR | HAGERSTOWN | MD | 21742 | NP/PA |
| 5525554 | ALEXANDRA | MCCORD | 5705 Medical Pkwy Ste 520 | AUSTIN | TX | 78705 | NP/PA |
| 5525649 | BRITNEY | FRIESENHAHN | 705 LANDA ST | CANYON LAKE | TX | 78130 | NP/PA |
| 5525818 | GRACE | KING | 150 FIFTH AVE | PELHAM | NY | 10803 | NP/PA |
| 5525822 | HANNAH | BRAUN | 8531 W NORTH AVE | WAUWATOSA | WI | 53226 | NP/PA |
| 5525971 | KIMBERLY | GUSTINS | 630 Raymond Dr | Naperville | IL | 60563 | NP/PA |
| 5526048 | LORI | CHODASH | 1000 STEWART AVE | WESTBURY | NY | 11590 | NP/PA |
| 5526147 | MOLLY | SCHOOLEY | 1605 DOUGLAS ST | SIOUX CITY | IA | 51105 | NP/PA |
| 5526400 | SARAH | OLIVERI | 2280 HIGHLAND VILLAGE RD | DOUBLE OAK | TX | 75077 | NP/PA |
| 5526453 | TAMI | DUNBAR | 6901 AIRPORT BLVD | MOBILE | AL | 36608 | NP/PA |
| 5526458 | LESLIE | LIBERATORE | 1053 SAW MILL RIVER RD | ARDSLEY | NY | 10502 | NP/PA |
| 5530469 | ANDREA | BUCHMEIT | 1344 W CHICAGO AVE | CHICAGO | IL | 60642 | NP/PA |
| 5628071 | TERESA | KAWALSKI | 680 N Lake Shore Dr | CHICAGO | IL | 60611 | NP/PA |
| 5648108 | JEREMY | MESSINGER | 1170 E BELVIDERE RD | Grayslake | IL | 60030 | NP/PA |
| 5652819 | CASSANDRA | MONSETTE | 912 10TH AVE | TWO HARBORS | MN | 55616 | NP/PA |
| 5672493 | SASHA | PRYER-GIBBONS | 3545 N VERMILION ST | DANVILLE | IL | 61832 | NP/PA |
| 5687479 | KATHLEEN | SCHLACK | 200 E PENNSYLVANIA AVE | PEORIA | IL | 61603 | NP/PA |

| IMS | CI Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|
| 5439449 | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 5439518 | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 5 | 5 | 16 | 32 |
| 5439540 | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 5439737 | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 1 | 2 | | |
| 5440033 | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 8 | 20 | 10 | 20 |
| 5440284 | N | | Spokane, WA | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 5440360 | N | Tier 3 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 27 | 55 |
| 5440846 | Y | Tier 2 | Houston Central, TX | Houston | Southeast | 0 | 7 | 14 | 98 | 203 |
| 5440936 | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 3 | 7 | 44 | 150 |
| 5440969 | Y | Tier 3 | Evansville, IN | Indianapolis | Central | 0 | 4 | 9 | 86 | 78 |
| 5441020 | N | Tier 4 | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 8 | 18 |
| 5441144 | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 7 | 15 | 34 |
| 5441692 | N | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 24 | 52 |
| 5442835 | N | Tier 4 | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 5443959 | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 5444110 | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 10 | 23 |
| 5444120 | N | Tier 3 | Dallas, TX | Dallas | West | 0 | 6 | 13 | 45 | 89 |
| 5445258 | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 5 | 4 | 10 |
| 5445283 | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 15 |
| 5445577 | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 8 | 8 |
| 5445625 | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 1 | 3 |
| 5446011 | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 2 | 8 | 2 | 4 |
| 5446049 | Y | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 9 | 24 | 54 | 112 |
| 5446133 | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 2 | 6 | 6 | 12 |
| 5446212 | N | Tier 2 | | | | 0 | 18 | 42 | 90 | 197 |
| 5446256 | Y | Tier 2 | Washington, DC | Baltimore | Northeast | 0 | 8 | 17 | 74 | 176 |
| 5446299 | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 4 | 9 | 21 |
| 5446337 | Y | Tier 2 | Baton Rouge, LA | Houston | Southeast | 0 | 10 | 20 | 117 | 263 |
| 5446497 | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 8 | 9 |
| 5447220 | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 14 | 28 | 207 | 413 |
| 5447234 | Y | Tier 3 | Fresno, CA | San Francisco | West | 0 | 3 | 9 | 15 | 52 |
| 5447433 | N | Tier 4 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 5447750 | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | | |
| 5448330 | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 4 | 12 | 6 | 13 |
| 5448393 | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 1 | 1 | 2 | 2 | 4 |
| 5448759 | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 4 | 2 | 3 |
| 5459372 | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 4 | 9 | 10 |
| 5475016 | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 3 | 1 | 2 |
| 5479240 | N | Tier 4 | | | | 0 | 1 | 2 | 5 | 10 |
| 5501081 | N | Tier 3 | Leesburg, VA | Baltimore | Northeast | 0 | 6 | 13 | 80 | 159 |
| 5501657 | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 5503278 | N | | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 8 | 17 | 61 | 120 |
| 5516056 | N | Tier 4 | Vineland, NJ | New Jersey | Northeast | 0 | 3 | 6 | | |
| 5522209 | N | | Helena, MT | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 5522668 | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 6 | 11 | 4 | 8 |
| 5522695 | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 3 | 6 | | |
| 5522782 | Y | Tier 2 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 152 | 326 |
| 5523177 | Y | Tier 3 | Walnut Creek, CA | San Francisco | West | 0 | 5 | 10 | 55 | 112 |
| 5523203 | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 5523659 | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 3 | 7 | 14 | 28 |
| 5523979 | Y | Tier 3 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 35 | 74 |
| 5524392 | Y | Tier 1 | Manchester, NH | New England | Northeast | 0 | 19 | 46 | 358 | 885 |
| 5524905 | Y | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 1 | 3 | 9 | 17 |
| 5524924 | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 3 | 4 | 4 | 9 |
| 5525257 | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 13 | 28 |
| 5525277 | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 2 | 5 | 9 | 11 |
| 5525363 | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 4 | 8 |
| 5526473 | Y | Tier 3 | Austin West, TX | San Antonio | West | 0 | 2 | 5 | 50 | 125 |
| 5526528 | N | Tier 4 | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 5525333 | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 1 | 1 | 2 | 4 | 6 |
| 5525554 | N | Tier 4 | Austin East, TX | San Antonio | West | 0 | 8 | 12 | 7 | 14 |
| 5525649 | Y | Tier 2 | San Antonio, TX | San Antonio | West | 0 | 10 | 51 | 71 | 149 |
| 5525818 | N | Tier 3 | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 22 | 43 |
| 5525822 | N | Tier 3 | Milwaukee, WI | Chicago | Central | 0 | 8 | 8 | 14 | 20 |
| 5525971 | Y | Tier 3 | Aurora, IL | Chicago | Central | 0 | 4 | 10 | 15 | 32 |
| 5526048 | Y | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 15 | 29 | 40 | 81 |
| 5526147 | N | Tier 4 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 3 | 7 |
| 5526400 | Y | Tier 3 | North Texas, TX | Dallas | West | 1 | 1 | 2 | 14 | 27 |
| 5526453 | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 11 | 21 |
| 5526458 | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 15 | 20 |
| 5530469 | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 5628071 | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 7 | 17 |
| 5648108 | Y | Tier 3 | Waukegan, IL | Chicago | Central | 0 | 21 | 43 | 28 | 80 |
| 5652819 | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 4 | 6 | 8 | 9 |
| 5672493 | N | | Effingham, IL | St Louis | Central | 1 | 1 | 2 | | |
| 5687479 | Y | Tier 2 | Bloomington, IL | Chicago | Central | 0 | 18 | 37 | 120 | 284 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 5689121 | NICOLE | SCHWAB | 2853 TROON DR | MONTGOMERY | IL | 60538 | NP/PA | Y | Tier 2 | Aurora, IL | Chicago | Central | 0 | 24 | 59 | 40 | 89 |
| 5730359 | ALLISON | JONES | 43200 Dequindre Rd Ste 101 | Sterling Heights | MI | 48314 | NP/PA | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 25 | 56 | 229 | 478 |
| 5730451 | HEATHER | BRYANT | 475 OSCEOLA ST | ALTAMONTE SPRINGS | FL | 32701 | NP/PA | Y | Tier 3 | Daytona Beach, FL | North Florida | Southeast | 0 | 8 | 16 | 14 | 33 |
| 5730570 | JOSEPH | LEE | 801 MERRICK AVE | EAST MEADOW | NY | 11554 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 6 | | |
| 5730579 | MATTHEW | KEARNEY | 18424 PENNSYLVANIA AVE | HAGERSTOWN | MD | 21742 | NP/PA | N | Tier 4 | Frederick, MD | Baltimore | Northeast | 0 | 2 | 4 | 3 | 5 |
| 5730872 | MARGARET | PRASANNA | 5520 HIGHWAY 80 E | PEARL | MS | 39208 | NP/PA | N | Tier 4 | Jackson, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 5730839 | MONIQUE | CONTENTO | 503 ROUTE 25A | MILLER PLACE | NY | 11764 | NP/PA | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 12 | 25 | 21 | 56 |
| 5731068 | KELLY | SPORNHALTZ | 555 E Basse Rd Ste 108 | SAN ANTONIO | TX | 78209 | NP/PA | Y | Tier 3 | San Antonio, TX | San Antonio | West | 0 | 2 | 9 | 17 | 54 |
| 5731349 | ELIZABETH | LEWIS | 20015 SW PACIFIC HWY | SHERWOOD | OR | 97140 | NP/PA | N | Tier 3 | Portland, OR | Seattle | West | 0 | 4 | 8 | 33 | 80 |
| 5731552 | EBONEE | LYONS | 401 Valley Ave | BIRMINGHAM | AL | 35209 | NP/PA | Y | Tier 3 | Birmingham, AL | Gulf Coast | Southeast | 0 | 12 | 23 | 6 | 11 |
| 5731560 | VALERIE | ANDERSON | 950 US HIGHWAY 402 | FAIRFIELD | MT | 59436 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 3 | 6 | | |
| 5731571 | VAN | NGUYEN | 7053 CORAL DR | IRVING | TX | 75039 | NP/PA | N | Tier 3 | Irving, TX | Dallas | West | 0 | 2 | 6 | 20 | 51 |
| 5731817 | REBECCA | ROMERO | 1004 PROGRESS DR | Lansing | KS | 66043 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 5 | 4 | 7 |
| 5782133 | AMELIA | KEMPF | 149 DURHAM DR | MAYNARDVILLE | TN | 37807 | NP/PA | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 3 | 6 | 5 | 10 |
| 5732181 | ANGELA | SMUTNY | 2600 W NORFOLK AVE | NORFOLK | NE | 68701 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 3 | 6 | 1 | 3 |
| 5732492 | CARLOS | MOTA | 3851 ROGER BROOKE DR | FORT SAM HOUSTON | TX | 78234 | OTHER | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | | |
| 5732834 | EDUARDO | BERUMEN | 844 KEMPSTEAD DR | EL PASO | TX | 79912 | NP/PA | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 7 | 14 | 38 | 77 |
| 5735050 | ERIN | TART | 909 N 5TH AVE NE | ROME | GA | 30165 | NP/PA | N | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 5 | 7 | 4 | 8 |
| 5733464 | JENNIFER | BANFIELD | 14080 HOSPITAL RD | BOYS TOWN | NE | 68010 | NP/PA | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 6 | 13 | 54 | 161 |
| 5733794 | KARLA | KEARNEY | 6621 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 15 |
| 5733912 | KERI | BURLESON | 7473 ZANUCK CT | ALEXANDRIA | VA | 22003 | NP/PA | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 8 | 20 | 67 | 148 |
| 5734065 | LAURA | DAGEFORDE | 229 WADSWORTH DR | RICHMOND | VA | 23235 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 5 | 13 | | |
| 5734135 | LEIGH-TAYLOR | AUSTIN | 16525 HOLLY CREST LN | HUNTERSVILLE | NC | 28078 | NP/PA | N | Tier 5 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 9 | 19 |
| 5734276 | MAHTA | MORTEZAVI | 462 GRIDER ST | BUFFALO | NY | 14215 | PCP_IM | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 3 | 9 |
| 5734801 | PAOLA | RICHARD | 1 Park Way | Haverhill | MA | 01830 | NP/PA | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 31 | 92 |
| 5734975 | REBECCA | AUTREY | 232 OFFICE PARK DR | GULF SHORES | AL | 36542 | NP/PA | N | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 4 | 8 | 3 | 6 |
| 5735810 | SUKDAY | OKAFOR | 1140 EASTERN PKWY | BROOKLYN | NY | 11213 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 3 | 5 | 21 | 42 |
| 5735426 | THERESA | FRAGNI | 16215 BALLANTYNE CORPORATE PL | CHARLOTTE | NC | 28277 | NP/PA | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 2 | 4 |
| 5735457 | TINA | DOMINGUEZ | 525 OLYMPIC AVE | HAYWARD | CA | 94544 | NP/PA | Y | Tier 2 | Walnut Creek, CA | San Francisco | West | 0 | 30 | 76 | 80 | 183 |
| 5735722 | TARA | STEVENS | 2150 MASSACHUSETTS AVE | Lexington | MA | 02421 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 15 | 60 |
| 5746039 | MEAGAN | BOWLEY | 21 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 9 | 20 |
| 5763833 | MICHAEL | KEANEY | 257 LOW ST | NEWBURYPORT | MA | 01950 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 5820670 | ERIN | SHERN | 728 NW STATE ROUTE 7 | BLUE SPRINGS | MO | 64014 | NP/PA | N | | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | | |
| 5833524 | KHIEM | VU | 2700 CITIZENS PLZ | VICTORIA | TX | 77901 | PCP_IM | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 9 | 19 |
| 5840102 | VICTORIA | COX | 925 GERI ST | Lawrenceburg | TN | 38464 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | 6 | 13 |
| 5840110 | DEBORAH | COLLINS | 303 3RD ST | CAMBRIDGE | MA | 02142 | PCP_IM | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 2 | 4 | 15 | 31 |
| 5840202 | COLLEEN | SMITH | 809 E FARWELL RD | SPOKANE | WA | 99218 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 19 |
| 5840543 | MARGUERITA | RAY | 220 E MERMAID LN | PHILADELPHIA | PA | 19118 | ALLERGY | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 1 | 1 | 2 | 41 | 96 |
| 5840368 | STEPHANIE | RAMSEY | 512 W KING ST | KINGS MOUNTAIN | NC | 28086 | NP/PA | N | Tier 4 | Hickory, NC | Carolina | Southeast | 0 | 4 | 7 | 2 | 6 |
| 5840951 | JENNIFER | WEAVER | 755 US HIGHWAY 21 S | RIDGEWAY | SC | 29130 | NP/PA | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 3 | 1 | 3 |
| 5841621 | SARAH | LARSON | 14419 W MCDOWELL RD | Goodyear | AZ | 85395 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 3 | 3 | 7 |
| 5841663 | JASON | GILLESPIE | 509 N MADISON ST | BLOOMFIELD | IA | 52537 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 4 | 2 | 6 |
| 5841757 | ALLISON | BOEHM | 3301 Central Pike Ste 331 | Hermitage | TN | 37076 | NP/PA | Y | Tier 2 | Nashville East, TN | Mid-South | Central | 0 | 50 | 98 | 153 | 305 |
| 5841962 | LANCE | PICKARD | 337 CYPRESS CREEK PKWY | Houston | TX | 77090 | PCP_IM | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 4 | 6 | 8 | 11 |
| 5841976 | KRISTAL | ANGUIANO | 2010 INDUSTRIAL PARK RD | ESPANOLA | NM | 87532 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 4 | | |
| 5842036 | DAVID | PICKERING | 421 WILLIAMS AVE | WILLIAMSTOWN | WV | 26187 | PCP_IM | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 5 | 11 |
| 5843457 | EMILY | LIMING | 7060 SW 60th Ave | OCALA | FL | 34476 | NP/PA | Y | Tier 3 | Gainesville, FL | North Florida | Southeast | 0 | 1 | 3 | 25 | 52 |
| 5844066 | JOCELYN | KEMPIS | 1001 HIOAKS RD | RICHMOND | VA | 23225 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 19 |
| 5845193 | BATAUL | ARIAS | 705 DIGITAL DR | LINTHICUM HEIGHTS | MD | 21090 | NP/PA | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 2 | 41 | 84 |
| 5845440 | PREETHI | RANGACHARI | 854 IVY TRCE | BALLWIN | MO | 63021 | OTHER | N | | St. Louis SW, MO | St Louis | Central | 0 | 2 | 4 | 1 | 4 |
| 5845801 | SHAHANA | MOHAMED | 2510 30TH AVE | LONG ISLAND CITY | NY | 11102 | NP/PA | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | | |
| 5845818 | SHANNA | HUNT | 725 W ELLIOT RD | Gilbert | AZ | 85233 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 4 | 7 | 14 |
| 5846024 | SUSANNA | LAI | 2608 BLUE RIDGE RD | RALEIGH | NC | 27607 | PED | N | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 32 | 77 |
| 5846871 | SARA | CAMPBELL | 122 S GOLD AVE | DEMING | NM | 88030 | NP/PA | N | Tier 4 | El Paso, TX | Denver | West | 0 | 2 | 4 | 5 | 10 |
| 5916388 | ALEXANDER | WELCH | 553 HERNDON PKWY | HERNDON | VA | 20170 | NP/PA | N | Tier 4 | Arlington, VA | Baltimore | Northeast | 1 | 1 | 2 | 1 | 2 |
| 5919977 | DIANS | DEAN | 2008 FRANKLIN ST SE | HUNTSVILLE | AL | 35801 | NP/PA | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 4 | 7 | 5 | 11 |
| 5919992 | KRISTEN | STEGELAND | 1 EDGEHILL RD | WEST ORANGE | NJ | 07052 | NP/PA | N | Tier 4 | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 14 |
| 5920207 | LINDA | CROWELL | 10 WAYMAN LN | BAR HARBOR | ME | 04609 | NP/PA | N | Tier 3 | Portland, ME | New England | Northeast | 0 | 3 | 6 | 15 | 32 |
| 5920326 | ANGELA | GRIMALDI | 2525 W UNIVERSITY AVE | MUNCIE | IN | 47303 | NP/PA | N | | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 5920445 | CASEY | MAHLE | 945 BETHESDA DR | ZANESVILLE | OH | 43701 | NP/PA | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 8 | 18 |
| 5920815 | JACKIE | MILO | 300 S 8TH ST | MURRAY | KY | 42071 | PED | Y | Tier 3 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 13 | 28 |
| 5922420 | BRIDGET | WILD | 420 E OHIO ST | CHICAGO | IL | 60611 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 5922497 | CAITLYN | MOONEY | 165 ASHLEY AVE | CHARLESTON | SC | 29425 | PED | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 1 | 3 |
| 5922593 | CHAD | KRITZBERGER | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 16 | 4 | 8 |
| 5922880 | COURTNEY | BRUHN | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66103 | PCP_IM | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 5923425 | EMILY | VANDER SCHAAF | 267 MACRIDER | CHAPEL HILL | NC | 27599 | PED | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 3 |
| 5924214 | JENKEL | CARRERAS | 3500 GASTON AVE | DALLAS | TX | 75248 | OTHER | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 3 | 6 | 2 | 4 |
| 5924321 | JESSICA | HETHERINGTON | 550 1ST AVE | NEW YORK | NY | 10016 | OTHER | N | | Lower Manhattan, NY | New York | Northeast | 1 | 1 | 2 | 1 | 2 |
| 5924363 | JILL | ALLDREDGE | 2211 LOMAS BLVD NE | ALBUQUERQUE | NM | 87106 | OTHER | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 14 | 29 |
| 5924781 | KATHARINE | MODISETT | 1000 BLYTHE BLVD | CHARLOTTE | NC | 28203 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 1 | 1 | 2 | 2 | 4 |
| 5925060 | KRISTEN | DAZY | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 4 | 9 | 2 | 4 |
| 5925498 | MARGARET | GRALA | 44 E 26TH ST | BALTIMORE | MD | 21218 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 1 | 2 |
| 5925798 | MEGAN | KRIG | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 2 |
| 5926102 | MONICA | WOICIK | 39 BEALS ST | BROOKLINE | MA | 02446 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 3 | 6 |
| 5926330 | NICHOLAS | YARED | 8100 W STATE ST | WAUWATOSA | WI | 53213 | PCP_IM | N | | Milwaukee, WI | Chicago | Central | 1 | 1 | 2 | 2 | 4 |
| 5926693 | RACHEL | SHARKEY | 3800 RESERVOIR RD NW | WASHINGTON | DC | 20007 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5926924 | ROSS | ROZYCKI | 230 MCKEE PL | PITTSBURGH | PA | 15213 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 1 |
| 5926927 | ROUA | AZMEH | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 4 | 7 | 21 |
| 5927297 | SIENNA | VORONO | 593 EDDY ST | PROVIDENCE | RI | 02903 | PED | N | Tier 4 | Providence, RI | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 5928481 | SHAINA | CLAWSON | 2201 S HAMPTON RD | DALLAS | TX | 75224 | NP/PA | Y | Tier 3 | Dallas South, TX | Dallas | West | 0 | 12 | 22 | 16 | 82 |
| 5928632 | ALANA | HARRISON | 3200 SW 60TH CT | MIAMI | FL | 33155 | NP/PA | N | Tier 4 | Miami South, FL | South Florida | Southeast | 0 | 7 | 13 | 1 | 2 |
| 5928833 | ANNE | WHITNEY-OBOUSY | 707 HOLLYBROOK DR | LONGVIEW | TX | 75605 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 9 | 22 | 14 | 28 |
| 5929080 | CAROLE | STEVENSON | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | NP/PA | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 2 | 4 | 8 |
| 5929840 | JULIA | TAO | 333 CITY BLVD W | ORANGE | CA | 92868 | PCP_IM | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 5930198 | MARLOW | CARTER | 921 TEXAS BLVD | TEXARKANA | TX | 75501 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 4 | 7 |
| 5930203 | MANICHANH | WILLIAMS | 610 SHEPHERD DR | SEARCY | AR | 72143 | NP/PA | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 1 | 2 | 7 | 13 |
| 5930343 | MICHAEL | BELEW | 809 82ND PKWY | MYRTLE BEACH | SC | 29572 | NP/PA | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 9 |
| 5930893 | SARAH | DREWING | 1393 WEIMER RD | TAOS | NM | 87571 | NP/PA | N | Tier 8 | Albuquerque, NM | Denver | West | 0 | 5 | 10 | 12 | 24 |
| 5931064 | THAMIRIS | PALACIOS | 1215 LEE STREET 800696 | CHARLOTTESVILLE | VA | 22908 | OTHER | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 2 | 5 |
| 5931185 | WESLEY | HARDIN | 13815 WATERTHRUSH PL | Bradenton | FL | 34202 | NP/PA | N | Tier 4 | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 5938396 | JULIA | BAHN | 440 E MARSHALL ST | WEST CHESTER | PA | 19380 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 8 | 16 |
| 5949925 | KRISTEN | CANTOR | 6000 EXECUTIVE BLVD | Rockville | MD | 20852 | PED | N | Tier 8 | Frederick, MD | Baltimore | Northeast | 0 | 1 | 6 | 15 | 33 |
| 5958813 | MEGHAN | DEGRAW | 106 SHAWNEE SQUARE DR | SHAWNEE ON DELAWARE | PA | 18356 | NP/PA | N | | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 6 | | |
| 6023783 | CANDICE | SELGADO | 622 W MAPLE ST | Farmington | NM | 87401 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 6043283 | KAYING | VANG | 7471 N Fresno St | Fresno | CA | 93720 | NP/PA | N | Tier 2 | Fresno, CA | San Francisco | West | 0 | 4 | 8 | 73 | 184 |
| 6045294 | LARESHIA | SLADE | 1300 CARAWAY CT | LARGO | MD | 20774 | NP/PA | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 38 | 87 |
| 6045449 | THOMAS | JACKSON | 879 N COMMERCIAL AVE | SAINT CLAIR | MO | 63077 | PCP_IM | N | Tier 4 | St. Louis SW, MO | St Louis | Central | 0 | 1 | 3 | 11 | 30 |
| 6048193 | LANCE | ALLEN | 400 N MAIN ST | RICHFIELD | UT | 84701 | PCP_IM | N | Tier 4 | Las Vegas East, NV | Phoenix | West | 0 | 1 | 3 | 8 | 15 |
| 6048393 | FRANCISCO | MORA | 1901 HODGES DR | TALLAHASSEE | FL | 32308 | PCP_IM | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 6048434 | PATRICIA | REIS | 348 MAINE ST | LAWRENCE | KS | 66044 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 4 | 3 | 6 |
| 6046690 | RAYLLENSONS | TRACY | 1100 LAKE HEARN DR | ATLANTA | GA | 30342 | NP/PA | N | Tier 4 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 3 | 6 | 4 | 9 |
| 6047820 | RACHEL | GOLDBERG | 221 BROAD ST | ONEIDA | NY | 13421 | NP/PA | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 6 | 16 | 19 | 48 |
| 6047344 | ROCHELLE | WOLFE | 2835 Fort Missoula Rd | Missoula | MT | 59804 | PCP_IM | Y | Tier 8 | Helena, MT | Seattle | West | 0 | 2 | 4 | 10 | 20 |
| 6047531 | EMILY | BURKETT | 101 SW CARY PKWY | CARY | NC | 27511 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 6 | 15 |
| 6047729 | KIMBERLY | DE JONG | 221 E CALDWELL AVE | VISALIA | CA | 93277 | NP/PA | N | Tier 4 | Bakersfield, CA | San Francisco | West | 0 | 1 | 2 | 5 | 9 |
| 6047740 | ELIZABETH | KIM | 95-390 KUAHELANI AVE | MILILANI | HI | 96789 | PCP_IM | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 8 | 10 | 7 | 34 |
| 6048035 | ANA-CATALINA | ARCE CLACHAR | 13560 FAIRHILL RD | SHAKER HTS | OH | 44120 | PED | N | Tier 5 | Cleveland East, OH | Ohio | Central | 0 | 4 | 16 | 14 | 36 |
| 6048379 | CO-MAY | PASDAR-SHIRAZI | 2478 MACNIDER HALL CLUB 7593 | CHAPEL HILL | NC | 27599 | PED | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 5 | | |
| 6048900 | ERICA | RAU | 4204 E Stan Schlueter Loop | Killeen | TX | 76542 | NP/PA | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 7 | 14 | 108 | 218 |
| 6049060 | GRAHAM | BRADY | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PCP_IM | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 1 | 3 |
| 6049160 | IAN | VANDERWOUDE | 9230 GOLF COURSE RD NW | ALBUQUERQUE | NM | 87114 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 2 | 6 | 10 | 22 |
| 6049409 | JERRY | WHISENHUNT | 20400 S WESTERN AVE | Oklahoma City | OK | 73139 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | 1 | 3 |
| 6049696 | KATHRYN | FRUSH | 5147 N 9TH AVE | PENSACOLA | FL | 32504 | NP/PA | N | | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 6051953 | ASHLEY | WATSON | 2388 ROUTE 9 | MECHANICVILLE | NY | 12118 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 3 | 6 | 4 | 8 |
| 6052038 | PAUL | ADKINS | 1739 27TH ST | PORTSMOUTH | OH | 45662 | NP/PA | N | Tier 4 | Portsmouth, OH | Ohio | Central | 0 | 2 | 4 | 2 | 4 |
| 6112944 | TRACY | BARLOW | 105 KILMAYNE DR | CARY | NC | 27511 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 1 | 1 | 4 | 1 | 2 |
| 6113224 | MEGAN | MOORE | 330 TURNER MCCALL BLVD SW | ROME | GA | 30165 | NP/PA | Y | Tier 8 | Rome, GA | Atlanta | Southeast | 0 | 8 | 16 | 86 | 76 |
| 6113254 | JENNIFER | LEE | 802 64TH ST | BROOKLYN | NY | 11220 | ALLERGY | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 16 | 41 | 88 | 192 |
| 6113592 | AMY | THOMPSON | 2089 TERON TRCE | DACULA | GA | 30019 | NP/PA | Y | Tier 2 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 20 | 44 | 183 | 378 |
| 6113763 | CATHERINE | SNEAD | 251 NAJOLES RD | MILLERSVILLE | MD | 21108 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 3 | 6 | 2 | 4 |
| 6113799 | MEGAN | SMITH | 1995 WELLNESS BLVD | MONROE | NC | 28110 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 4 |
| 6114301 | LAUREL | SHAMBO | 531 WASHINGTON ST | WATERTOWN | NY | 13601 | NP/PA | Y | Tier 8 | Syracuse, NY | Albany | Northeast | 0 | 4 | 6 | 44 | 87 |
| 6114647 | KELLY | HICKS | 75 GENESEE ST | AUBURN | NY | 13021 | NP/PA | N | Tier 8 | Rochester, NY | Albany | Northeast | 0 | 2 | 8 | 17 | 33 |
| 6114745 | JESSICA | DRESINGER | 5293 CAMP RD | Hamburg | NY | 14075 | NP/PA | Y | Tier 8 | Buffalo South | Albany | Northeast | 0 | 3 | 7 | 45 | 93 |
| 6114821 | KRISTEN | ROLLINS | 742 W LIBERTY ST | SUMTER | SC | 29150 | PED | Y | Tier 5 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 3 | 34 | 67 |
| 6114950 | DEBBIE | FLOWERS | 1440 JEFFERSON ST | LAUREL | MS | 39440 | NP/PA | N | Tier 4 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 1 | 3 | 4 | 8 |
| 6115169 | JONATHAN | MASON | 13821 VILLAGE MILL DR | MIDLOTHIAN | VA | 23114 | PED | Y | Tier 2 | Richmond West, VA | Blue Ridge | Southeast | 0 | 3 | 6 | 75 | 170 |
| 6115237 | KATRINA | DEMBECK | 274 3RD AVE S | JACKSONVILLE BEACH | FL | 32250 | NP/PA | N | Tier 3 | Jacksonville, FL | North Florida | Southeast | 0 | 3 | 6 | 13 | 28 |
| 6115260 | KARI | WADDELL | 8150 E 1ST AVE | DENVER | CO | 80230 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 2 | 4 | 9 | 19 |
| 6115615 | DAVID | MYERS | 560 S MAPLE ST | WACONIA | MN | 55387 | OTHER | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 2 | 4 | 4 | 9 |
| 6116409 | MARIA | OCASIO | 901 US HIGHWAY 202 | RARITAN | NJ | 08869 | PCP_IM | N | Tier 4 | Newton, NJ | New Jersey | Northeast | 0 | 3 | 6 | 4 | 8 |
| 6116878 | LACEY | STEWART | 1136 E STUART ST | FORT COLLINS | CO | 80525 | NP/PA | Y | Tier 2 | Fort Collins, CO | Denver | West | 0 | 15 | 57 | 68 | 163 |
| 6117164 | JAMI | STRAPPLE | 46-001 KAMEHAMEHA HWY | KANEOHE | HI | 96744 | NP/PA | N | Tier 4 | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 2 | 6 |
| 6117428 | AJANTA | PATEL | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 2 | 5 | 1 | 3 |
| 6117492 | ALEXANDER | RATNANSON | 33 OVERLOOK RD | SUMMIT | NJ | 07901 | OTHER | N | Tier 4 | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 6118496 | BRYNN | SIMMONS | 43 NIAGARA ST | NORTH TONAWANDA | NY | 14120 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 6118548 | CANDYCE | POTEET | 240 Medical Park Blvd Ste 3600 | Bristol | TN | 37620 | NP/PA | Y | Tier 3 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 12 | 26 |
| 6118779 | CHRISSY | LOPEZ | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 8 | Ann Arbor, MI | Detroit | Central | 0 | 12 | 53 | 4 | 12 |
| 6119750 | EVAN | LOOMIS | PO BOX 720 | TOK | AK | 99780 | NP/PA | N | Tier 4 | | | | 0 | 7 | 14 | 9 | 9 |
| 6119956 | GERLINDE | ALERTE | 1100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 6120447 | JAMIE | AVILA | 5801 SCOTT AND WHITE DR | Killeen | TX | 76543 | PED | Y | Tier 3 | Waco, TX | San Antonio | West | 0 | 2 | 4 | 17 | 33 |
| 6120782 | JESSICA | JOSLYN | PO BOX 960 | ARROYO GRANDE | CA | 93421 | NP/PA | N | Tier 4 | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | 6 | 13 |
| 6121103 | JUDY | DEBOER | 1711 S STEPHENSON AVE | IRON MOUNTAIN | MI | 49801 | NP/PA | N | Tier 8 | | | | 0 | 3 | 6 | 13 | 27 |
| 6121278 | KARINA | SHAH | 1653 W CONGRESS PKWY | CHICAGO | IL | 60612 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 6121959 | LINDSEY | WEBSTER | 1488 OLD FARM LN | SAINT JOSEPH | MI | 49085 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | 1 | 2 |
| 6122515 | MEGAN | SHEPTER | 10155 YORK RD | COCKEYSVILLE | MD | 21030 | NP/PA | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 3 | 6 | 8 | 16 |
| 6122959 | NATALIA | VERNON | 3415 BAINBRIDGE AVE | BRONX | NY | 10467 | PED | N | Tier 8 | Yonkers, NY | Connecticut | Northeast | 0 | 8 | 14 | 25 | 50 |
| 6123710 | REGINA | VINCI | 3601 A ST | PHILADELPHIA | PA | 19134 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 8 | 4 | 8 |
| 6123848 | ROOP | PARLAPALLI | 501 MADISON AVE | SCRANTON | PA | 18510 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 8 | | |
| 6124191 | SAYANTANI | SINDHER | 1601 3RD AVE | NEW YORK | NY | 10128 | OTHER | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 5 | 11 | 17 | 34 |
| 6124374 | SHERI | ZIMMERMAN | 4545 N MARINE DR | CHICAGO | IL | 60640 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 1 | | |
| 6125010 | TONJA | WINKLAUF | 56 CEDAR ST | TIPTON | IA | 52772 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 4 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6125013 | RICHARD | ADAMS | 2 Wake Robin Rd | LINCOLN | RI | 02865 | NP/PA | Y | Tier 2 | Providence, RI | New England | Northeast | 0 | 14 | 29 | 203 | 449 |
| 6125718 | MUHAMMAD | BASHA | 7471 N Fresno | Fresno | CA | 93722 | OTHER | Y | Tier 2 | Fresno, CA | San Francisco | West | 0 | 7 | 13 | 103 | 213 |
| 6128342 | GILLIAN | BASSIRPOUR | 2799 W GRAND BLVD | DETROIT | MI | 48202 | PCP_IM | N | Tier 4 | Detroit, MI | Detroit | Central | 0 | 4 | 9 | 8 | 15 |
| 6167200 | ELIZABETH | JOSLIN | 1701 SOUTH BLVD E | ROCHESTER HILLS | MI | 48307 | PCP_IM | N | Tier 3 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 18 | 34 |
| 6167201 | VALERIE | OCONNELL | 11270 PERRY HWY | WEXFORD | PA | 15090 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 14 |
| 6167342 | ELAINE | OGLESBAY | 4420 IRVING BLVD NW | ALBUQUERQUE | NM | 87114 | NP/PA | Y | Tier 3 | Albuquerque, NM | Denver | West | 0 | 12 | 26 | 17 | 38 |
| 6167478 | HEATHER | BARR | 1500 E COOLEY DR | Colton | CA | 92324 | OTHER | N | Tier 3 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 23 | 48 |
| 6167594 | ELIZABETH | HUMSTON | 303 MED TECH PKWY | JOHNSON CITY | TN | 37604 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolinas | Southeast | 0 | 1 | 2 | 5 | 10 |
| 6167677 | MICHELLE | MORENO | 1995 ROCK CRK | AKRON | OH | 44333 | PCP_IM | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 6167662 | CHRISTINE | WITZENUM | 1010 15TH ST N | HUMBOLDT | IA | 50548 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 2 | 4 | 10 | 19 |
| 6168267 | NICOLE | EWING | 1800 N BLANCHARD ST | FINDLAY | OH | 45840 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 1 | 2 | | |
| 6168368 | TRACY | LYONS | 2300 N CHILDRENS PLZ | CHICAGO | IL | 60614 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 1 | 2 |
| 6168372 | KATIE | KRUEGER | 1022 DEPOT HILL RD | BROOMFIELD | CO | 80020 | NP/PA | N | Tier 4 | Denver West, CO | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 6168488 | VALERIE | MILLER | 1493 PARSONS AVE | COLUMBUS | OH | 43207 | NP/PA | N | Tier 4 | Cleveland East OH | Ohio | Central | 1 | 1 | 2 | 8 | 5 |
| 6168594 | JULIE | CROWE | 3604 Wathens Xing | OWENSBORO | KY | 42301 | NP/PA | Y | Tier 2 | Paducah, KY | Kentucky | Central | 0 | 1 | 2 | 142 | 329 |
| 6169137 | ALEX | GONZALEZ | 1160 SUNSET BLVD | ROCKLIN | CA | 95765 | NP/PA | N | Tier 4 | Redding, CA | San Francisco | West | 0 | 1 | 4 | 3 | 6 |
| 6169474 | ALYSIA | SHEAFFER | 260 S BROAD ST | PHILADELPHIA | PA | 19102 | NP/PA | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6169600 | AMANDA | STEVENS | 701 UNIVERSITY BLVD E | Tuscaloosa | AL | 35401 | PCP_IM | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 9 | 18 |
| 6169631 | AMBER | CASTER | 222 N 7TH ST | BISMARCK | ND | 58501 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 8 | | |
| 6169795 | AMY | HESS | 960 JOE FRANK HARRIS PKWY SE | CARTERSVILLE | GA | 30120 | OTHER | N | | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | 5 | 10 |
| 6170374 | ANKITA | PATEL | 250 CHARLOIS BLVD | WINSTON SALEM | NC | 27103 | PED | N | Tier 3 | Winston-Salem, NC | Carolinas | Southeast | 0 | 1 | 2 | 14 | 28 |
| 6170482 | ANNA | SHVAYETSKAYA | 279 CHASE AVE | Waterbury | CT | 06704 | NP/PA | N | Tier 4 | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 1 | 2 | 4 |
| 6170833 | ARTHUR | MANDY | 1209 N MILLER RD | BUCKEYE | AZ | 85326 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 2 | 5 | 3 | 7 |
| 6171323 | BENJAMIN | PRINCE | 11100 EUCLID AVE | Cleveland | OH | 44106 | PED | N | Tier 2 | Cleveland East, OH | Ohio | Central | 0 | 40 | 101 | 108 | 297 |
| 6171451 | BEVERLY | OLIVER | 509 N MADISON ST | BLOOMFIELD | IA | 52537 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 6 | 11 | 3 | 5 |
| 6172170 | CANDACE | LIRA | 507 E 16TH ST | WELLINGTON | KS | 67152 | NP/PA | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 2 | 17 | 33 |
| 6172375 | CAROLE | SATTOR | 175 E BROWN ST | EAST STROUDSBURG | PA | 18301 | NP/PA | Y | Tier 2 | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | 73 | 148 |
| 6172409 | CAROLYN | COLE | 727 E JEFFERSON BLVD | South Bend | IN | 46617 | OTHER | N | Tier 4 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 6172917 | CHERYL | SINCLAIR | 609 CHRISTOPHER DR | BELEN | NM | 87002 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 8 | 8 | 7 | 14 |
| 6173150 | CHRISTINE | HUNT | 4419 CRENSHAW RD | PASADENA | TX | 77504 | OTHER | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 6173178 | CHRISTINE | PAGANO | 52 FRANKLIN ST | TENAFLY | NJ | 07670 | OTHER | N | Tier 3 | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 7 | 23 | 50 |
| 6173334 | CHRISTOPHER | MEES | 725 HAMLINE ST | GRAND FORKS | ND | 58203 | PCP_IM | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 3 | 2 | 8 |
| 6173570 | COLIN | THOMAS | 755 MORLAND AVE | CHAMBERSBURG | PA | 17201 | NP/PA | Y | Tier 2 | Johnstown, PA | Pittsburgh | Northeast | 0 | 4 | 19 | 31 | 108 |
| 6173948 | DALIA | YADEGAR | 858 DEKALB AVE | BROOKLYN | NY | 11221 | NP/PA | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 2 | 5 | 20 | 40 |
| 6174047 | DANIEL | DUFFS | 211 BATESVILLE RD | SIMPSONVILLE | SC | 29681 | PED | N | | Greenville, SC | Carolinas | Southeast | 0 | 2 | 5 | | |
| 6175325 | DRUHAN | HOWELL | 2450 SCHILLINGER RD S | MOBILE | AL | 36695 | OTHER | Y | Tier 4 | Mobile, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 8 | 9 |
| 6175571 | ELISE | HALLEZ | 2835 N SHEFFIELD AVE | CHICAGO | IL | 60657 | NP/PA | N | Tier 3 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 22 | 51 |
| 6175601 | ELIZABETH | BUNTING | 240 FARRIER RD | Ithaca | NY | 14853 | OTHER | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 6175659 | ELIZABETH | DOWNEY | 1407 HUGUENOT RD | MIDLOTHIAN | VA | 23113 | NP/PA | N | Tier 3 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 19 | 42 |
| 6175745 | ELIZABETH | SALERNO | 3500 Sheridan St | Hollywood | FL | 33021 | PED | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 1 | 1 | 2 | 15 | 30 |
| 6175910 | EMILY | EDWARDS | 250 E YALE LOOP | IRVINE | CA | 92604 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 1 | 1 | 2 | 36 | 78 |
| 6177819 | HELEN | PIZZO | 8531 W 3RD ST | LOS ANGELES | CA | 90048 | PED | N | Tier 4 | Los Angeles Central, CA | Los Angeles | West | 0 | 8 | 6 | | |
| 6178518 | JANIS | FLEMING | 2241 FARNUM ST | CASPER | WY | 82609 | NP/PA | N | Tier 4 | | | | 0 | 8 | 6 | 1 | 2 |
| 6179378 | JENNIFER | WOODFORD | 91 CHENANGO BRIDGE RD | BINGHAMTON | NY | 13901 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 7 | 17 |
| 6180314 | JOHN | SHILLING JR | 3002 13TH AVE S | Fargo | ND | 58103 | NP/PA | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 2 | 4 | | |
| 6180458 | JONATHAN | LEE | 14 MAPLE ST | GILFORD | NH | 03249 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | | |
| 6180862 | JOYCE | HSU | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 4 | 22 | 61 |
| 6181447 | KARIE | KISTIN | 3430 WASHINGTON PKWY | IDAHO FALLS | ID | 83404 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 1 | 2 | 4 | 12 | 22 |
| 6181673 | KATHERINE | SLOAN | 44344 DEQUINDRE RD | Sterling Heights | MI | 48314 | PED | N | Tier 3 | Sterling Heights, MI | Detroit | Central | 0 | 5 | 14 | 18 | 43 |
| 6181830 | KATIE | WILLIAMS | 142 S MAIN ST | DANVILLE | VA | 24541 | NP/PA | Y | Tier 3 | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 9 | 15 | 39 |
| 6181908 | KATRINA | WILLIAMS | 1728 FORDHAM BLVD | CHAPEL HILL | NC | 27514 | NP/PA | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 11 | 25 |
| 6182324 | KEVIN | OLEARY | 477 N EL CAMINO REAL | ENCINITAS | CA | 92024 | PED | Y | Tier 3 | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 24 | 50 |
| 6182440 | KIMBALL | CHRISTIANSON | 1053 N CURTIS RD | BOISE | ID | 83706 | OTHER | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 8 | | |
| 6182507 | KIMBERLY | HARRIS | 10001 S EASTERN AVE | HENDERSON | NV | 89052 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 2 | 3 | 11 | 22 |
| 6182810 | KRISTINA | MITCHELL | 1000 E 5TH ST | Tyler | TX | 75701 | PED | Y | Tier 3 | Tyler, TX | Dallas | West | 0 | 3 | 7 | 19 | 86 |
| 6182883 | LARA | KORAL | 80 DOCTORS DR | MUNFORD | TN | 38058 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 6183067 | LAURA | CROUSE | 225 E CHICAGO AVE | CHICAGO | IL | 60611 | NP/PA | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 8 | 9 | 17 |
| 6183285 | LAUREN | YOUNG | 64 COLLINS DR | MIDDLEBURY | VT | 05753 | NP/PA | N | Tier 4 | North Country, NY | Albany | Northeast | 0 | 3 | 6 | 8 | 23 |
| 6183639 | LINDA | KIM | 100 N CITRUS ST | WEST COVINA | CA | 91791 | OTHER | N | Tier 4 | Anaheim, CA | Los Angeles | West | 1 | 1 | 2 | 8 | 16 |
| 6183888 | LISA | RITENOUR | 4048 Dressler Rd NW | CANTON | OH | 44718 | NP/PA | N | Tier 4 | Akron-Canton, OH | Ohio | Central | 0 | 5 | 10 | 6 | 13 |
| 6183908 | LISA | STEWART | 800 WASHINGTON ST | Boston | MA | 02111 | OTHER | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 1 | 2 |
| 6184473 | MARGARET | DAWSON | 4923 S CROATAN HWY | NAGS HEAD | NC | 27959 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 8 |
| 6184713 | MARNETA | SAUNDERSON | 1756 WATERFORD DR | AURORA | IL | 60504 | NP/PA | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 7 | 14 |
| 6184772 | MARK | CLAYTON | 5308 4TH ST NW | ALBUQUERQUE | NM | 87107 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 8 | 10 | 8 | 17 |
| 6185891 | MELISSA | VARMA | 330 W 58TH ST | NEW YORK | NY | 10019 | PED | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 7 | 6 | 15 |
| 6186453 | MICHELLE | HELLER | 181 STATE ROUTE 10 E | SUCCASUNNA | NJ | 07876 | PED | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 21 | 42 |
| 6187503 | NICOLE | LANG | 500 E MAIN ST | BRANFORD | CT | 06405 | PCP_IM | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 4 | 8 | 17 |
| 6187905 | PARKSON | LIN | 20201 CRAWFORD AVE | OLYMPIA FIELDS | IL | 60461 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 7 | 18 | 40 |
| 6189016 | REBECCA | BARNES | 805 S BROADWAY ST | Boulder | CO | 80303 | NP/PA | N | Tier 3 | Denver West, CO | Denver | West | 0 | 2 | 4 | 7 | 27 |
| 6189143 | REGINA | HOLMES | 1653 MITCHELL ST | LORIS | SC | 29569 | NP/PA | Y | Tier 3 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 4 | 8 | 17 | 88 |
| 6189154 | REGINALD | BOWMAN | 3220 Griffin Avenue | PEKIN | IL | 61554 | PED | Y | Tier 3 | Bloomington, IL | Chicago | Central | 0 | 4 | 5 | 39 | 90 |
| 6189842 | RICHARD | HERRING | 670 SUMMIT CROSSING PL | GASTONIA | NC | 28054 | OTHER | Y | Tier 3 | Hickory, NC | Carolinas | Southeast | 0 | 4 | 8 | 48 | 109 |
| 6189926 | ROSALIE | BRIAR | 925 N PECOS RD | HENDERSON | NV | 89074 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 2 | 4 | 1 | 2 |
| 6190298 | SAMANTHA | WHITWELL | 129 N LOCUST AVE | Lawrenceburg | TN | 38464 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 3 | 5 |
| 6190737 | SARAH | MCDOWELL | 202 LOS ALTOS PKWY | SPARKS | NV | 89436 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 6190897 | SCOTT | SCHELLE | 5320 159TH ST | OAK FOREST | IL | 60452 | NP/PA | N | Tier 4 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 9 | 18 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6191263 | SHAWN | BRADY | 201 CHESTNUT HILL RD | STAFFORD SPRINGS | CT | 06076 | NP/PA | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 8 | 10 |
| 6191858 | SHELLY | ROOK | 4515 MARSHA SHARP FWY | LUBBOCK | TX | 79407 | OTHER | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 2 | 3 | 2 | 5 |
| 6191984 | STEPHANIE | WHALEN | 1 COOPER PLZ | Camden | NJ | 08103 | NP/PA | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6192389 | SUSAN | HALVERSON | 411 10TH ST SE | CEDAR RAPIDS | IA | 52403 | PED | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 5 | 12 |
| 6192505 | SUZANNE | BAILEY | 2670 S 1900 E | SALT LAKE CITY | UT | 84106 | PED | N | Tier 4 | Salt Lake City, UT | Seattle | West | 1 | 1 | 2 | 6 | 12 |
| 6192508 | SUZANNE | BELL | 1 W NATIONAL RD | VANDALIA | OH | 45377 | PCP_IM | Y | Tier 3 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 16 | 36 |
| 6193182 | TIFFINY | GRACE | 8352 W WARM SPRINGS RD | Las Vegas | NV | 89113 | PED | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 5 | 10 |
| 6194763 | TAMARA | REED | 2159 INTELLIPLEX DR | SHELBYVILLE | IN | 46176 | NP/PA | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 6194973 | AARON | JOHNSON | 22 S GREENE ST | BALTIMORE | MD | 21201 | OTHER | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 4 | | |
| 6195282 | ALEX | GEORGE | 6701 FANNIN ST | Houston | TX | 77030 | PED | N | | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 6195461 | ALLISON | HENRY | 4401 PENN AVE | PITTSBURGH | PA | 15224 | PED | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 7 | | |
| 6195535 | AMANDA | HINKLE | 604 HOAGIE DR | BEL AIR | MD | 21014 | PED | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | | |
| 6195828 | AMISHA | SHAH | 525 E 68TH ST | NEW YORK | NY | 10065 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 7 | 7 | 16 |
| 6195717 | AMY | LITTLE | 1245 W CHESTER PIKE | WEST CHESTER | PA | 19382 | PED | N | Tier 3 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 31 |
| 6195829 | ANDREA | OLIVERIO | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 6 | 18 | 2 | 4 |
| 6195926 | WILLIAM | MCCORMICK | 208 Medical Park Blvd | Bristol | TN | 37620 | PCP_IM | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 2 | 8 | 7 | 18 |
| 6196003 | ANGELA | JURIS | 110 HOSPITAL RD | PRINCE FREDERICK | MD | 20678 | PCP_IM | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 14 | 29 |
| 6196295 | ARCHANA | MEHTA | 1600 ROCKLAND RD | WILMINGTON | DE | 19803 | ALLERGY | Y | Tier 2 | Wilmington, DE | Philadelphia | Northeast | 0 | 22 | 58 | 161 | 432 |
| 6197027 | BROOKE | OLSON | 3030 S MASON RD | Katy | TX | 77450 | PED | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 1 | 2 | 8 | 17 |
| 6197571 | CHRISTINA | HA | 9470 BROADWAY | Crown Point | IN | 46307 | PED | N | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 12 | 28 |
| 6197578 | CHRISTINA | HOLMES | 4778 S SCATTERFIELD RD | ANDERSON | IN | 46013 | PED | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 3 | 6 |
| 6197591 | CHRISTINA | OTT | 5501 A ST | PHILADELPHIA | PA | 19134 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 4 | 8 | 8 | 17 |
| 6197598 | CHRISTINA | SHERROD | 225 E BEAUREGARD AVE | SAN ANGELO | TX | 76903 | PED | N | Tier 3 | Austin West, TX | San Antonio | West | 0 | 4 | 8 | 9 | 18 |
| 6198600 | DAVID | MILLIGAN | 1701 E COLLEGE AVE | BLOOMINGTON | IL | 61704 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 9 | 18 |
| 6199023 | EDWIN | KIM | 6013 FARRINGTON RD | CHAPEL HILL | NC | 27517 | ALLERGY | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 19 | 64 | 51 | 125 |
| 6199234 | ELIZABETH | SWEENEY | 4200 E 9TH AVE | DENVER | CO | 80262 | PED | N | Tier 3 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 10 | 22 |
| 6199569 | ERIN | NAM | 200 1ST ST SW | ROCHESTER | MN | 55905 | PCP_IM | N | Tier 4 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 2 | 4 | 11 |
| 6199780 | FARRUKH | JAFRI | 41 E POST RD | WHITE PLAINS | NY | 10601 | OTHER | N | | Yonkers, NY | Connecticut | Northeast | 0 | 1 | 2 | 5 | 11 |
| 6199977 | GILLIAN | SMITH | 4800 SAND POINT WAY NE | SEATTLE | WA | 98105 | PED | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 8 | 17 |
| 6200045 | GREGORY | ANDERSON | 2000 DOOLITTLE DR | ELLSWORTH AFB | SD | 57706 | PED | N | Tier 4 | | | | 0 | 1 | 2 | 4 | 7 |
| 6200208 | HARVEY | WEST | 535 W CAROLINA AVE | VARNVILLE | SC | 29944 | OTHER | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 7 | 12 |
| 6200400 | HUGO | JASIN | 10909 W LINEBAUGH AVE | TAMPA | FL | 33626 | PED | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 2 | 4 | 4 | 9 |
| 6200668 | JAMES | FRIEDLANDER | 2808 S 80th Ave Ste 210 | Omaha | NE | 68124 | ALLERGY | Y | Tier 2 | Omaha, NE | Denver | West | 0 | 8 | 17 | 84 | 172 |
| 6200677 | JAMES | MARIM | 255 LAFAYETTE AVE | SUFFERN | NY | 10901 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 10 | 20 |
| 6200737 | JAMES | PARNELL | 555 HARTSVILLE PIKE | GALLATIN | TN | 37066 | OTHER | N | | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 4 |
| 6200791 | JANET | DRAKE | 4525 DODGE ST | Omaha | NE | 68132 | PED | Y | Tier 1 | Omaha, NE | Denver | West | 0 | 2 | 6 | 25 | 51 |
| 6200969 | JASON | PRICE | 40 Murray St | NEW YORK | NY | 10007 | PED | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 10 | 20 |
| 6201248 | JENNIFER | CAMACHO | 4821 54TH AVE | MASPETH | NY | 11378 | PCP_IM | Y | Tier 2 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 42 | 92 | 60 | 149 |
| 6201389 | JENNIFER | RODRIGUEZ | 107 WOBURN ST | READING | MA | 01867 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 48 | 143 |
| 6201539 | JESSICA | NGUYEN | 7932 HONEYGO BLVD | BALTIMORE | MD | 21236 | ALLERGY | Y | Tier 1 | Baltimore North, MD | Baltimore | Northeast | 0 | 4 | 8 | 27 | 57 |
| 6201698 | JILL | SAVLA | 3131 WALNUT ST | PHILADELPHIA | PA | 19104 | PED | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 6 |
| 6201845 | JOHN | EGAN | 800 E 28TH ST | Minneapolis | MN | 55407 | PCP_IM | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 6202050 | JONATHAN | HUBBARD | 300 Longwood Ave | Boston | MA | 02115 | PED | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 2 | 6 | 4 | 10 |
| 6202078 | JONATHAN | MARCUS | 919 WESTFALL RD | ROCHESTER | NY | 14618 | OTHER | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 1 | 6 | 11 |
| 6202720 | KAREN | MORGAN | 438 BIRCH ST | DERRY | NH | 03038 | PED | N | Tier 3 | Manchester, NH | New England | Northeast | 0 | 8 | 10 | 13 | 30 |
| 6203303 | KIMBERLY | BLUMENTHAL | 55 GARDEN ST | Boston | MA | 02114 | ALLERGY | N | Tier 4 | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 6 | 12 |
| 6203803 | LAUREN | MINOR | 6701 N CHARLES ST | BALTIMORE | MD | 21204 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 6203954 | LI | LI | 2504 Ridge Rd | Rockwall | TX | 75087 | PED | Y | Tier 5 | Northeast Texas, TX | Dallas | West | 0 | 1 | 2 | 12 | 32 |
| 6203998 | LINDA | WONG | 19200 KATY FWY | Houston | TX | 77094 | PED | N | Tier 4 | Houston West, TX | Houston | Southeast | 0 | 2 | 4 | 5 | 11 |
| 6204383 | MARGARET | BEVILACQUA | 857 NW RICHMOND BEACH RD | SEATTLE | WA | 98177 | PED | N | Tier 4 | Seattle North, WA | Seattle | West | 0 | 1 | 2 | 8 | 18 |
| 6204418 | MARGARET | WEST | 51 N DUNLAP ST | Memphis | TN | 38105 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 3 | 6 | 4 | 9 |
| 6204518 | MARILYN | KARAM | 2799 W GRAND BLVD | DETROIT | MI | 48202 | PCP_IM | Y | Tier 3 | Detroit, MI | Detroit | Central | 0 | 8 | 63 | 11 | 34 |
| 6204799 | MATTHEW | ALTMAN | 850 REPUBLICAN ST | SEATTLE | WA | 98109 | ALLERGY | N | Tier 3 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 22 | 48 |
| 6204845 | MATTHEW | FELDMAN | 5201 Harry Hines Blvd | DALLAS | TX | 75235 | PCP_IM | Y | Tier 3 | Dallas, TX | Dallas | West | 0 | 1 | 2 | 17 | 39 |
| 6204853 | MATTHEW | GORMAN | 6600 EXCELSIOR BLVD | SAINT LOUIS PARK | MN | 55426 | OTHER | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 6205524 | MICHAEL | PETROSKY | 570 E MARKET ST | AKRON | OH | 44304 | PED | N | Tier 3 | Akron-Canton, OH | Ohio | Central | 0 | 1 | 6 | 11 | 41 |
| 6205874 | MONICA | SINGH | 940 NE 13TH ST | Oklahoma City | OK | 73104 | PED | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 3 | 9 |
| 6207032 | RAHUL | RISHI | 300 EL CAMINO REAL | SIERRA VISTA | AZ | 85635 | OTHER | N | Tier 4 | Tucson, AZ | Phoenix | West | 0 | 4 | 9 | 11 | 22 |
| 6207210 | RAYMOND | PATE | 165 WOODRUSH LN | Newport | VA | 24128 | OTHER | N | Tier 4 | Abingdon, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 1 | 2 |
| 6207648 | RODNEY | JOHNSON | 5555 PEACHTREE DUNWOODY RD NE | ATLANTA | GA | 30342 | ALLERGY | Y | Tier 2 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 4 | 7 | 242 | 504 |
| 6207954 | SAM | MESHKINFAM | 2321 Atherholt Rd | Lynchburg | VA | 24501 | OTO | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 7 | 15 | 7 | 15 |
| 6208065 | SARA | BURNETT | 1208 W 15TH ST | EDMOND | OK | 73013 | PCP_OB | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 4 | 8 |
| 6208241 | SARAH | POWERS | 9800 SE 91ST AVE | HAPPY VALLEY | OR | 97086 | PED | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 5 | 11 |
| 6208407 | SEAN | BRADY | 660 S Euclid Ave | SAINT LOUIS | MO | 63110 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 3 | 13 | 26 |
| 6208491 | SHAILI | SHAH | 126 MACNIDER HALL CLUB 7005 | CHAPEL HILL | NC | 27599 | PCP_IM | N | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 18 | 44 | 4 | 9 |
| 6208506 | SHAN | WANG | 6100 PAN AMERICAN EAST FWY NE | ALBUQUERQUE | NM | 87109 | ALLERGY | Y | Tier 1 | Albuquerque, NM | Denver | West | 0 | 41 | 123 | 204 | 553 |
| 6208920 | STEPHANIE | THOMAS | 1535 S WADSWORTH BLVD | LAKEWOOD | CO | 80232 | PCP_IM | N | Tier 4 | Denver West, CO | Denver | West | 0 | 2 | 4 | 5 | 10 |
| 6209022 | STEVEN | HAMILTON | 920 STANTON L YOUNG BLVD | Oklahoma City | OK | 73104 | PCP_IM | N | | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | | |
| 6210094 | WILL | RUSSELL | 914 S 23RD ST | Allentown | PA | 18104 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 8 | 16 |
| 6210321 | YASMEEN | KHAN | 1611 NW 12TH AVE | MIAMI | FL | 33136 | ALLERGY | N | | Miami North, FL | South Florida | Southeast | 0 | 1 | 2 | 8 | 16 |
| 6210334 | YING | RUI | 330 STONE CLIFF RD | PRINCETON | NJ | 08540 | PCP_IM | N | | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 6210579 | SHANNON | MILLER | 1400 SE 4TH ST | MOORE | OK | 73160 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 2 | 4 | 3 | 7 |
| 6211241 | ANNE | VO | 110 MEDICAL DR | VICTORIA | TX | 77904 | PED | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 4 | 7 |
| 6211628 | BRIAN | CHUNG | 3014 37TH ST | ASTORIA | NY | 11103 | PED | N | Tier 3 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 3 | 8 | 23 | 56 |
| 6213178 | HELEN | NGUYEN | 101 PAGE ST | NEW BEDFORD | MA | 02740 | OTHER | N | | New Bedford, MA | New England | Northeast | 0 | 1 | 2 | | |
| 6213709 | JENNIFER | MULLEN | 660 BEAVER CREEK CIR | MAUMEE | OH | 43537 | PED | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 4 | 9 | 8 | 21 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | Epipen Total TRX | Epipen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6215101 | MARIA | DIXON | 2808 MAPLEWOOD AVE | WINSTON SALEM | NC | 27103 | PED | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 9 | 11 | 25 |
| 6217281 | TAHSHANN | RICHARDS | 260 E 188TH ST | BRONX | NY | 10458 | PCP_IM | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 5 | 11 | 3 | 6 |
| 6217456 | TIMOTHY | TEEL | 4920 SW LEE BLVD | LAWTON | OK | 73505 | OTO | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 5 | 10 |
| 6217694 | LAURA | HIGGINBOTHAM | 1102 CRYSTAL FALLS PKWY | LEANDER | TX | 78641 | NP/PA | N | Tier 4 | Austin West, TX | San Antonio | West | 0 | 2 | 12 | 8 | 6 |
| 6218748 | ALEXANDER | ALVAREZ | 417 N 11TH ST | RICHMOND | VA | 23298 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 6 | 11 | 11 | 21 |
| 6220318 | ANDREA | TEKIN | 3504 SCOTTDALE ST | PORTAGE | IN | 46368 | PED | N | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | 14 | 28 |
| 6220319 | ANDREA | JOHNSON | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 2 | | |
| 6222321 | ATUL | JAIN | 5841 S MARYLAND AVE | CHICAGO | IL | 60637 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | | |
| 6223619 | BONNIE | WARNER | 4071 TATES CREEK CENTRE DR | Lexington | KY | 40517 | NP/PA | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 2 | 4 | 1 | 2 |
| 6223856 | BRENDA | CONNOLLY | 2060 MICHIGAN AVE NE | SAINT PETERSBURG | FL | 33703 | NP/PA | N | Tier 4 | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 3 | 2 | 4 |
| 6224268 | BRIAN | MANN | 38582 CHAGRIN MILLS CT | WILLOUGHBY | OH | 44094 | NP/PA | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 2 | 4 | | |
| 6227111 | CHRISTINA | PRICE | 333 CEDAR ST | NEW HAVEN | CT | 06510 | ALLERGY | N | Tier 3 | New Haven, CT | Connecticut | Northeast | 0 | 7 | 25 | 20 | 39 |
| 6227334 | CHRISTINE | MULLIN | 300 COMMUNITY DR | MANHASSET | NY | 11030 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 6228571 | DANIEL | WEITZ | 625 ELMWOOD AVE | ROCHESTER | NY | 14620 | OTHER | N | | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 6231117 | DAWN | OSTERMAN | 10085 DOUBLE R BLVD | Reno | NV | 89521 | NP/PA | N | Tier 4 | Reno, NV | San Francisco | West | 0 | 1 | 2 | 1 | 3 |
| 6232452 | DONALD | BOWSHER | 5170 US ROUTE 60 | HUNTINGTON | WV | 25705 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 7 |
| 6232761 | DONNA | LAMAR | 623 E MAIN ST | FREMONT | MI | 49412 | OTHER | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 1 | 3 | 1 | 3 |
| 6233580 | EKTA | PATEL | 8241 COUNTRY POINTE CIR | QUEENS VLG | NY | 11427 | PED | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 8 | 6 | 18 | 37 |
| 6234595 | EMILY | TASCH | 130 S MAIN ST | LOMBARD | IL | 60148 | NP/PA | Y | Tier 2 | Chicago North, IL | Chicago | Central | 0 | 24 | 77 | 106 | 268 |
| 6235086 | ERIN | BLACK | 939 EMERALD AVE | Knoxville | TN | 37917 | OTHER | N | Tier 4 | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 6235170 | ERIN | MANSMANN | 10 FOREST FALLS DR | YARMOUTH | ME | 04096 | PCP_IM | N | Tier 4 | Portland, ME | New England | Northeast | 0 | 1 | 2 | 2 | 4 |
| 6235409 | GEETHA | GOPALAKRISHNAN | 9500 EUCLID AVE | Cleveland | OH | 44195 | PED | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 4 | 6 | 20 |
| 6235662 | GEORGE | THOMAS | 9260 S KEDZIE AVE | EVERGREEN PARK | IL | 60805 | PCP_IM | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 3 | 6 | 2 | 4 |
| 6237528 | HANNAH | ARMSTRONG | 225 CHIEF JUSTICE CUSHING HWY | COHASSET | MA | 02025 | NP/PA | N | Tier 4 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 10 | 24 |
| 6237756 | HEATHER | HARTMAN | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | Y | Tier 3 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 40 | 82 |
| 6237808 | HEATHER | FLEMING | 550 UNIVERSITY BLVD | Indianapolis | IN | 46202 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 4 | 4 | 7 |
| 6238292 | HILARY | SMITH | 5839 S MARYLAND AVE | CHICAGO | IL | 60637 | PED | N | | Chicago South, IL | Chicago | Central | 1 | 1 | 2 | | |
| 6242168 | JENNIFER | COLLINS | 454 CHAUNCY ST | MANSFIELD | MA | 02048 | NP/PA | N | Tier 3 | Quincy, MA | New England | Northeast | 0 | 2 | 4 | 22 | 63 |
| 6242629 | JENNIFER | OUELLETTE | 170 GRANDVIEW AVE | Waterbury | CT | 06708 | NP/PA | N | Tier 3 | Waterbury, CT | Connecticut | Northeast | 1 | 1 | 2 | 19 | 36 |
| 6242836 | JENNIFER | SWEAT | 1 CHILDRENS PLZ | Dayton | OH | 45404 | OTHER | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | | |
| 6242990 | JEREMY | ARNOLD | 250 PLEASANT ST | Concord | NH | 03301 | OTHER | N | | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 8 | 6 |
| 6243278 | JESSICA | DRAKE | 17 DAVIS BLVD | TAMPA | FL | 33606 | PCP_IM | N | Tier 4 | Tampa, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 6246108 | JOSEPH | CARUSO | 6900 GEORGIA AVE NW | WASHINGTON | DC | 20307 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 6246878 | JUDITH | BRADY | 6064 CUNNINGHAM LAKE RD | BRIGHTON | MI | 48116 | NP/PA | N | Tier 3 | Ann Arbor, MI | Detroit | Central | 0 | 3 | 10 | 11 | 49 |
| 6247336 | JULIE | JABLONSKI | 12210 W 87TH STREET PKWY | Overland Park | KS | 66215 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | 3 | 7 |
| 6247419 | JULIE | OLSON | 8628 N 90TH ST | Omaha | NE | 68134 | OTHER | N | | Omaha, NE | Denver | West | 0 | 1 | 2 | | |
| 6248170 | KAREN | ROBBINS | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | OTHER | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 4 | 12 | 9 | 22 |
| 6248239 | KAREN | THERIOT | 2955 HARRISON ST | BEAUMONT | TX | 77702 | NP/PA | N | Tier 4 | Beaumont, TX | Houston | Southeast | 1 | 1 | 3 | 8 | 11 |
| 6249688 | KENDALL | AGOCHUKWU | 195 W ILLINOIS AVE | SOUTHERN PINES | NC | 28387 | PED | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 3 | 11 | 32 |
| 6250465 | KIMBERLY | BARKER | 6343 CENTER DR | NORFOLK | VA | 23502 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 12 |
| 6251645 | LAURA | CARVER | 7672 AIRWAYS BLVD | Southaven | MS | 38671 | PED | N | Tier 4 | Tupelo, MS | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 6251864 | LAURA | OWENS | 1600 ROCKLAND RD | WILMINGTON | DE | 19803 | OTHER | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 4 |
| 6253779 | LISA | MOYER | 4615 OLEANDER DR | MYRTLE BEACH | SC | 29577 | NP/PA | N | Tier 4 | Myrtle Beach, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 4 | 8 |
| 6254102 | LORI | BAILEY | 1021 W WILLIAMS ST | APEX | NC | 27502 | NP/PA | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 2 | 4 | 30 | 81 |
| 6254408 | LUIS | TREVINO | 7616 CULEBRA RD | SAN ANTONIO | TX | 78251 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 4 | 9 |
| 6254592 | MAGDALENA | AL-SAAD | 1700 SW 257TH AVE | TROUTDALE | OR | 97060 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 6258277 | MELISSA | ALLEN | 17450 ST LUKES WAY | THE WOODLANDS | TX | 77384 | NP/PA | N | Tier 4 | Houston NE, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 6258614 | MERCY | KURUVILLA | 1515 HOLCOMBE BLVD | Houston | TX | 77030 | NP/PA | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 2 | 3 | | |
| 6260264 | MICHELLE | MANN | 6301 FANNIN ST | Houston | TX | 77030 | PED | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 5 | 10 |
| 6260533 | MIN JUNG | LEE | 26901 76TH AVE | New Hyde Park | NY | 11040 | OTHER | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 10 | 21 | 10 | 33 |
| 6260694 | MITRA | MOSHKSARAR | 1968 PEACHTREE RD NW | ATLANTA | GA | 30309 | NP/PA | N | Tier 4 | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 6262536 | OKSANA | SHEGUR | 900 RAND RD | DES PLAINES | IL | 60016 | NP/PA | Y | Tier 2 | Evanston, IL | Chicago | Central | 0 | 6 | 12 | 83 | 169 |
| 6262871 | PAMELA | MCBRIDE | 3100 N ACADEMY BLVD | COLORADO SPRINGS | CO | 80917 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | | |
| 6263884 | PATRICIA | PITMAN | 812 DIERAN HILLS DR | SAINT CHARLES | MO | 63301 | NP/PA | Y | Tier 3 | St Louis NW, MO | St Louis | Central | 0 | 10 | 20 | 17 | 35 |
| 6265676 | RAYMOND | FONGONIS | 6810 Perimeter Dr Ste 200 | Dublin | OH | 43016 | PCP_IM | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | 13 | 28 |
| 6268728 | RICHARD | PETERSON | 1932 S FALCON DR | Gilbert | AZ | 85295 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 1 | 1 | 2 | 1 | 2 |
| 6268429 | ROBYN | CONTRERAS | 20606 EXPEDITION CRK | SAN ANTONIO | TX | 78254 | NP/PA | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 2 | 4 | 18 | 38 |
| 6270017 | SARA | BRANCH | 3000 NEW BERN AVE | RALEIGH | NC | 27610 | NP/PA | N | Tier 4 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 6270203 | SARAH | DRENNAN | 1514 JEFFERSON HWY | NEW ORLEANS | LA | 70121 | OTHER | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 6270792 | SARAH | PETERSON | 676 N SAINT CLAIR ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 3 | Chicago Central, IL | Chicago | Central | 0 | 5 | 10 | 23 | 58 |
| 6272071 | STERLING | JONES | 1250 E MARSHALL ST | RICHMOND | VA | 23298 | OTHER | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 3 | 12 |
| 6276088 | TIFFANY | GRIMES | 1120 COCOA AVE | HERSHEY | PA | 17033 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 5 | 10 | 3 | 7 |
| 6276135 | TIFFANY | WHITE | 908 Woodland Dr | ELIZABETHTOWN | KY | 42701 | NP/PA | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 8 |
| 6276650 | TRACI | MCDERMOTT | 14711 NE 29TH PL | BELLEVUE | WA | 98007 | PED | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 3 | 9 |
| 6276820 | TRICIA | LEE | 503 E 60TH ST | SAVANNAH | GA | 31405 | OTHER | Y | Tier 2 | Savannah, GA | Southeast Coastal | Southeast | 0 | 75 | 176 | 101 | 244 |
| 6283259 | TRACY | HILL | 4534 WEST GATE BLVD | AUSTIN | TX | 78745 | NP/PA | N | | Austin West, TX | San Antonio | West | 0 | 1 | 2 | | |
| 6285118 | SUSAN | MASON | 5101 HARROUN RD | SYLVANIA | OH | 43560 | NP/PA | N | Tier 4 | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 5 | 13 |
| 6289780 | KATHERINE | REUTER | 200 HAWKINS DR | IOWA CITY | IA | 52242 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 2 | 8 |
| 6293524 | ALLI | BUCK | 1900 GARDEN RD | MONTEREY | CA | 93940 | NP/PA | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 4 | 2 | 4 |
| 6304894 | CHRISTINE | PATEL | 5767 W CENTURY BLVD | LOS ANGELES | CA | 90045 | OTHER | N | Tier 4 | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 18 |
| 6309247 | LUMINITA | MAIER | 100 E VALENCIA MESA DR | FULLERTON | CA | 92835 | NP/PA | N | Tier 4 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 6 |
| 6311782 | EMILY | MORSE | 2560 DIXWELL AVE | Hamden | CT | 06514 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 3 |
| 6325837 | REBECCA | ECKERT | 4294 LAUREL DR | LAKE ODESSA | MI | 48849 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 6325610 | SCOTT | HANSON | 801 TOM FOY BLVD | BAYARD | NM | 88023 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 3 | 8 |
| 6326954 | JENNIFER | TRUPSCHENCK | 8227 VAN NUYS BLVD | PANORAMA CITY | CA | 91402 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 7 | 12 |
| 6326981 | JENNIFER | BROOKS | 208 OLD MOCKSVILLE RD | STATESVILLE | NC | 28625 | NP/PA | N | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 6 | 12 | 8 | 15 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | OT Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6326938 | LINDSAY | HAMMETT | 415 BARNWELL AVE NW | AIKEN | SC | 29801 | NP/PA | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 1 | 1 | 2 |
| 6327099 | BEVERLY | AHDIO | 3201 MICHIGAN AVE | LOGANSPORT | IN | 46947 | PED | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 2 | 4 | | |
| 6327453 | MARGARET | BLEYTNER | 11590 N MERIDIAN ST | CARMEL | IN | 46032 | NP/PA | Y | Tier 2 | Indianapolis East, IN | Indianapolis | Central | 0 | 21 | 80 | 63 | 150 |
| 6331167 | TERRY | SCHMITT | 2100 ASBURY RD | DUBUQUE | IA | 52001 | OTHER | N | | Davenport, IA | Chicago | Central | 0 | 1 | 5 | | |
| 6331839 | SANDRA | STEWART | 8334 FORESTWOOD LN | MANASSAS | VA | 20110 | NP/PA | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 6 | 20 | 62 | 226 |
| 6332283 | MICHAEL | LEE | 1300 HOW LN | NORTH BRUNSWICK | NJ | 08902 | PED | Y | Tier 3 | Trenton, NJ | New Jersey | Northeast | 0 | 6 | 18 | 31 | 108 |
| 6333054 | TABATHA | HORNER | 609 PROFESSIONAL DR | Roxboro | NC | 27573 | NP/PA | Y | Tier 3 | Durham, NC | Blue Ridge | Southeast | 0 | 24 | 48 | 33 | 67 |
| 6333088 | NANCY | MOYE | 7310 RITCHIE HWY | GLEN BURNIE | MD | 21061 | NP/PA | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 13 | 25 | 42 | 88 |
| 6333897 | ELENA | LEWIS | 1753 FULTON ST | ELKHART | IN | 46514 | OTHER | Y | Tier 3 | South Bend, IN | Indianapolis | Central | 0 | 1 | 4 | 10 | 37 |
| 6334584 | KATHERINE | BACCUS | 928 N GLENWOOD BLVD | Tyler | TX | 75702 | OTHER | N | Tier 4 | Tyler, TX | Dallas | West | 0 | 1 | 2 | | |
| 6334669 | KRISTEN | PRICHERT | 7871 QUARTERFIELD RD | GLEN BURNIE | MD | 21061 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 8 | 5 | 11 |
| 6335004 | MERCEDES | SUNDY | 7330 Heritage Village Plz | GAINESVILLE | VA | 20155 | OTHER | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 7 | 21 | 106 | 227 |
| 6335029 | MICHAEL | MARTIN | 6020 W PARKER RD | Plano | TX | 75093 | PCP_IM | N | Tier 4 | Irving, TX | Dallas | West | 0 | 1 | 2 | | |
| 6335838 | MICHAEL | POIESZ | 1000 E GENESEE ST | SYRACUSE | NY | 13210 | OTHER | N | Tier 4 | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 6336063 | KARA | CARROLL | 700 S POWER RD | MESA | AZ | 85206 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 13 | 27 |
| 6336167 | CYNTHIA ANN | JOHNSON | 808 SCHENCK ST | SHELBY | NC | 28150 | NP/PA | Y | Tier 3 | Asheville, NC | Carolina | Southeast | 0 | 6 | 19 | 7 | 14 |
| 6336326 | TANDY ANNE | SMITH | 830 PEACHTREE ST | JESUP | GA | 31545 | NP/PA | Y | Tier 3 | Savannah, GA | Southeast Coastal | Southeast | 0 | 4 | 9 | 11 | 22 |
| 6336761 | AMY | JOSEPH | 2428 CUMMINGS AVE | BERKLEY | MI | 48072 | NP/PA | N | Tier 4 | Detroit, MI | Detroit | Central | 1 | 2 | 4 | 4 | 8 |
| 6336941 | ANGELA | TERRY | 1701 N LOOP 250 W | MIDLAND | TX | 79707 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 9 | 18 | 6 | 11 |
| 6337265 | BETH | CARD | 701 N 8TH ST | LEBANON | OR | 97355 | PED | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 6337274 | BETHANY | GOODMAN | 1350 WHITAKER RIDGE DR | WINSTON SALEM | NC | 27106 | NP/PA | N | Tier 4 | Winston-Salem, NC | Carolina | Southeast | 0 | 5 | 11 | 4 | 9 |
| 6338009 | CLAIRE | RATHBURN | 1833 2ND AVE | ANOKA | MN | 55303 | NP/PA | N | Tier 3 | Minneapolis North, MN | Minneapolis | Central | 0 | 2 | 4 | 13 | 27 |
| 6339003 | EMILY | EDWARDS | 2537 WILLOW POINT WAY | Knoxville | TN | 37931 | PCP_IM | N | | Knoxville North, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 6339526 | BRIKE | HYATT | 5909 E LAKE TAHOE DR | INVERNESS | FL | 34450 | NP/PA | N | Tier 4 | Gainesville, FL | North Florida | Southeast | 0 | 2 | 5 | | |
| 6342064 | LESLI | MUNOZ | 5815 BLAKENEY PARK DR | CHARLOTTE | NC | 28277 | PCP_IM | N | Tier 3 | Charlotte South, NC | Carolina | Southeast | 1 | 1 | 7 | 16 | 31 |
| 6342737 | MARY | WOODS | 2112 DUNDALK AVE | BALTIMORE | MD | 21222 | NP/PA | N | Tier 3 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 24 | 48 |
| 6342880 | MELISSA | BARTON | 4500 MEMORIAL DR | BELLEVILLE | IL | 62226 | NP/PA | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 1 | 2 | 2 | 4 |
| 6343557 | NICOLE | BENNETT | 2510 W HORIZON RIDGE PKWY | HENDERSON | NV | 89052 | NP/PA | N | Tier 4 | Las Vegas West, NV | Phoenix | West | 0 | 1 | 2 | 7 | 18 |
| 6345233 | STEPHANIE | WALLACE | 9800 SHELBYVILLE RD | LOUISVILLE | KY | 40223 | NP/PA | Y | Tier 2 | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | 129 | 283 |
| 6345390 | SUNNY | BELL | 739 THOMPSON LN | NASHVILLE | TN | 37204 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 8 | 6 | 8 | 8 |
| 6345954 | TYLER | HARRIS | 1000 MONROE AVE NW | GRAND RAPIDS | MI | 49503 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | | |
| 6345937 | VALERIE | MIDDLETON | 5450 KNOLL NORTH DR | COLUMBIA | MD | 21045 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 6346142 | WHITNEY | BLOCK | 523 SHOAL CIR | REDWOOD CITY | CA | 94065 | NP/PA | N | Tier 3 | Palo Alto, CA | San Francisco | West | 0 | 28 | 56 | 15 | 31 |
| 6346194 | WILLIAM | GLOVER | 1008 MALLARD SUNRISE DR B | WESTMORELAND | TN | 37186 | NP/PA | N | Tier 4 | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 4 | 9 |
| 6352542 | KATHLEEN | COLDWELL | 1625 SE 3RD AVE | FORT LAUDERDALE | FL | 33316 | NP/PA | Y | Tier 2 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 5 | 12 | 85 | 183 |
| 6355593 | CAROLINE | ELLENBURG | 2121 Highland Ave | Knoxville | TN | 37916 | NP/PA | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 2 | 6 | 35 | 73 |
| 6356202 | SAMANTHA | JOHNSTON | 5175 W MAIN ST | EDINBURG | PA | 16116 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 4 | 7 | 9 | 21 |
| 6358323 | MATTHEW | GILL | 701 N PRICE RD | PAMPA | TX | 79065 | NP/PA | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 39 | 78 | 50 | 100 |
| 6361554 | VIRGINIA | HEWITT | 502 W KEARNEY ST | MESQUITE | TX | 75149 | NP/PA | N | Tier 4 | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 3 | 6 |
| 6384085 | ANNE | MCCARTHY | 551 E HAWTHORNE RD | SPOKANE | WA | 99218 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 7 | 16 |
| 6384410 | TIFFANI | OHNT | 1709 S ROCK RD | WICHITA | KS | 67207 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 1 | 1 | 2 | 2 | 4 |
| 6384499 | LAUREN | BARTLETT | 885 N JEFF DAVIS DR | Fayetteville | GA | 30214 | NP/PA | N | Tier 4 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 18 |
| 6390695 | JENNIFER | APODACA | 20403 LIATRIS LN | SAN ANTONIO | TX | 78259 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 6390738 | BRITTANY | ALLEN | 2651 N ORCHARD ST | CHICAGO | IL | 60614 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 12 | 1 | 2 |
| 6390933 | BRADLEY | HARPER | 1111 E SUNRISE BLVD | FORT LAUDERDALE | FL | 33304 | NP/PA | N | Tier 3 | Fort Lauderdale, FL | South Florida | Southeast | 0 | 9 | 17 | 18 | 37 |
| 6391248 | ALISA | MCMORRIS | 799 ROUTE 25A | ROCKY POINT | NY | 11778 | NP/PA | N | Tier 4 | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 6391272 | AMANDA | FLANNERY | 12200 MIDDLE SET RD | EDEN PRAIRIE | MN | 55344 | NP/PA | N | Tier 3 | Minneapolis South, MN | Minneapolis | Central | 0 | 6 | 16 | 20 | 62 |
| 6391277 | AMANDA | SELL | 848 MAIN ST | OLEY | PA | 19547 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 15 |
| 6391422 | ATIF | SIDDIQI | 35 FILLMORE AVE | STATEN ISLAND | NY | 10314 | NP/PA | N | Tier 4 | Brooklyn S and Staten Island, NY | New York | Northeast | 1 | 4 | 8 | 2 | 4 |
| 6392144 | JAMES | KIM | 2312 E 4TH ST | SANTA ANA | CA | 92705 | PED | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 8 | 17 | 41 |
| 6392288 | JESSICA | PULLING | 601 JOHN ST | KALAMAZOO | MI | 49007 | NP/PA | Y | Tier 3 | Kalamazoo, MI | Detroit | Central | 0 | 9 | 17 | 18 | 37 |
| 6392330 | JOAN | KELLY | 400 W CUMMINGS PARK | WOBURN | MA | 01801 | NP/PA | N | Tier 3 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 10 | 47 |
| 6392717 | MACY | STAPLETON | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | NP/PA | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 11 | 21 | 12 | 27 |
| 6392871 | MELISSA | MIXON | 8035 CAMINITO DE PIZZA | SAN DIEGO | CA | 92103 | NP/PA | N | Tier 4 | San Diego, CA | Phoenix | West | 0 | 2 | 1 | | |
| 6393078 | PATRICIA | SCHOENTHECK | 1501 RICHMOND RD | STATEN ISLAND | NY | 10304 | NP/PA | N | Tier 3 | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 12 | 24 |
| 6394198 | DANA | RICH | 414 LAUREL ST | DES MOINES | IA | 50314 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 6394598 | ABBY | CARRIER | 585 LEBANON ST | MELROSE | MA | 02176 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | | |
| 6394944 | ANTONIO | RUIZ | 1208 N INTERSTATE 27 | PLAINVIEW | TX | 79072 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | | |
| 6395973 | EMILY | KNEE | 500 GROVE ST | HADDON HEIGHTS | NJ | 08035 | NP/PA | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 12 |
| 6396300 | JESSE | PRICE | 180 WINGO WAY | MT PLEASANT | SC | 29464 | NP/PA | N | Tier 4 | Charleston, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | 2 | 4 |
| 6397032 | JULIE | BARNARD | 1005 W RALPH HALL PKWY | Rockwall | TX | 75032 | NP/PA | Y | Tier 2 | Northeast Texas, TX | Dallas | West | 0 | 4 | 8 | 40 | 83 |
| 6398034 | MAUREEN | LOUGHREY | 60 TEMPLE ST | NEW HAVEN | CT | 06510 | NP/PA | N | Tier 4 | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 8 | 19 |
| 6398261 | MISTY | FORTNER | 3801 50TH ST | LUBBOCK | TX | 79413 | NP/PA | Y | Tier 2 | Lubbock, TX | Denver | West | 0 | 4 | 7 | 77 | 158 |
| 6399013 | SARA | WILSON | 2420 S MERCY RD | Gilbert | AZ | 85297 | NP/PA | Y | Tier 3 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 74 | 203 |
| 6399021 | SARAH | CLINE | 385 N JEFF DAVIS DR | Fayetteville | GA | 30214 | NP/PA | N | Tier 3 | Atlanta South, GA | Atlanta | Southeast | 0 | 1 | 2 | 8 | 18 |
| 6401833 | JEKRA | KLEBER | 1277 E CEDAR AVE | GLADWIN | MI | 48624 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 3 | 1 | 2 |
| 6402339 | DANIELLE | NIXON | 4101 CAMINO COYOTE | LAS CRUCES | NM | 88011 | PED | Y | Tier 3 | El Paso, TX | Denver | West | 0 | 5 | 12 | 47 | 95 |
| 6402648 | JONATHAN | ROBERTSON | 274 E CHICAGO ST | COLDWATER | MI | 49036 | PCP_IM | N | | Kalamazoo, MI | Detroit | Central | 0 | 1 | 7 | | |
| 6405573 | TARA | PARKER | 183 US HIGHWAY 206 | FLANDERS | NJ | 07836 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 1 | 1 | 17 | 34 |
| 6407358 | ERIN | WILLEN | 2125 Valleygate Dr | Fayetteville | NC | 28304 | NP/PA | Y | Tier 1 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 15 | 39 | 299 | 824 |
| 6408750 | DIANE | DESTEFANO | 1128 CHESTNUT ST | MOUNT CARMEL | IL | 62863 | NP/PA | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 5 | 3 | 7 |
| 6410197 | JILL | MCDONALD | 2401 E EVESHAM RD | Voorhees | NJ | 08043 | NP/PA | N | Tier 4 | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 4 | 15 | 4 | 11 |
| 6410841 | FELIX | BARRON | 11410 VISTA DEL SOL DR | EL PASO | TX | 79936 | NP/PA | Y | Tier 2 | El Paso, TX | Denver | West | 0 | 5 | 12 | 160 | 347 |
| 6411976 | KELLY | KRUEGER | 14135 CEDAR AVE | APPLE VALLEY | MN | 55124 | NP/PA | Y | Tier 3 | Minneapolis SE, MN | Minneapolis | Central | 0 | 1 | 6 | 27 | 54 |
| 6412647 | SUSAN | JACKSON | 12 LEACH RD | LYONS | NY | 14489 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 8 | 10 |
| 6412836 | MARGARET | HALL | 93 W FOURTH ST | SUTTONS BAY | MI | 49682 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 6413198 | CHAD | MARSH | 60 ROXBURY RD | FAIRMONT | WV | 26554 | NP/PA | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 7 | 15 |
| 6413285 | AMANDA | HICKS | 905 HILL BLVD | GRANBURY | TX | 76048 | NP/PA | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 1 | 2 | | |
| 6414498 | JORDAN | HOLLANDER | 11725 N Illinois St | CARMEL | IN | 46032 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 6414875 | LINDSEY | PETERSON | 2200 W 49TH ST | SIOUX FALLS | SD | 57105 | NP/PA | Y | Tier 2 | Sioux Falls, SD | Minneapolis | Central | 0 | 1 | 2 | 191 | 270 |
| 6414878 | LINDSEY | PICKELL | 1500 MAIN ST | BOOTH | TX | 77469 | NP/PA | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 6414981 | MARI | BOZOGHLANIAN | 101 THE CITY DR S | ORANGE | CA | 92868 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 10 | 21 | 4 | 6 |
| 6415074 | MARY | MAZER | 21 SPURS LN | SAN ANTONIO | TX | 78240 | NP/PA | Y | Tier 2 | San Antonio West, TX | San Antonio | West | 0 | 22 | 44 | 84 | 178 |
| 6415329 | PATRICIA | PARKS | 2601 W Main St | Carbondale | IL | 62901 | NP/PA | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 2 | 3 | 8 | 10 |
| 6415708 | STACY | AMRHEIN | 2141 K ST NW | WASHINGTON | DC | 20037 | NP/PA | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 3 | 8 | 1 | 2 |
| 6416058 | YESENIA | TREVINO | 1024 E GRIFFIN PKWY | MISSION | TX | 78572 | NP/PA | N | Tier 4 | McAllen, TX | San Antonio | West | 0 | 2 | 8 | 1 | 8 |
| 6416169 | DIANE | SMITH | 901 SW GARFIELD AVE | TOPEKA | KS | 66606 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 8 | 6 | 12 |
| 6417129 | CHRISTINE | CHO | 4650 W Sunset Blvd | LOS ANGELES | CA | 90027 | ALLERGY | Y | Tier 2 | Santa Clarita, CA | Los Angeles | West | 1 | 1 | 2 | 151 | 349 |
| 6422949 | AUBRI | MILARO | 3 Cooper Plz | Camden | NJ | 08103 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 6424910 | DANIEL | SMITH | 325 MEDICAL PKWY | GREER | SC | 29650 | PCP_IM | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 6424503 | VERONICA | DASILVA | 431 60TH ST | WEST NEW YORK | NJ | 07093 | NP/PA | N | Tier 4 | Hackensack, NJ | New Jersey | Northeast | 0 | 8 | 8 | 3 | 9 |
| 6426113 | ROSA | RIBON-PATERNINA | 3848 FAU BLVD | BOCA RATON | FL | 33431 | PCP_IM | N | Tier 4 | Boca Raton, FL | South Florida | Southeast | 0 | 3 | 6 | 2 | 5 |
| 6426218 | SHABBIR | HUSSAIN | 6401 FANNIN ST | Houston | TX | 77030 | OTHER | N | Tier 4 | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 6426649 | KAITLIN | TAGOSKI | 1058 HOPE ST | PROVIDENCE | RI | 02906 | NP/PA | Y | Tier 1 | Providence, RI | New England | Northeast | 0 | 9 | 21 | 652 | 1,393 |
| 6428716 | ANNIE | LEHMAN | 4920 SWEETWATER BLVD | Sugar Land | TX | 77479 | NP/PA | N | Tier 4 | Sugarland, TX | Houston | Southeast | 0 | 2 | 8 | 5 | 14 |
| 6428778 | RACHEL | DOTY | 29 EASTBROOK RD | KONKS | PA | 17572 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 1 | 2 | 9 | 19 |
| 6429779 | LAURA | GERALD | 1020 W MEETING ST | LANCASTER | SC | 29720 | NP/PA | N | Tier 4 | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 2 | 7 | 14 |
| 6430162 | RACHEL | PASTO-CROSBY | 381 PROFESSIONAL PARK DR | CLARKSVILLE | TN | 37040 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 9 | 18 |
| 6430240 | RONNA | SCHRENK | 120 N 1200 E | AMERICAN FORK | UT | 84003 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 6431028 | CHRISTOPHER | GARBAY | 350 TERRACINA BLVD | REDLANDS | CA | 92373 | NP/PA | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 6431180 | ELLEN | WEST | 2001 HAYES ST | NASHVILLE | TN | 37203 | NP/PA | Y | Tier 3 | Nashville East, TN | Mid-South | Central | 0 | 49 | 96 | 30 | 84 |
| 6431317 | HEIDI | RICHARDS | 871 BEAVER DR | DUBOIS | PA | 15801 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 9 | 17 |
| 6431886 | JANNELLE | DUPUIS | 3841 PIPER ST | ANCHORAGE | AK | 99508 | NP/PA | Y | Tier 2 | Seattle North, WA | Seattle | West | 0 | 58 | 85 | 182 | 415 |
| 6432317 | SYDNEY | GUNN | 2345 E SOUTHERN AVE | MESA | AZ | 85204 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 2 | 4 | 8 | 10 |
| 6433083 | JEANETTE | KEENEY | 4617 S PADRE ISLAND DR | Corpus Christi | TX | 78411 | NP/PA | N | Tier 4 | Corpus Christi, TX | San Antonio | West | 1 | 1 | 2 | 2 | 5 |
| 6433669 | AMPERES | LAWRENCE-WALKER | 527 W AVENUE Q | PALMDALE | CA | 93551 | NP/PA | N | Tier 3 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 18 | 30 |
| 6436260 | KATIE | LUTHY | 510 W 14TH AVE | HOLDREGE | NE | 68940 | NP/PA | N | Tier 4 | Lincoln, NE | Denver | West | 0 | 1 | 2 | | |
| 6436272 | KELLY | MCCARTHY | 100 NAVARRE PL | South Bend | IN | 46601 | NP/PA | N | | South Bend, IN | Indianapolis | Central | 1 | 2 | 3 | | |
| 6436394 | LIANE | BACAL | 3095 YERBA BUENA RD | San Jose | CA | 95135 | PCP_IM | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 7 | 24 | 2 | 6 |
| 6436949 | SHANA | BAILEY | 3801 COMPUTER DR | RALEIGH | NC | 27609 | NP/PA | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 1 | 1 | 4 | 58 | 114 |
| 6437146 | ALONDA CHRISTIQUE | MCFARLAND | 905C S FRONTAGE RD | MERIDIAN | MS | 39301 | NP/PA | N | Tier 4 | Jackson North, MS | Gulf Coast | Southeast | 1 | 2 | 3 | 1 | 2 |
| 6437150 | AMANDA | MOUNCE | 114 KINDERTON BLVD | ADVANCE | NC | 27006 | NP/PA | N | Tier 3 | Winston-Salem, NC | Carolina | Southeast | 0 | 2 | 8 | 20 | 34 |
| 6437400 | CHRISTY | SUTTON | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 6438263 | MELVY | JOHNSON | 2772 RUTLAND RD | DAVIDSONVILLE | MD | 21035 | NP/PA | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 7 | 13 | 20 | 49 |
| 6438831 | SUSAN | RAAYMAKERS | 1000 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | | |
| 6438712 | TONILYN | HATCH | 705 S DOBSON RD | CHANDLER | AZ | 85224 | NP/PA | Y | Tier 2 | Phoenix SW, AZ | Phoenix | West | 0 | 7 | 28 | 273 | 604 |
| 6440138 | REBEKAH | ALLEN | 10260 W INDIAN SCHOOL RD | Phoenix | AZ | 85037 | NP/PA | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | 4 | 8 |
| 6440278 | MELISSA | PLOUMER | 6190 LYNDON B JOHNSON FWY | DALLAS | TX | 75240 | NP/PA | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 4 | 8 | 4 | 9 |
| 6441287 | KATHRYN | MCMULLAN | 768 LAKELAND DR | JACKSON | MS | 39216 | ALLERGY | Y | Tier 2 | Jackson, MS | Gulf Coast | Southeast | 0 | 1 | 3 | 60 | 119 |
| 6441987 | MELISSA | GUNTHER | 951 MOUNT HERMON RD | Salisbury | MD | 21804 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 8 | 2 | 4 |
| 6442493 | GLENN | WILLIAMS | 5628 POPLAR AVE | Memphis | TN | 38119 | OTO | Y | Tier 3 | Memphis South, TN | Mid-South | Central | 0 | 4 | 8 | 41 | 84 |
| 6444728 | ALLISON | LANGREL | 103 MED TECH PKWY | JOHNSON CITY | TN | 37604 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 4 | 8 |
| 6445154 | ASHLEY | WILLIAMS | 1817 W MORRIS BLVD | MORRISTOWN | TN | 37813 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 1 | 2 | 9 | 17 |
| 6445170 | AVA | DAWSON | 505 LAGUARDIA PL | NEW YORK | NY | 10012 | NP/PA | N | Tier 4 | Lower Manhattan, NY | New York | Northeast | 0 | 2 | 4 | 4 | 10 |
| 6446670 | FRANCES | SMITH | 985324 NEBRASKA MEDICAL CTR | Omaha | NE | 68198 | PED | N | Tier 4 | Omaha, NE | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 6446878 | HANNAH | WILHITE | 215 HAWKS RD | MARTIN | TN | 38237 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 6447577 | AYEON | KIM | 320 E ARMSTRONG AVE | PEORIA | IL | 61603 | PED | N | Tier 4 | Bloomington, IL | Chicago | Central | 0 | 2 | 4 | 3 | 6 |
| 6448339 | EMI | KODA | 525 LILLY RD NE | OLYMPIA | WA | 98506 | PCP_IM | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 8 | 6 |
| 6448335 | KRISTEN | GINGER | 3509 CONVERSE DR | WILMINGTON | NC | 28403 | NP/PA | Y | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 2 | 15 | 7 | 13 |
| 6448485 | LAUREN | LEVINE | 51 W 81ST ST | NEW YORK | NY | 10019 | PED | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 3 | 6 | 7 | 18 |
| 6448668 | LORI | HARDING | 5728 WALMORE RD | LEWISTON | NY | 14092 | NP/PA | N | Tier 4 | Buffalo North, NY | Albany | Northeast | 0 | 4 | 6 | 5 | 10 |
| 6448771 | MANDY | RUSSELL | 305 E MAIN ST | ADAMSVILLE | TN | 38310 | NP/PA | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 3 | 10 |
| 6449507 | NANCY | MASTERS | 522 SW 5TH AVE | Portland | OR | 97204 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 2 | | |
| 6451331 | VIRGINIA | MOODY | 130 SALLY CRAB CT | KILL DEVIL HILLS | NC | 27948 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 1 | 1 | 2 | 4 | 8 |
| 6453812 | AMY | JORDAN | 10755 FALLS RD | LUTHERVILLE | MD | 21093 | NP/PA | Y | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 26 | 70 |
| 6453789 | BRIAN | MAHON | 228 E 70TH ST | NEW YORK | NY | 10021 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | | |
| 6454108 | CLAIRE | WARD | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | OTHER | Y | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 20 | 53 | 9 | 81 |
| 6454166 | CULLEN | DUTTNER | 600 N WOLFE ST | BALTIMORE | MD | 21287 | PED | N | Tier 4 | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 6 | 14 |
| 6454914 | GREER | SMITH | 10801 LOCKWOOD DR | SILVER SPRING | MD | 20901 | NP/PA | N | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 3 | 6 | 17 | 42 |
| 6456810 | LARI | ANTONIO | 520 W I ST | LOS BANOS | CA | 93635 | NP/PA | N | Tier 4 | Fresno, CA | San Francisco | West | 0 | 1 | 2 | | |
| 6456593 | LORI | BROWN | 900 N BROADWAY ST | POTEAU | OK | 74953 | OTHER | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 2 | 5 | | |
| 6456976 | MEGAN | FESCH | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 1 | 1 | 2 | 1 | 4 |
| 6456982 | MEGAN | WILSON | 4245 ROOSEVELT WAY NE | SEATTLE | WA | 98105 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 5 | 11 |
| 6458208 | SPEERYAN | BENEVIDES | 83 SEYMOUR ST | HARTFORD | CT | 06106 | NP/PA | N | | Hartford, CT | Connecticut | Northeast | 1 | 1 | 2 | | |
| 6459134 | WESLEY | PINTO | 5358 Highway 280 | Alexander City | AL | 35010 | NP/PA | Y | Tier 3 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 22 | 25 |
| 6459302 | WILLIAM | BELCHER | 13557 STEELECROFT PKWY | CHARLOTTE | NC | 28278 | PCP_IM | N | Tier 4 | Charlotte South, NC | Carolina | Southeast | 0 | 3 | 5 | 12 | 25 |
| 6459431 | JESSICA | FOLEY | 5678 College Blvd | Overland Park | KS | 66210 | NP/PA | Y | Tier 2 | Kansas City South, MO | Kansas City | West | 0 | 14 | 35 | 43 | 124 |
| 6459920 | AMANDA | WATKINS | 712 E SALEM ST | APEX | NC | 27502 | NP/PA | N | Tier 4 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 6460108 | DAVID | NAGIN | 850 REPUBLICAN ST | SEATTLE | WA | 98109 | ALLERGY | Y | Tier 3 | Seattle South, WA | Seattle | West | 0 | 4 | 7 | 22 | 58 |
| 6460380 | AMANDA | TROTT-GREGORIO | 153 E Sonterra Blvd Ste 101 | SAN ANTONIO | TX | 78258 | ALLERGY | Y | Tier 3 | San Antonio West, TX | San Antonio | West | 0 | 84 | 91 | 316 | 650 |
| 6460453 | ARIELLE | PASTICK | 379 WILLARD AVE | Newington | CT | 06111 | NP/PA | N | Tier 4 | Hartford, CT | Connecticut | Northeast | 0 | 2 | 4 | 9 | 23 |
| 6460705 | DANIEL | MCCAULEY | 2319 HILLSBORO RD | Franklin | TN | 37069 | PED | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | TRX | Devices | TRX | Devices |
| 6461268 | KATHERINE | HUFFMAN | 1332 PARK ST | ALAMEDA | CA | 94501 | PED | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 1 | 2 | 5 | 10 |
| 6461387 | LAUREN | EDWARDS | 34 SW 89TH ST | Oklahoma City | OK | 73139 | NP/PA | N | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 5 | 10 | 1 | 2 |
| 6464158 | BENJAMIN | ROSENFELD | 2520 N BURLING ST | CHICAGO | IL | 60614 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 20 | 1 | 2 |
| 6464432 | CHRISTOPHER | LOBAITO | 97 W PARKWAY | POMPTON PLAINS | NJ | 07444 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 7 | 13 |
| 6465333 | KATHLEEN | BERG | 1313 21ST AVE S | NASHVILLE | TN | 37232 | OTHER | N | | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 2 | 5 |
| 6465171 | LISA | BUSTIN | 2160 S 1ST AVE | MAYWOOD | IL | 60153 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 6467429 | SHIRLEY | WARNER | 205 S JEFFERSON AVE | WEST JEFFERSON | NC | 28694 | NP/PA | N | Tier 6 | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | 2 | 3 |
| 6467830 | VIRGINIA | GREENE | 4530 E RAY RD | Phoenix | AZ | 85044 | NP/PA | Y | Tier 8 | Phoenix SW, AZ | Phoenix | West | 0 | 10 | 19 | 53 | 108 |
| 6467853 | WEIHONG | LI | 325 FAIRFAX AVE | NORFOLK | VA | 23507 | PCP_IM | N | | Virginia Beach, VA | Blue Ridge | Southeast | 1 | 1 | 2 | | |
| 6468099 | MELISSA | OWENS | 1650 POCAHONTAS TRL | QUINTON | VA | 23141 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 1 | 3 | 6 |
| 6470928 | STACEY | SPARKS | 845 OLIVE ST | Shreveport | LA | 71104 | PED | Y | Tier 8 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 28 | 86 |
| 6471848 | ALEXANDER | TASSOPOULOS | 1157 ROBERTSON ST | Milwaukee | WI | 53213 | PCP_IM | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | | |
| 6472159 | AMY | ARMSTRONG | 420 E SUPERIOR ST | CHICAGO | IL | 60611 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 6473270 | BRENT | RAU | 320 E NORTH AVE | PITTSBURGH | PA | 15212 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 4 | 8 |
| 6473421 | BRITNI | BRADSHAW | 701 GROVE RD | GREENVILLE | SC | 29605 | PED | N | Tier 4 | Greenville, SC | Carolina | Southeast | 0 | 1 | 1 | | |
| 6473928 | CHRISTIAN | SALINAS | 1 BARNES JEWISH HOSPITAL PLZ | SAINT LOUIS | MO | 63110 | PCP_IM | N | Tier 4 | St. Louis NE, MO | St Louis | Central | 0 | 3 | 6 | | |
| 6474253 | CLEO | STAFFORD | 2041 GEORGIA AVE NW | WASHINGTON | DC | 20060 | OTHER | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6474365 | COURTNEY | DUGAN | 95 LEONARD AVE | WASHINGTON | PA | 15301 | PCP_IM | N | Tier 6 | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 6 | 13 |
| 6478462 | EMILY | FILCHER | 1350 MCDOWELL ST | AUGUSTA | GA | 30904 | OTHER | N | Tier 4 | Augusta, GA | Southeast Coastal | Southeast | 0 | 1 | 2 | | |
| 6478170 | KARINA | REYNOLDS | 1 Medical Center Dr | LEBANON | NH | 03756 | PED | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 1 | | |
| 6479131 | LEAH | BLANK | 1201 W MOUNT ROYAL AVE | BALTIMORE | MD | 21217 | PCP_IM | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 6479713 | MARISA | GROSS | 14700 E OLD US HIGHWAY 12 | CHELSEA | MI | 48118 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 6483124 | STACEY | MURPHY | 4670 TREVOR TRL | GRAPEVINE | TX | 76051 | OTHER | N | | Irving, TX | Dallas | West | 0 | 1 | 2 | | |
| 6484204 | VICTORIA | TOWNLER | 3333 BURNET AVE | CINCINNATI | OH | 45229 | PED | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 1 | | |
| 6485578 | JEFFREY | WANG | 1 WALTER SCHOLER DR | LAFAYETTE | IN | 47909 | OTHER | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 0 | 4 | 8 | 2 | 4 |
| 6485597 | JENNIFER | ONEAL | 984 N BROADWAY | YONKERS | NY | 10701 | NP/PA | N | Tier 4 | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 5 | 7 | 12 |
| 6485742 | KAREN | MAIXLS | 1377 S COUNTY TRL | EAST GREENWICH | RI | 02818 | OTHER | N | Tier 5 | Providence, RI | New England | Northeast | 0 | 2 | 4 | 32 | 69 |
| 6486320 | STEPHANIE | ORTH | 40 WARREN ST | NEW YORK | NY | 10007 | NP/PA | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 16 | 35 |
| 6487174 | BOBI | LASALLE | PO BOX 112 | LA LUZ | NM | 88337 | NP/PA | N | Tier 3 | Albuquerque, NM | Denver | West | 0 | 4 | 7 | 10 | 20 |
| 6487283 | CARMEN | CALDWELL | 2040 TAMIAMI TRL | PORT CHARLOTTE | FL | 33948 | NP/PA | Y | Tier 3 | Sarasota, FL | South Florida | Southeast | 0 | 5 | 18 | 27 | 56 |
| 6487295 | CAROLYN | BARRETT | 701 N CLAYTON ST | WILMINGTON | DE | 19805 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 5 | 10 | 1 | 2 |
| 6488069 | JAY WON | BARTLETT | 2200 OPITZ BLVD | Woodbridge | VA | 22191 | NP/PA | Y | Tier 2 | Dale City, VA | Baltimore | Northeast | 0 | 4 | 8 | 45 | 154 |
| 6488518 | KIMBERLEY | JONES | 514 10TH AVE SW | REFORM | AL | 35481 | NP/PA | N | Tier 4 | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 6489399 | REBECCA | CARTER | 1400 SE 4TH ST | MOORE | OK | 73160 | NP/PA | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 19 | 38 |
| 6489431 | RICHARD | CALKINS | 2401 WALKER PLACE BLVD | COPPERAS COVE | TX | 76522 | NP/PA | Y | Tier 2 | Waco, TX | San Antonio | West | 0 | 12 | 28 | 84 | 173 |
| 6489491 | ROBYN | HAYNES | 601 S CLAY ST | ENNIS | TX | 75119 | NP/PA | N | Tier 4 | Arlington, TX | Dallas | West | 1 | 1 | 2 | 8 | 17 |
| 6489771 | STACI | GRAVES | 715 E 2ND AVE SW | ROME | GA | 30161 | NP/PA | Y | Tier 4 | Rome, GA | Atlanta | Southeast | 0 | 2 | 4 | 8 | 16 |
| 6489772 | STACI | JAMES | 813 PARKS HALL | ATHENS | OH | 45701 | NP/PA | Y | Tier 8 | Portsmouth, OH | Ohio | Central | 0 | 3 | 6 | 11 | 39 |
| 6490177 | ELIZABETH | MONTGOMERY | 908 N Rockford Rd | Ardmore | OK | 73401 | NP/PA | Y | Tier 4 | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | | |
| 6490769 | DAVID | ROBERTSON | 115 Elm St | Enfield | CT | 06082 | ALLERGY | Y | Tier 2 | Springfield, MA | Connecticut | Northeast | 0 | 48 | 121 | 250 | 340 |
| 6490809 | JOON | PARK | 3700 Joseph Siewick Dr Ste 102 | FAIRFAX | VA | 22033 | PCP_IM | Y | Tier 2 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 104 | 219 |
| 6490864 | DAVID | FARRELL | 5707 PROVIDENCE POINT DR SE | ISSAQUAH | WA | 98029 | PCP_IM | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 9 | 17 |
| 6490928 | MOLLIE | MCCONNELL | 9104 BABCOCK BLVD | PITTSBURGH | PA | 15237 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 4 | 10 | 20 |
| 6490955 | AMY | CARTER | 22633 NE MARKETPLACE DR | REDMOND | WA | 98053 | PED | N | Tier 3 | Seattle North, WA | Seattle | West | 0 | 11 | 23 | 9 | 17 |
| 6490995 | JEFFREY | KIM | 25455 BARTON RD | LOMA LINDA | CA | 92354 | PCP_IM | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 8 | 18 |
| 6491064 | DANIEL | ROTH | 5211 15TH AVE | BROOKLYN | NY | 11219 | PED | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 8 | 11 | 22 |
| 6491116 | MEENAKSHI | SINGH | 40 PINNACLE PKWY | ELGIN | SC | 29045 | PCP_IM | N | Tier 4 | Columbia, SC | Southeast Coastal | Southeast | 0 | 2 | 3 | 3 | 6 |
| 6492100 | CAREN | GROVEMAN | 10065 Red Run Blvd Ste 201 | Owings Mills | MD | 21117 | NP/PA | N | Tier 3 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 14 | 29 |
| 6492157 | STEPHANIE | MILLER | 422 S MAIN ST | MOOREFIELD | WV | 26836 | NP/PA | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 5 | 11 |
| 6492934 | CARMEN | KOLLER | 9200 W WISCONSIN AVE | Milwaukee | WI | 53226 | NP/PA | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 6493003 | CASEY | WOSTER | 405 STAGELINE RD | HUDSON | WI | 54016 | OTHER | N | Tier 4 | Minneapolis NE, MN | Minneapolis | Central | 0 | 1 | 2 | | |
| 6493438 | EDWARD | SIEMS | 3111 NEW HYDE PARK RD | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 6493497 | EMILY | NOBLE | 1317 N HILLCREST DR | SULPHUR SPRINGS | TX | 75482 | NP/PA | Y | Tier 3 | Northeast Texas, TX | Dallas | West | 0 | 1 | 5 | 16 | 33 |
| 6493923 | JEFFREY | REDINGER | 815 MERCER ST | SEATTLE | WA | 98109 | OTHER | N | Tier 4 | Seattle South, WA | Seattle | West | 0 | 1 | 2 | | |
| 6494103 | JOHN | SCHWEITZER | 50 N DUNLAP ST | Memphis | TN | 38103 | PED | N | Tier 4 | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 7 | 5 |
| 6494570 | LAUREN | GRIFFIN-WALLS | 424 MULBERRY ST | MILTON | DE | 19968 | NP/PA | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 10 |
| 6495054 | NATALIE | STEFFEN | 21 GEISINGER LN | LEWISTOWN | PA | 17044 | NP/PA | N | Tier 8 | State College, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 10 | 20 |
| 6495515 | SARAH | PATTISON | 5700 BOTTINEAU BLVD | CRYSTAL | MN | 55429 | NP/PA | N | Tier 4 | Minneapolis South, MN | Minneapolis | Central | 0 | 1 | 2 | 5 | 11 |
| 6495822 | TIFFANY | RAVENBURGH | 55 CALVARY DR | NORWICH | NY | 13815 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 7 |
| 6495838 | TIMOTHY | SATTLER | 8600 OLD GEORGETOWN RD | BETHESDA | MD | 20814 | NP/PA | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6495909 | VERONICA | CIESZYNSKI | 1184 STATE ROUTE 50 | BALLSTON LAKE | NY | 12019 | NP/PA | N | Tier 6 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 4 | 8 |
| 6497561 | ADANNA | ENYIOHA | 1653 W CONGRESS PKWY | CHICAGO | IL | 60612 | PED | N | | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 6498061 | CHRISTOPHER | CASSIDY | 1111 E MCDOWELL RD | Phoenix | AZ | 85006 | PED | N | Tier 4 | Phoenix SW, AZ | Phoenix | West | 0 | 1 | 2 | | |
| 6498096 | CLIFFORD | ELLINGSON | 1501 N CAMPBELL AVE | TUCSON | AZ | 85724 | PED | N | | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 1 | 2 |
| 6498339 | EMILY | COOPERSTEIN | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 8 | 22 | | |
| 6498948 | KATRINA | GIPSON | 11100 EUCLID AVE | Cleveland | OH | 44106 | OTHER | N | Tier 4 | Cleveland East, OH | Ohio | Central | 0 | 1 | 2 | | |
| 6499062 | LACY | KNOWLES | 5901 NORTH BLVD | BATON ROUGE | LA | 70806 | PCP_IM | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 3 |
| 6499383 | MICHAELA | CRAIG | 2412 RING RD | ELIZABETHTOWN | KY | 42701 | NP/PA | N | Tier 4 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 10 | 21 |
| 6499673 | SHARRON | MCDONALD | 8403 DIAMOND COVE CIR | Orlando | FL | 32836 | NP/PA | N | Tier 4 | Orlando South, FL | North Florida | Southeast | 0 | 1 | 8 | 8 | 6 |
| 6500329 | MISTY | BARKER | 5080 BRADENTON AVE | Dublin | OH | 43017 | NP/PA | Y | Tier 3 | Columbus West, OH | Ohio | Central | 0 | 21 | 46 | 428 | 836 |
| 6500338 | CRYSTAL | BLAIR | 112 E MAIN ST | ELKHORN CITY | KY | 41522 | NP/PA | N | Tier 4 | Lexington South, KY | Kentucky | Central | 0 | 2 | 8 | 4 | 9 |
| 6500374 | KARI | SCHWIERIN | 1331 PRAIRIE AVE | CHEYENNE | WY | 82009 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 2 | 4 |
| 6501082 | JINGTAO | HUANG | 2722 S WELLS ST | CHICAGO | IL | 60616 | PED | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | | |
| 6502357 | MANAR | ABDALGANI | 1200 E BROAD ST | RICHMOND | VA | 23298 | ALLERGY | Y | Tier 8 | Richmond East, VA | Blue Ridge | Southeast | 0 | 7 | 17 | 28 | 58 |
| 6502721 | PARUL | PATEL | 1013 S BROAD ST | LANSDALE | PA | 19446 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 10 |
| 6502820 | SANAN | CHRISTOPHER | 1200 E BROAD ST | RICHMOND | VA | 23298 | PCP_IM | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 6503056 | STACIE | TODD | 7964 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | NP/PA | Y | Tier 2 | Fort Wayne, IN | Indianapolis | Central | 0 | 1 | 2 | 111 | 249 |
| 6503309 | ANGELA | MOSER | 600 N COTNER BLVD | LINCOLN | NE | 68505 | NP/PA | Y | Tier 2 | Lincoln, NE | Denver | West | 0 | 2 | 4 | 66 | 140 |
| 6503587 | CARISSA | HADES | 6438 WILMINGTON PIKE | Centerville | OH | 45459 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 3 | 6 | 3 | 6 |
| 6503639 | CHARLES | BASS | 3504 BONNEVILLE WAY | SUWANEE | GA | 30024 | NP/PA | N | Tier 4 | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | 9 | 18 |
| 6503694 | CHRISTOPHER | LOUCKS | 1100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 | OTHER | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 4 | 8 |
| 6503882 | DEANDRA | DAVIS | 935 VERONE TER | LEESVILLE | LA | 71446 | OTHER | Y | Tier 3 | Alexandria, LA | Houston | Southeast | 0 | 3 | 6 | 28 | 58 |
| 6503901 | DIANNA | LANGNER | 804 KENYON RD | FORT DODGE | IA | 50501 | NP/PA | N | Tier 4 | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | 2 | 5 |
| 6503933 | EDWARD | FERENCZY | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | OTHER | N | Tier 4 | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | | |
| 6503943 | ELENA | KORMASKOVA | 2050 PROGRESS WAY | WOODBURN | OR | 97071 | OTHER | N | Tier 4 | Portland, OR | Seattle | West | 0 | 2 | 4 | 1 | 4 |
| 6504450 | JEREMY | TIPTON | 400 HIGHLAND AVE | LEWISTOWN | PA | 17044 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 3 | 6 | | |
| 6504483 | JESSICA | STEIN | 9407 156th Ave | Howard Beach | NY | 11414 | NP/PA | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | 3 | 9 |
| 6504922 | LAURA | ROCHAN | 11212 WAPLES MILL RD | FAIRFAX | VA | 22030 | NP/PA | Y | Tier 2 | Arlington, VA | Baltimore | Northeast | 0 | 27 | 62 | 68 | 190 |
| 6505079 | MANUEL | CASTILLO | 3301 W WADLEY AVE | MIDLAND | TX | 79707 | PED | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | 6 | 12 |
| 6505228 | MEGAN | REIS | 660 LONDON AVE | MARYSVILLE | OH | 43040 | NP/PA | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 2 | 4 | 1 | 2 |
| 6505335 | MILAGROS | JACOBS-KLEISU | 301 W HUNTINGTON DR | ARCADIA | CA | 91007 | OTHER | Y | Tier 3 | Anaheim, CA | Los Angeles | West | 0 | 1 | 2 | 19 | 51 |
| 6505364 | MONICA | MIRDEUR | 6911 C AVE NE | CEDAR RAPIDS | IA | 52402 | OTHER | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 3 | 2 | 3 |
| 6505429 | NATHANAEL | ELLIS | 2139 AUBURN AVE | CINCINNATI | OH | 45219 | NP/PA | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 6505448 | NICHOLAS | LINDSAY | 5757 WOODWAY DR | Houston | TX | 77057 | OTHER | Y | Tier 3 | Houston West, TX | Houston | Southeast | 0 | 8 | 16 | 18 | 37 |
| 6505463 | NICOLE | RINDS | 25 RIVER RD | NUTLEY | NJ | 07110 | PED | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 8 | 15 |
| 6505653 | RAYSA | CONTRERAS | 1327 ROBESON ST | Fayetteville | NC | 28305 | NP/PA | N | Tier 4 | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 1 | 3 | 6 | 18 |
| 6505800 | SARA | ROBL | 214 CHURCH ST | CARTHAGE | NY | 13619 | NP/PA | N | Tier 3 | Syracuse, NY | Albany | Northeast | 0 | 1 | 4 | 15 | 31 |
| 6505812 | SARAH | BRADSHAW | 6805 W 83RD ST | Overland Park | KS | 66204 | OTHER | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 2 | 4 | 7 | 15 |
| 6506063 | TARESSA | BRYAN | 7403 W WRANGLER BLVD | SEMINOLE | OK | 74868 | NP/PA | Y | Tier 3 | Tulsa South, OK | Kansas City | West | 0 | 1 | 2 | 19 | 38 |
| 6506130 | TINTING | CHENG | 1770 MOTOR PKWY | HAUPPAUGE | NY | 11749 | OTHER | N | Tier 3 | Long Island, NY | New York | Northeast | 0 | 1 | 4 | 9 | 24 |
| 6506324 | CAROL | PURCELL | 147 CENTRAL AVE | RESERVE | LA | 70084 | NP/PA | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 8 | 16 | | |
| 6506464 | LEIGH | CALHOUN | 1950 MACKEY BRANCH DR | Chattanooga | TN | 37421 | NP/PA | Y | Tier 3 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 14 | 37 |
| 6506705 | VANESSA | MOEXLE | 2660 W Fairbanks Ave | Winter Park | FL | 32789 | NP/PA | Y | Tier 3 | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | 16 | 49 |
| 6507083 | JENNIFER | THIELLEN | 801 HARMONY ST | COUNCIL BLUFFS | IA | 51503 | NP/PA | N | Tier 4 | Omaha, NE | Denver | West | 0 | 2 | 4 | 8 | 15 |
| 6507093 | ANGELA | TUCKER | 7493 RIGHT FLANK RD | MECHANICSVILLE | VA | 23116 | NP/PA | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 6 | 17 |
| 6507159 | MICHELLE | HARTKE | 2039 N GREENWOOD ST | PUEBLO | CO | 81003 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 6507196 | CAMILLE | ELLIOTT | 909 W 1ST ST | SUMNER | IA | 50674 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 6507198 | AMBER | EVANS | 801 N WEISGARBER RD | Knoxville | TN | 37909 | NP/PA | Y | Tier 2 | Knoxville South, TN | Mid-South | Central | 0 | 5 | 9 | 79 | 219 |
| 6507212 | JOSE | PARRA | 2415 W VINE ST | LODI | CA | 95242 | PCP_IM | N | Tier 4 | Stockton, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 6507224 | MICHAEL | LEVINE | 1 HOLLOW LN | New Hyde Park | NY | 11042 | OTHER | N | Tier 4 | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6508820 | JASON | TOUCHTON | 101 E WOOD ST | SPARTANBURG | SC | 29303 | OTHER | N | | Spartanburg, SC | Carolina | Southeast | 1 | 1 | 2 | | |
| 6509057 | ADAM | LEAHY | 2772 RUTLAND RD | DAVIDSONVILLE | MD | 21035 | NP/PA | N | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 2 | 4 | 20 | 45 |
| 6509695 | MALLORY | ROY | 3500 SALEM ST | LAFAYETTE | IN | 47904 | NP/PA | Y | Tier 3 | Indianapolis West, IN | Indianapolis | Central | 0 | 6 | 12 | 35 | 71 |
| 6509787 | MEGAN | WEESE | 1193 PINEVIEW DR | MORGANTOWN | WV | 26505 | NP/PA | N | Tier 4 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 3 | 9 |
| 6510868 | SUSANNE | BRANDT | 8038 WURZBACH RD | SAN ANTONIO | TX | 78229 | NP/PA | N | Tier 4 | San Antonio West, TX | San Antonio | West | 1 | 2 | 4 | 1 | 2 |
| 6511104 | YINGHAO | RIFFEL | 417 N 11TH ST | RICHMOND | VA | 23298 | OTHER | N | Tier 4 | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 2 | 4 |
| 6511326 | MONIQUE | CALVES | 8369 FLORIDA BLVD | DENHAM SPRINGS | LA | 70726 | NP/PA | N | Tier 4 | Baton Rouge, LA | Houston | Southeast | 0 | 4 | 8 | | |
| 6512052 | JACQUELINE | SOSA | 1005 SW H K DODGEN LOOP | TEMPLE | TX | 76502 | PED | N | Tier 4 | Waco, TX | San Antonio | West | 0 | 2 | 3 | 4 | 7 |
| 6513253 | JULIA | WHITE | 150 N ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | PED | Y | Tier 3 | Los Angeles Central, CA | Los Angeles | West | 0 | 10 | 21 | 15 | 85 |
| 6513337 | AMI | PATEL | 8 PONY VW | OAKLAND | NJ | 07436 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | 15 | 31 |
| 6513590 | AMEIKA | BABKI | 120 BETHPAGE RD | Hicksville | NY | 11801 | NP/PA | N | Tier 3 | Great Neck, NY | New York | Northeast | 0 | 1 | 3 | 17 | 37 |
| 6513618 | ALLISON | JONES | 1050 E STATE HIGHWAY 114 | GRAPEVINE | TX | 76092 | NP/PA | Y | Tier 3 | North Texas, TX | Dallas | West | 0 | 4 | 8 | 27 | 53 |
| 6513659 | RACHNA | PATEL | 13921 CRESTWOOD DR | MANASSAS | VA | 20109 | PED | Y | Tier 3 | Dale City, VA | Baltimore | Northeast | 0 | 6 | 22 | 38 | 80 |
| 6514350 | JACQUELINE | ROLLINS | 700 JONES ST | BROKEN BOW | OK | 74728 | NP/PA | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 3 | 7 | 1 | 2 |
| 6514393 | TRACY | TUCKER | 300 CARSON ST | Jonesboro | AR | 72401 | NP/PA | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 0 | 6 | 9 | 4 | 9 |
| 6514398 | ROBERT | LEE | 175 FULTON AVE | HEMPSTEAD | NY | 11550 | PED | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 5 | 11 | 10 | 20 |
| 6514400 | KAREN | LEE | 4100 Healthway Dr | AURORA | IL | 60504 | PCP_IM | N | Tier 4 | Aurora, IL | Chicago | Central | 0 | 1 | 2 | 8 | 18 |
| 6514440 | PRIYA | VENKATESH | 451 ALLENDALE RD | KING OF PRUSSIA | PA | 19406 | PED | N | Tier 3 | King of Prussia, PA | Philadelphia | Northeast | 0 | 6 | 16 | 9 | 12 |
| 6514459 | ROBERT | LEE | 3023 KIRBY DR | Houston | TX | 77098 | PED | Y | Tier 3 | Houston Central, TX | Houston | Southeast | 0 | 2 | 6 | 25 | 50 |
| 6514488 | ADAM | GARDNER | 872 N 2000 W | PLEASANT GROVE | UT | 84062 | NP/PA | Y | Tier 3 | Salt Lake City, UT | Seattle | West | 1 | 1 | 2 | 48 | 100 |
| 6514583 | ALLISON | STALLBOHM | 1501 S MADISON ST | Appleton | WI | 54915 | NP/PA | N | Tier 4 | Green Bay, WI | Minneapolis | Central | 0 | 1 | 2 | 4 | 8 |
| 6514768 | APRIL | FALETTO | 382 W PASSAIC AVE | BLOOMFIELD | NJ | 07003 | NP/PA | N | Tier 4 | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 2 | 9 |
| 6514802 | ASHLEY | SEVERBORGEN | 800 E BOYD AVE | GREENFIELD | IN | 46140 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 6514984 | CARA | PIERSON | 1210 S MERIDIAN | Puyallup | WA | 98371 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 12 | 27 |
| 6515745 | JAMES | FRIEDLANDER | 3434 W BROADWAY | COUNCIL BLUFFS | IA | 51501 | OTHER | Y | Tier 3 | Omaha, NE | Denver | West | 0 | 3 | 5 | 18 | 30 |
| 6515859 | JENNIFER | DEVRIES | 90 NASHUA RD | LONDONDERRY | NH | 03053 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6516345 | KRISTIN | MIZERANY | 1400 4TH AVE S | BIRMINGHAM | AL | 35233 | PED | N | Tier 4 | Birmingham, AL | Gulf Coast | Southeast | 0 | 3 | 4 | 3 | 5 |
| 6516421 | LAUREN | HACKETT | 23521 PASEO DE VALENCIA | LAGUNA HILLS | CA | 92653 | OTHER | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 4 | 12 | 4 | 14 |
| 6517084 | PAUL | MALSOM | 600 S CHURCH ST | HERTFORD | NC | 27944 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 3 | 5 | | |
| 6517097 | PEGGY | CHANDLER | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | OTHER | Y | Tier 3 | Little Rock South, AR | Kansas City | West | 0 | 44 | 90 | 15 | 30 |
| 6517499 | SPENCER | FULLMER | 4101 CAUGHLIN SQ | Reno | NV | 89519 | OTHER | N | | Reno, NV | San Francisco | West | 0 | 2 | 4 | | |
| 6517792 | WENDY | READLING | 2630 E 7TH ST | CHARLOTTE | NC | 28204 | NP/PA | Y | Tier 2 | Charlotte South, NC | Carolina | Southeast | 0 | 6 | 25 | 63 | 184 |
| 6517873 | LIN | LI | 521 W 57TH ST | NEW YORK | NY | 10019 | OTHER | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 14 | 18 | 44 |
| 6517924 | CHERYL | ADAIR | 1860 FAIRFIELD AVE | Shreveport | LA | 71101 | NP/PA | N | Tier 4 | Shreveport, LA | Houston | Southeast | 0 | 1 | 2 | 5 | 10 |
| 6517953 | SANDEEP | GUPTA | 39500 FREMONT BLVD | FREMONT | CA | 94538 | OTHER | N | Tier 4 | Walnut Creek, CA | San Francisco | West | 0 | 2 | 6 | 2 | 4 |
| 6519872 | STEPHANIE | PAGE | 2561 LAC DE VILLE BLVD | ROCHESTER | NY | 14618 | PED | Y | Tier 3 | Rochester, NY | Albany | Northeast | 0 | 3 | 5 | 44 | 91 |
| 6519906 | WILLIAM | TSU | 3838 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | NP/PA | N | Tier 4 | San Francisco, CA | San Francisco | West | 0 | 3 | 6 | 7 | 14 |
| 6520276 | ALMA | HALL | 401 CAMBY CT | GREENWOOD | IN | 46142 | NP/PA | N | Tier 4 | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 4 | 2 | 4 |
| 6528008 | JENNY | PANG-WOO | 13604 NORTHERN BLVD | Flushing | NY | 11354 | NP/PA | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | | |
| 6523108 | MORASHA | SHAH | 313 E TOWNLINE RD | VERNON HILLS | IL | 60061 | NP/PA | N | Tier 4 | Waukegan, IL | Chicago | Central | 0 | 2 | 4 | | |
| 6523430 | JULIANA | FULLER | 25455 BARTON RD | LOMA LINDA | CA | 92354 | NP/PA | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 3 | 5 | | |
| 6523520 | KAREN | CHAN | 5645 MAIN ST | Flushing | NY | 11355 | NP/PA | N | Tier 4 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6523828 | KANDRA | CARTWRIGHT-NOLTING | 1150 W PRAIRIE AVE | COEUR D ALENE | ID | 83815 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 8 | 11 |
| 6524531 | MARJORIE | RASKOBY | 4229 ALTAMONT PL | WHITE PLAINS | MD | 20695 | NP/PA | Y | Tier 3 | St. Charles, MD | Baltimore | Northeast | 0 | 15 | 31 | 60 | 122 |
| 6525453 | PATRICIA | WOOD | 2401 W BELVEDERE AVE | BALTIMORE | MD | 21215 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 6 |
| 6525691 | REBECCA | CALVERT | 2001 N JEFFERSON AVE | MT PLEASANT | TX | 75455 | NP/PA | N | Tier 4 | Northeast Texas, TX | Dallas | West | 0 | 1 | 8 | 8 | 7 |
| 6526093 | SARA | BURKS | 971 LAKELAND DR | JACKSON | MS | 39216 | NP/PA | N | Tier 4 | Jackson, MS | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 6527144 | WILLIAM | SELF | 303 N CLYDE MORRIS BLVD | Daytona Beach | FL | 32114 | NP/PA | N | Tier 4 | Daytona Beach, FL | North Florida | Southeast | 0 | 6 | 15 | 7 | 15 |
| 6527378 | JARED | GUNSTELL | 6112 E BROWN RD | MESA | AZ | 85205 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 12 |
| 6527457 | JENNIFER | REGAN | 251 E HURON ST | CHICAGO | IL | 60611 | PCP_IM | N | Tier 5 | Chicago Central, IL | Chicago | Central | 0 | 6 | 21 | 11 | 25 |
| 6528424 | KRISTI KENTE | BROWN | 6640 PARKDALE PL | Indianapolis | IN | 46254 | NP/PA | N | Tier 4 | Indianapolis West, IN | Indianapolis | Central | 1 | 1 | 7 | 2 | 4 |
| 6529518 | APRIL | BLAIR | 301 MED TECH PKWY | JOHNSON CITY | TN | 37604 | NP/PA | N | Tier 4 | Tri-Cities, TN | Carolina | Southeast | 0 | 5 | 10 | 2 | 4 |
| 6530213 | ADRIANA | HALL | 1100 LAKE HEARN DR | ATLANTA | GA | 30342 | NP/PA | N | Tier 5 | Sandy Springs/Marietta, GA | Atlanta | Southeast | 0 | 5 | 7 | 23 | 48 |
| 6531361 | KRISSA | ORLOWSKI | 11019 CANYON RD E | Puyallup | WA | 98373 | NP/PA | N | Tier 5 | Tacoma, WA | Seattle | West | 0 | 2 | 5 | 14 | 28 |
| 6531474 | LILY | HILL | 122 PINNELL ST | RIPLEY | WV | 25271 | NP/PA | N | Tier 4 | Charleston, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 9 |
| 6531584 | MARIYA | BALDWIN | 508 W 6TH AVE | SPOKANE | WA | 99204 | NP/PA | Y | Tier 2 | Spokane, WA | Seattle | West | 0 | 137 | 322 | 69 | 170 |
| 6531601 | MARY | GARDNER | 8177 CLEARVISTA PKWY | Indianapolis | IN | 46256 | NP/PA | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 1 | 9 | 18 |
| 6531693 | MELISSA | HERLEIN | 14425 COLLEGE BLVD | LENEXA | KS | 66215 | NP/PA | N | Tier 4 | Topeka/KC West, KS | Kansas City | West | 0 | 1 | 2 | | |
| 6531769 | MEDZADA | SMAJIC | 2209 GENESEE ST | UTICA | NY | 13501 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 6531878 | RAVI | GUTTA | C-240 MEDICAL SCIENCES I | IRVINE | CA | 92697 | OTHER | N | Tier 3 | Mission Viejo, CA | Los Angeles | West | 0 | 33 | 65 | 7 | 15 |
| 6532131 | TARAN | HANSEN | 3181 SW SAM JACKSON PARK RD | Portland | OR | 97239 | NP/PA | N | Tier 4 | Portland, OR | Seattle | West | 0 | 1 | 4 | 2 | 4 |
| 6532217 | TRACY | ERBEMA | 2650 RIDGE AVE | EVANSTON | IL | 60201 | NP/PA | N | Tier 4 | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 6532403 | AMANDA | NIXON | 100 W MAIN ST | MARION | MI | 49665 | NP/PA | N | Tier 4 | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 10 | 21 |
| 6533874 | DAWN | PAULSEN | 840 HANSHAW RD | Ithaca | NY | 14850 | NP/PA | Y | Tier 3 | Binghamton, NY | Albany | Northeast | 0 | 7 | 15 | 81 | 103 |
| 6533892 | DENICE | JONES | 510 BEECHWOOD ST | LITTLE ROCK | AR | 72205 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 6 | 12 | | |
| 6534354 | JESSICA | LAWSON | 711 TROY SCHENECTADY RD | LATHAM | NY | 12110 | NP/PA | N | Tier 4 | Albany, NY | Albany | Northeast | 0 | 1 | 2 | 8 | 22 |
| 6534638 | KRISTINE | MARTINO | 1202 CLEVELAND AVE | CHEYENNE | WY | 82001 | NP/PA | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 8 | 6 | 19 |
| 6534722 | LINDA | MULHOLLEN | 451 RUIN CREEK RD | HENDERSON | NC | 27536 | NP/PA | Y | Tier 3 | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 41 | 91 |
| 6535112 | PAULA | ELLSWORTH | 408 E ELM ST | CARSON CITY | MI | 48811 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 2 | 4 | 12 | 23 |
| 6535148 | PEGGY | CHANDLER | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | NP/PA | Y | Tier 2 | Little Rock South, AR | Kansas City | West | 0 | 84 | 167 | 84 | 168 |
| 6538833 | BRIAN | MABRY | 1100 SALEM AVE | Dayton | OH | 45406 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 9 | 17 |
| 6539572 | RACHEL | GRANT | 405 RUSHING DR | HERRIN | IL | 62948 | NP/PA | N | Tier 4 | St. Louis SE, MO | St Louis | Central | 0 | 3 | 7 | 6 | 13 |
| 6539780 | NAYARUNOT | KAUSHIK | 501 MADISON AVE | SCRANTON | PA | 18510 | PCP_IM | N | Tier 4 | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 5 | | |
| 6540151 | ANNIKA | NEISS | 1765 LININGER LN | NORTH LIBERTY | IA | 52317 | NP/PA | N | Tier 4 | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | 2 | 3 |
| 6540404 | CLAIRE | ANTHONY | 1940 E BASELINE RD | Tempe | AZ | 85283 | NP/PA | N | Tier 4 | Phoenix SE, AZ | Phoenix | West | 0 | 1 | 2 | 6 | 22 |
| 6540458 | DANIELLE | MCLOUGHLIN | 2420 JERUSALEM AVE | N BELLMORE | NY | 11710 | OTHER | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 1 | 2 | | |
| 6540542 | EDITH | MORALES QUILES | 9 PACIFIC VIS | LAGUNA BEACH | CA | 92651 | OTHER | N | | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 6540847 | JENNIFER | BRAWINGTON | 621 W ALDER ST | Missoula | MT | 59802 | NP/PA | N | Tier 4 | Helena, MT | Seattle | West | 0 | 1 | 2 | 4 | 7 |
| 6540891 | JESSICA | OAKES | 40 FOREST RD | MONROE | NY | 10950 | NP/PA | Y | Tier 2 | Poughkeepsie, NY | Albany | Northeast | 0 | 7 | 14 | 85 | 170 |
| 6540925 | JOHN | DIGIACOMO | 1074 N BENSON RD | FAIRFIELD | CT | 06824 | NP/PA | N | Tier 4 | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 6541024 | KATEE | RODRIGUEZ | 1461 NE 10TH AVE | PAYETTE | ID | 83661 | NP/PA | N | Tier 4 | Boise, ID | Seattle | West | 0 | 2 | 4 | 3 | 4 |
| 6541200 | LEAH | SPECIALE | 3580 EGGERT RD | ORCHARD PARK | NY | 14127 | NP/PA | N | Tier 4 | Buffalo South | Albany | Northeast | 0 | 1 | 4 | 6 | 13 |
| 6541236 | LISA | ISENBERG | 1199 MAIN AVE | DURANGO | CO | 81301 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 1 | 2 | 7 | 15 |
| 6541321 | MARTHA | SHELDRICK | 122 WYOMING ST | Dayton | OH | 45409 | NP/PA | N | Tier 4 | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 2 | 4 |
| 6541594 | RATNA | AMORINO | 201 HALL HWY | CRISFIELD | MD | 21817 | NP/PA | N | Tier 4 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 6541732 | SATYA | NARISETY | 197 BLOOMFIELD AVE | VERONA | NJ | 07044 | OTHER | N | Tier 3 | Parsippany, NJ | New Jersey | Northeast | 0 | 12 | 29 | 3 | 6 |
| 6541754 | SHANNON | TRUNK-BROKOP | 400 S KENNEDY DR | BRADLEY | IL | 60915 | NP/PA | N | Tier 4 | Chicago South, IL | Chicago | Central | 0 | 1 | 4 | 2 | 8 |
| 6541787 | STACEY | TALARICO | 106 HYANNIS DR | HOLLY SPRINGS | NC | 27540 | NP/PA | Y | Tier 2 | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 54 | 184 |
| 6542030 | TOBIAS | LOPEZ | 220 E ROWAN AVE | SPOKANE | WA | 99207 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 1 | 2 | 8 | 16 |
| 6542056 | ABBY | WOODWARD | 130 S BRYN MAWR AVE | BRYN MAWR | PA | 19010 | NP/PA | N | Tier 4 | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 5 | 10 |
| 6542438 | CAROLYN | ROSA | 1830 TOWN CENTER DR | RESTON | VA | 20190 | NP/PA | N | Tier 5 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 19 | 63 |
| 6542911 | JAMES | ZIMMERMAN | 8414 NAAB RD | Indianapolis | IN | 46260 | PCP_IM | N | Tier 4 | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 2 | 4 |
| 6542920 | JAMIE | WOOD | 430 COLLEGE DR | MIDDLEBURG | FL | 32068 | NP/PA | N | Tier 4 | Tallahassee, FL | North Florida | Southeast | 0 | 1 | 4 | 3 | 9 |
| 6543231 | KATRINA | SALVADOR | 3216 ROCHESTER RD | ROYAL OAK | MI | 48073 | NP/PA | Y | Tier 2 | Sterling Heights, MI | Detroit | Central | 0 | 112 | 243 | 71 | 154 |
| 6543418 | LINDSAY | STAVISH | 16 CHURCH ST | DALLAS | PA | 18612 | NP/PA | Y | Tier 3 | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 6 | 18 | 36 |
| 6543423 | LISA | BYRD | 6350 GLENWAY AVE | CINCINNATI | OH | 45211 | NP/PA | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 3 | 6 | 1 | 2 |
| 6543438 | LISA | POULTNEY | 2169 CANYON DR | COSTA MESA | CA | 92627 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 6544104 | STEPHANIE | ROSLONSKI | 57475 29 PALMS HWY | YUCCA VALLEY | CA | 92284 | NP/PA | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 6544192 | TERESA | COLETTA REA | 43097 WOODWARD AVE | BLOOMFIELD HILLS | MI | 48302 | NP/PA | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 1 | 1 | 2 | 4 | 12 |
| 6545309 | KIMBERLY | MURRAY | 15210 L P BAILEY MEMORIAL HWY | NATHALIE | VA | 24577 | NP/PA | N | Tier 4 | Roanoke, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 18 |
| 6546610 | ERIN | LANFORD | 5080 BRADENTON AVE | Dublin | OH | 43017 | NP/PA | Y | Tier 1 | Columbus West, OH | Ohio | Central | 0 | 70 | 178 | 979 | 1,230 |
| 6546760 | CASEY | ROSS | 1208 N INTERSTATE 27 | PLAINVIEW | TX | 79072 | NP/PA | N | Tier 4 | Lubbock, TX | Denver | West | 0 | 1 | 2 | | |
| 6547120 | ERICA | BERRY | 4301 JONES BRIDGE RD | BETHESDA | MD | 20814 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | | |
| 6547739 | SUZANNE | COOPER | 5 JOURNEY | LAGUNA BEACH | CA | 92656 | NP/PA | N | Tier 4 | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 6547744 | MARVIN | TOLENTINO | 2430 NW MYHRE RD | SILVERDALE | WA | 98383 | NP/PA | Y | Tier 2 | Tacoma, WA | Seattle | West | 0 | 18 | 40 | 100 | 219 |
| 6547804 | MOLLIE | LINDHOLM | 4734 LONG BEACH RD SE | SOUTHPORT | NC | 28461 | NP/PA | N | Tier 4 | Wilmington, NC | Southeast Coastal | Southeast | 0 | 1 | 2 | 9 | 18 |
| 6547832 | AMPARO | CAMACHO | 1275 YORK AVE | NEW YORK | NY | 10065 | NP/PA | N | Tier 3 | Upper Manhattan, NY | New York | Northeast | 0 | 16 | 34 | 23 | 48 |
| 6548113 | CHELSEA | KELLOW-HEDGE | 901 HOLIDAY DR | FORREST CITY | AR | 72335 | NP/PA | N | Tier 4 | Jonesboro, AR | Mid-South | Central | 1 | 1 | 7 | 9 | 24 |
| 6548149 | CHRISTOPHER | FLETCHER | 42124 VETERANS AVE | HAMMOND | LA | 70403 | NP/PA | N | Tier 3 | New Orleans North, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 10 | 44 |
| 6548192 | CINDY | ALDRICH | 1425 NW BLUE PKWY | LEES SUMMIT | MO | 64086 | NP/PA | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | 5 | 8 |
| 6548198 | DANA | LOVORN | 47111 MONROE ST | INDIO | CA | 92201 | OTHER | N | Tier 4 | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 8 |
| 6548521 | JESSICA | CROSSETT | 27875 Smyth Dr | Valencia | CA | 91355 | NP/PA | N | Tier 4 | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | 5 | 10 |
| 6548971 | LAURA | DUNCAN | 7 ALLEN ST | HANOVER | NH | 03755 | OTHER | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 3 | 6 | 3 | 6 |
| 6549087 | MEG | PETRIE | 2460 CURTIS ELLIS DR | ROCKY MOUNT | NC | 27804 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 5 | 11 |
| 6549249 | PAUL | ALGEO | 11216 SUNRISE BLVD E | Puyallup | WA | 98374 | OTHER | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 1 | 2 | 5 | 12 |
| 6550005 | AMBER | WEL | 5430 CAMPBELL BLVD ste 203 | WHITE MARSH | MD | 21162 | NP/PA | Y | Tier 2 | Baltimore North, MD | Baltimore | Northeast | 0 | 14 | 29 | 73 | 156 |
| 6550138 | ANNE | TORKELSON | 2311 E MURDOCK ST | WICHITA | KS | 67208 | NP/PA | N | Tier 4 | Wichita, KS | Denver | West | 0 | 2 | 8 | 12 | 33 |
| 6550436 | CATHLEEN | MARQUEZ | 801 LINSER BLVD NW | ALBUQUERQUE | NM | 87121 | NP/PA | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 6550673 | DAVID | BRAUN | 13402 W COAL MINE AVE | LITTLETON | CO | 80127 | NP/PA | N | Tier 4 | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | 6 | 14 |
| 6550818 | ELIZABEETH | DOOKS | 632 NORTH AVE | BATTLE CREEK | MI | 49017 | NP/PA | N | Tier 4 | Kalamazoo, MI | Detroit | Central | 0 | 1 | 3 | | |
| 6550869 | EMILY | ZGORSKI | 145 HENRY ST | BROOKLYN | NY | 11201 | NP/PA | N | Tier 3 | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 16 | 34 |
| 6551747 | KERRY | BRENNAN | 4083 S ROUTE 59 | Naperville | IL | 60564 | NP/PA | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 2 | 4 | 19 | 43 |
| 6551921 | LAUREN | LEE | 1425 NW BLUE PKWY | LEES SUMMIT | MO | 64086 | NP/PA | N | Tier 4 | Kansas City South, MO | Kansas City | West | 0 | 1 | 3 | | |
| 6552188 | MARYANN | SHULTZ | 13415 S ROUTE 59 | PLAINFIELD | IL | 60585 | NP/PA | N | Tier 3 | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 21 | 43 |
| 6552267 | MELISSA | CUBA | 501 MIDWESTERN PKWY E | WICHITA FALLS | TX | 76302 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 2 | 5 | 12 |
| 6552340 | MICHELLE | LINDSEY | 1514 JEFFERSON HWY | NEW ORLEANS | LA | 70121 | NP/PA | N | Tier 4 | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 4 | 9 |
| 6552628 | RACHEL | MCCORMIO | 621 KELLY RD | CUMBERLAND | MD | 21502 | NP/PA | Y | Tier 3 | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 8 | 17 | 33 |
| 6552687 | REBECCA | MUSSELE | 11 S CHURCH ST | WEST CHESTER | PA | 19382 | NP/PA | N | Tier 4 | Reading, PA | Philadelphia | Northeast | 0 | 2 | 4 | 5 | 10 |
| 6553311 | VALERIE | SUTTER | 7640 SYLVANIA AVE | SYLVANIA | OH | 43560 | NP/PA | Y | Tier 2 | Toledo, OH | Ohio | Central | 0 | 4 | 15 | 142 | 359 |
| 6553348 | VIVIEN | HAUPT | 3075 RONALD REAGAN BLVD | CUMMING | GA | 30041 | NP/PA | N | Tier 4 | Atlanta North, GA | Atlanta | Southeast | 0 | 1 | 2 | 7 | 16 |
| 6553559 | RANDI | EDWARDS | 700 W IRONWOOD DR | COEUR D ALENE | ID | 83814 | PED | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 5 | 7 |
| 6554156 | STACY | STAHL | 1212 S MILL ST | NEW CASTLE | PA | 16101 | NP/PA | N | Tier 4 | Erie, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 12 | 24 |
| 6554621 | ANNE | TORKELSON | 3311 E MURDOCK ST | WICHITA | KS | 67208 | OTHER | Y | Tier 3 | Wichita, KS | Denver | West | 0 | 1 | 2 | 28 | 64 |
| 6555271 | MICHELLE | BARTLETT | 763 STATE ROUTE 10 | RANDOLPH | NJ | 07869 | NP/PA | N | Tier 3 | Newton, NJ | New Jersey | Northeast | 0 | 5 | 11 | 10 | 19 |
| 6555364 | PHOEBE | HEFFRON | 275 VARNUM AVE | LOWELL | MA | 01854 | NP/PA | N | Tier 4 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 7 | 17 |
| 6555372 | RACHAEL | STARNES | 107 N VIRGINIA AVE | FALLS CHURCH | VA | 22046 | OTHER | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 15 | 35 |
| 6555501 | STEPHANIE | ROSARIO | 564 NIAGARA ST | BUFFALO | NY | 14201 | NP/PA | Y | Tier 3 | Buffalo North, NY | Albany | Northeast | 0 | 1 | 2 | 43 | 83 |
| 6556838 | THOMASINE | SANGUEDOLCE | 801 10TH ST | MAGDALENA | NM | 87825 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 9 | 10 |
| 6557763 | ELIZABETH | ATTIG | 727 DELANCEY ST | PHILADELPHIA | PA | 19106 | NP/PA | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 5 | 10 |
| 6557778 | EMILY | JOHANSSON | 2225 DEFENSE HWY | Crofton | MD | 21114 | NP/PA | N | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 21 | 50 |
| 6557884 | HOPE | ROBERTS | 11216 SUNRISE BLVD E | Puyallup | WA | 98374 | NP/PA | N | Tier 4 | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 7 | 14 |
| 6558398 | LINDSAY | DICKER | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | NP/PA | N | Tier 4 | Philadelphia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 7 | 13 |
| 6558500 | MARYAM | BUTLER | 1400 SE 4TH ST | MOORE | OK | 73160 | NP/PA | Y | Tier 3 | Oklahoma City South, OK | Kansas City | West | 0 | 19 | 38 | 15 | 30 |
| 6558629 | KEEMA | LAMA | 5910 JUNCTION BLVD | ELMHURST | NY | 11373 | NP/PA | N | Tier 3 | Queens, NY | New York | Northeast | 0 | 1 | 2 | 22 | 43 |
| 6558713 | RACHAEL | STARNES | 3061 MOUNT VERNON AVE | Alexandria | VA | 22305 | NP/PA | N | | St. Charles, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6559155 | AARON | LONG | 107 E MOUNTAIN VIEW AVE | ELLENSBURG | WA | 98926 | NP/PA | N | Tier 4 | Spokane, WA | Seattle | West | 0 | 2 | 4 | 6 | 12 |
| 6559512 | AMBER | BOCK | 925 W BIRCH ST | GLENROCK | WY | 82637 | NP/PA | N | Tier 4 | | | | 0 | 4 | 12 | 6 | 16 |
| 6561770 | TREVOR | MCGINLEY | 707 E MAIN ST | MIDDLETOWN | NY | 10940 | OTHER | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | 2 | 4 |
| 6561919 | CANDACE | PRIDDY | 811 HIGHWAY 65 S | DUMAS | AR | 71639 | NP/PA | N | Tier 4 | Little Rock South, AR | Kansas City | West | 0 | 1 | 3 | 4 | 8 |
| 6562313 | LISA | RAZZANO | 555 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 8 | 16 | 117 | 234 |
| 6562459 | KAALYN | ZIZUN | 46175 WESTLAKE DR | POTOMAC FALLS | VA | 20165 | NP/PA | N | Tier 3 | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 9 | 28 |
| 6562465 | SIERRA | TESCH | 921 LAKEVIEW BLVD | CANYON LAKE | TX | 78130 | NP/PA | N | Tier 4 | San Antonio, TX | San Antonio | West | 0 | 2 | 4 | 5 | 10 |
| 6562818 | CAITLAN | TIRABASSI | 350 PARRISH ST | CANANDAIGUA | NY | 14424 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 6562853 | CASEY | BRAUN | 7 DOCK HILL RD | MIDDLEBURG | PA | 17842 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 8 | 17 |
| 6563068 | DRUIE | LORENZ | 44 BIRCH ST | DERRY | NH | 03038 | NP/PA | Y | Tier 2 | Manchester, NH | New England | Northeast | 0 | 6 | 12 | 83 | 197 |
| 6563209 | GEORGINA | RAMSEY | 520 N DEKALB ST | SHELBY | NC | 28150 | NP/PA | N | Tier 4 | Asheville, NC | Carolina | Southeast | 0 | 2 | 5 | 2 | 4 |
| 6563578 | KATE | TIBBS | 5213 HICKORY PARK DR | GLEN ALLEN | VA | 23059 | NP/PA | N | Tier 4 | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 4 | | |
| 6563594 | KATIE | SCHWOER | 1504 CLEVELAND RD | COLONA | IL | 61241 | NP/PA | N | Tier 4 | Davenport, IA | Chicago | Central | 0 | 8 | 7 | 1 | 2 |
| 6563680 | KIMBERLY | CROUSE | 11904 DARNESTOWN RD | N POTOMAC | MD | 20878 | NP/PA | N | Tier 3 | Frederick, MD | Baltimore | Northeast | 0 | 5 | 10 | 28 | 59 |
| 6563748 | LINDSAY | MILLER | 37 COUNTY ROAD 13 | BOAZ | AL | 35957 | NP/PA | N | Tier 4 | Huntsville, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 8 | 13 |
| 6563749 | LINDSAY | ROMINE | 6160 S YALE AVE | Tulsa | OK | 74136 | NP/PA | Y | Tier 2 | Tulsa North, OK | Kansas City | West | 0 | 2 | 4 | 168 | 388 |
| 6563812 | MARGO | HARLAN | 10600 SPOTSYLVANIA AVE | Fredericksburg | VA | 22408 | NP/PA | N | Tier 3 | Dale City, VA | Baltimore | Northeast | 1 | 1 | 4 | 12 | 32 |
| 6564033 | NICOLE | HAYES | 1377 S COUNTY TRL | EAST GREENWICH | RI | 02818 | NP/PA | N | Tier 4 | Providence, RI | New England | Northeast | 1 | 1 | 4 | 11 | 29 |
| 6564098 | PHILIP | HAMBY | 2501 SCRIPTURE ST | Denton | TX | 76201 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 1 | 3 | | |
| 6564753 | SARAH | ZOMPEK | 258 WASHINGTON ST | WELLESLEY | MA | 02481 | NP/PA | N | Tier 2 | Boston West, MA | New England | Northeast | 0 | 1 | 4 | 82 | 215 |
| 6564257 | SCOTT | DEBOE | 4190 24TH AVE | FORT GRATIOT | MI | 48059 | NP/PA | N | Tier 4 | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 6565021 | CHRISTOPHER | TRUJILLO | 1229 N GRAND AVE | PUEBLO | CO | 81003 | NP/PA | N | | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | | |
| 6565097 | JENNIFER | WICKERSHAM | 325 W CATAWBA AVE | MOUNT HOLLY | NC | 28120 | NP/PA | N | Tier 4 | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 8 |
| 6565112 | DAVID | LORENZO | 601 PEMBROKE AVE | NORFOLK | VA | 23507 | PED | N | Tier 4 | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 4 | 8 | 5 | 15 |
| 6565460 | ANN | DAVENPORT | 520 FRANKLIN AVE | GARDEN CITY | NY | 11530 | NP/PA | N | Tier 4 | Levittown, NY | New York | Northeast | 0 | 2 | 8 | 8 | 11 |
| 6565835 | JILL | STURGES | 2141 K ST NW | WASHINGTON | DC | 20037 | NP/PA | Y | Tier 3 | Washington, DC | Baltimore | Northeast | 0 | 12 | 29 | 21 | 63 |
| 6565902 | KENDRA | BROWN | 320 GRRI ST | Lawrenceburg | TN | 38464 | NP/PA | N | | Nashville West, TN | Mid-South | Central | 0 | 3 | 6 | | |
| 6566667 | ARIADNA | LANZETTA | 1000 FRANKLIN AVE | GARDEN CITY | NY | 11530 | NP/PA | N | Tier 3 | Levittown, NY | New York | Northeast | 0 | 5 | 13 | 25 | 53 |
| 6566782 | BRYAN | FRANCO | 3325 W 2100 S | SALT LAKE CITY | UT | 84119 | NP/PA | N | | Salt Lake City, UT | Seattle | West | 1 | 1 | 2 | | |
| 6566935 | DANIELLE | CRAFT | 825 W 5TH ST | DERIDDER | LA | 70634 | NP/PA | N | Tier 4 | Alexandria, LA | Houston | Southeast | 0 | 2 | 2 | 1 | 8 |
| 6567066 | ERICA | YOUNG | 1025 E 6TH ST | SPRINGFIELD | IL | 62703 | NP/PA | Y | Tier 2 | Springfield, IL | St Louis | Central | 0 | 13 | 44 | 84 | 210 |
| 6567325 | JOANNA | CASEY | 13135 LEE JACKSON MEMORIAL HWY | FAIRFAX | VA | 22033 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 8 | 6 | 0 | 24 |
| 6567736 | MAYUMI | ODA | 610 19TH ST S | BIRMINGHAM | AL | 35209 | NP/PA | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 6567746 | MEGAN | MICHAEL | 801 N 8th St | SPRINGFIELD | IL | 62701 | NP/PA | Y | Tier 3 | Springfield, IL | St Louis | Central | 0 | 4 | 7 | 11 | 26 |
| 6568070 | SCOTT | ALEXANDER | 2033 SHASTA WAY | KLAMATH FALLS | OR | 97603 | NP/PA | N | Tier 4 | Eugene, OR | Seattle | West | 0 | 4 | 9 | | 6 |
| 6568269 | MEGAN | CANADY | 8668 SKILLMAN ST | DALLAS | TX | 75243 | NP/PA | N | Tier 4 | Dallas, TX | Dallas | West | 0 | 1 | 4 | 1 | 2 |
| 6568330 | JAMES | SHEEHY | 183 LITTLETON RD | WESTFORD | MA | 01886 | PED | N | Tier 2 | Boston North, MA | New England | Northeast | 0 | 1 | 2 | 48 | 110 |
| 6569244 | SANJAY | MEHTA | 901 W MAIN ST | FREEHOLD | NJ | 07728 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 11 | 22 |
| 6569442 | CRYSTAL | KITTSOPIKUL | 2245 BRINKER RD | Denton | TX | 76208 | NP/PA | N | Tier 4 | North Texas, TX | Dallas | West | 0 | 2 | 6 | 10 | 20 |
| 6570658 | ANNA | ROTH | 2154 S BALLENGER HWY | FLINT | MI | 48503 | NP/PA | N | Tier 3 | Lansing, MI | Detroit | Central | 0 | 1 | 7 | 8 | 23 |
| 6571087 | JEANNE | BURKS | 20 PLANTATION DR | Fredericksburg | VA | 22406 | OTHER | N | Tier 4 | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 3 | 6 |
| 6571469 | BANDEKA | BERRY | 8870 W 44TH ST | Milwaukee | WI | 53216 | NP/PA | N | Tier 4 | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 1 | 2 |
| 6571743 | TIFFANY | YANDELL | 524 S BROAD ST | Lexington | TN | 38351 | NP/PA | N | Tier 4 | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 6572602 | ANNE | GATELY | 125 CAMBRIDGE ST | Boston | MA | 02114 | NP/PA | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 2 | 12 | 11 | 89 |
| 6572665 | BRECKENR | FINDLEY | 1601 N CHURCH ST | ATKINS | AR | 72823 | NP/PA | N | Tier 4 | Fort Smith, AR | Kansas City | West | 0 | 3 | 2 | | |
| 6573194 | COLE | PIZZINGRILLI | 2020 MARIETTA AVE | LANCASTER | PA | 17601 | NP/PA | N | Tier 4 | Harrisburg, PA | Pittsburgh | Northeast | 0 | 5 | 4 | 3 | 7 |
| 6573857 | DAVID | GOULD | PO BOX 358 | ESPANOLA | NM | 87532 | NP/PA | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 6574779 | KEVIN | JOSEPH | 1740 W TAYLOR ST | CHICAGO | IL | 60612 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 2 | 3 | | |
| 6575238 | MARY | MIELE | 950 N JESSE JAMES RD | EXCELSIOR SPRINGS | MO | 64024 | NP/PA | N | Tier 4 | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6576108 | ROSS | DEPPE | 59 JESSE HILL JR DR SE | ATLANTA | GA | 30309 | OTHER | N | | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 6576484 | STEPHANIE | CARVER | 3007 MAPLE ST N | Fargo | ND | 58102 | OTHER | N | Tier 4 | Fargo, ND | Minneapolis | Central | 0 | 1 | 4 | | |
| 6576731 | TRESA | SCHUMANN | 6100 DOBBIN RD | COLUMBIA | MD | 21045 | NP/PA | N | Tier 4 | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 2 | 7 | 15 |
| 6577416 | RACHEL | LAWSON | 1201 SAM BASS RD | Round Rock | TX | 78681 | NP/PA | Y | Tier 3 | Austin North, TX | San Antonio | West | 0 | 10 | 21 | 49 | 101 |
| 6578111 | DANIEL | SMITH | 570 E DIVISION ST | Rockford | MI | 49341 | NP/PA | N | Tier 4 | Grand Rapids, MI | Detroit | Central | 0 | 3 | 6 | 6 | 11 |
| 6578384 | JOHN | MOORE | 8706 S 700 E | SANDY | UT | 84070 | NP/PA | N | Tier 4 | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 2 | 4 |
| 6578506 | AMANDA | GILMARTIN | 15650 E MISSISSIPPI AVE | AURORA | CO | 80012 | OTHER | N | Tier 4 | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 5 | 10 |
| 6578574 | TIMOTHY | FRANKMAN | 508 BROADWAY ST | MADISON | IN | 47250 | OTHER | Y | Tier 3 | Indianapolis South, IN | Indianapolis | Central | 0 | 4 | 8 | 25 | 49 |
| 6579633 | PRIYA | PATEL | 3301 WILLIAM D TATE AVE | GRAPEVINE | TX | 76051 | NP/PA | N | Tier 4 | Irving, TX | Dallas | West | 0 | 2 | 4 | 3 | 6 |
| 6579642 | PAMELA | JEFFRIES | 110 PIONEER WAY | MAGEE | MS | 39111 | NP/PA | N | Tier 4 | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 1 | 2 |
| 6581658 | ELIZABETH | WILKINS | 69 FALMOUTH RD | TRENTON | NJ | 08620 | NP/PA | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6582227 | JADA | ETIENNE | 940 NE 13TH ST | Oklahoma City | OK | 73104 | PED | N | | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | | |
| 6583046 | KATHERINE | FARQUHAR | 1607 WESTGATE CIR | BRENTWOOD | TN | 37027 | NP/PA | N | Tier 4 | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 6583108 | KATIE | ELLIS | 1810 E MEMORIAL RD | Oklahoma City | OK | 73131 | NP/PA | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 8 | 8 | 23 | 45 |
| 6583185 | KELSIE | MACKENZIE | 2708 MEDICAL OFFICE PL | GOLDSBORO | NC | 27534 | NP/PA | N | Tier 4 | Raleigh East, NC | Blue Ridge | Southeast | 0 | 3 | 8 | 1 | 2 |
| 6583768 | MARION-VINCENT | MEMPIN | 1368 BRENTWOOD RD | YARDLEY | PA | 19067 | OTHER | N | Tier 4 | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 2 | 5 |
| 6584563 | MORGANNE | WEEKS | 460 MALL BLVD | SAVANNAH | GA | 31406 | NP/PA | N | Tier 4 | Savannah, GA | Southeast Coastal | Southeast | 0 | 2 | 8 | 3 | 7 |
| 6585631 | STEPHANIE | BOOMS | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | PED | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | | |
| 6585808 | TARA | NOBBIE | 3333 BURNET AVE | CINCINNATI | OH | 45229 | OTHER | N | Tier 4 | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 1 | 2 |
| 6585993 | TRINA | FORNEY | 201 PINE BLUFF RD | Salisbury | MD | 21801 | NP/PA | Y | Tier 3 | Annapolis, MD | Baltimore | Northeast | 0 | 14 | 81 | 40 | 81 |
| 6595717 | JANA | LICHTENFELD | 941 W WILLOW ST | CHICAGO | IL | 60614 | OTHER | N | Tier 4 | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | | |
| 6597869 | LILY | CHAU | 82 28TH AVE | BROOKLYN | NY | 11214 | OTHER | N | | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 6599250 | NEIL | YOUNG | 68 OAKWOOD DR | NORTH HAVEN | CT | 06473 | OTHER | N | | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | | |
| 6600297 | ROBERT | GARRARD | 1515 OLD FARM RD | VALHALLA | NY | 10595 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | | |
| 6602435 | KRISTINE | MEADE | 2121 Highland Ave | Knoxville | TN | 37916 | NP/PA | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 7 | 14 | 58 | 122 |
| 6602606 | AMANDA | LECHEL | 609 CHRISTOPHER DR | BELEN | NM | 87002 | NP/PA | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | | |
| 6602769 | BRIANA | SIMMONS | 308 BESSEMER RD | MT PLEASANT | PA | 15666 | NP/PA | N | Tier 4 | Johnstown, PA | Pittsburgh | Northeast | 0 | 4 | 9 | | |
| 6603269 | JENNIFER | SYLVESTER | 929 S KING ST | LEESBURG | VA | 20175 | NP/PA | N | Tier 4 | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 10 | 20 |
| 6603810 | JODI | MEHLENBACHER | 9203 LEE HWY | OOLTEWAH | TN | 37363 | NP/PA | N | Tier 4 | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 1 |
| 6603884 | REBECCA | FRIEDMAN | 595 CHESTNUT RIDGE RD | WOODCLIFF LAKE | NJ | 07677 | OTHER | N | Tier 4 | Fair Lawn, NJ | New Jersey | Northeast | 0 | 3 | 7 | 9 | 20 |
| 6603913 | ROBERT | DRESCHER | 6803 W RIO GRANDE AVE | KENNEWICK | WA | 99336 | NP/PA | N | Tier 3 | Boise, ID | Seattle | West | 0 | 5 | 10 | 8 | 20 |
| 6604103 | TAL | BERKOWITZ | 111 Michigan Ave NW | WASHINGTON | DC | 20010 | PED | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 5 | 10 |
| 6605378 | DAWN | PRATT | 207 WASHINGTON ST | POUGHKEEPSIE | NY | 12601 | NP/PA | N | Tier 3 | Poughkeepsie, NY | Albany | Northeast | 0 | 2 | 5 | 21 | 43 |
| 6605497 | ELIZABETH | LEAHY | 132 Franklin Corner Rd | Lawrenceville | NJ | 08648 | NP/PA | N | Tier 4 | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 11 | 6 | 13 |
| 6605859 | JAMIE | ROBERTS | 2121 Highland Ave | Knoxville | TN | 37916 | NP/PA | Y | Tier 3 | Knoxville South, TN | Mid-South | Central | 0 | 8 | 15 | 31 | 64 |
| 6606713 | MANUELA | ORZEA | 10800 KNIGHTS RD | PHILADELPHIA | PA | 19114 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 1 | 1 | 2 | | |
| 6607558 | SASCHA | ANASTAS | 1540 OLD PECOS TRL | SANTA FE | NM | 87505 | NP/PA | N | | Albuquerque, NM | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 6610338 | GERALD | LEE | 210 E GRAY ST | LOUISVILLE | KY | 40202 | ALLERGY | Y | Tier 2 | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | 80 | 159 |
| 6611480 | AMIR | WANG | 125 PATERSON ST | NEW BRUNSWICK | NJ | 08901 | PED | N | | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 4 | 9 |
| 6613339 | ANDRE | NUNLEY | 10337 SAN JOSE BLVD | Jacksonville | FL | 32257 | NP/PA | N | Tier 4 | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 6615451 | JESSICA | VOIT | 1500 E MEDICAL CENTER DR | ANN ARBOR | MI | 48109 | OTHER | N | Tier 4 | Ann Arbor, MI | Detroit | Central | 0 | 2 | 4 | 2 | 4 |
| 6615509 | JEREMY | TISDALE | 8305 N RIVERSIDE DR | Bethany | OK | 73008 | NP/PA | N | Tier 4 | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | | |
| 6615543 | JOHN | PANTER | 1851 HIGHWAY 66 | EDGEWOOD | NM | 87015 | NP/PA | N | Tier 4 | Albuquerque, NM | Denver | West | 1 | 1 | 2 | 1 | 2 |
| 6618487 | MEGAN | ROBINSON | 150 WATER ST | SANTA CRUZ | CA | 95060 | NP/PA | N | Tier 4 | San Jose, CA | San Francisco | West | 0 | 1 | 2 | 2 | 4 |
| 6616747 | NATHAN | MCGWIN | 250 K ST NE | WASHINGTON | DC | 20002 | NP/PA | N | Tier 4 | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 6619960 | CHRISTINA | JOHNSON | 300 MERIDIAN CENTRE BLVD | ROCHESTER | NY | 14618 | NP/PA | N | Tier 4 | Rochester, NY | Albany | Northeast | 0 | 6 | 12 | 19 | 37 |
| 6621859 | VERONA | ROBERTS | 6850 LOWS RD | BLOOMSBURG | PA | 17815 | NP/PA | N | Tier 4 | State College, PA | Pittsburgh | Northeast | 0 | 4 | 8 | 2 | 4 |
| 6625828 | STEPHANIE | DANIEL | 1700 HORIZON DR | CHALFONT | PA | 18914 | PED | N | Tier 4 | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 2 | 14 | 28 |
| 6626938 | FARAH | KHAN | 402 FOULK RD | WILMINGTON | DE | 19803 | ALLERGY | N | Tier 4 | Wilmington, DE | Philadelphia | Northeast | 0 | 3 | 6 | 9 | 33 |
| 6628422 | SUMEET | SHAN | 895 W 12TH AVE | COLUMBUS | OH | 43210 | OTHER | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 1 | 2 | | |
| 6628618 | JOSEPH | HINES | 501 HOWARD AVE | ALTOONA | PA | 16601 | PCP_IM | N | | State College, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 2 |
| 6627291 | JOSEPH | ZHOU | 300 Longwood Ave | Boston | MA | 02115 | ALLERGY | N | Tier 3 | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 40 | 93 |
| 6630209 | CARRIE | CONYERS | 6803 W RIO GRANDE AVE | KENNEWICK | WA | 99336 | NP/PA | N | | Boise, ID | Seattle | West | 1 | 1 | 4 | | |
| 6630221 | LETITIA | COLEMAN | 115 TECHNOLOGY DR | TRUMBULL | CT | 06611 | NP/PA | N | | Fairfield, CT | Connecticut | Northeast | 0 | 2 | 8 | | |
| 6630582 | ELIZABETH | KETTER | 100 SYLVAN RD | WOBURN | MA | 01801 | NP/PA | N | | Boston North, MA | New England | Northeast | 0 | 1 | 2 | | |
| 6631714 | PAUL | MAGUIRE | 1 GUSTAVE L LEVY PL | NEW YORK | NY | 10029 | OTHER | N | Tier 4 | Upper Manhattan, NY | New York | Northeast | 0 | 7 | 15 | 17 | 34 |
| 6632831 | NANCY | CHOI | 1515 W GREENLEAF AVE | CHICAGO | IL | 60626 | OTHER | N | Tier 4 | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 6633825 | CHRISTY | GLASS | 1247 SUNCREST TOWN CENTRE DR | MORGANTOWN | WV | 26505 | NP/PA | N | | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 2 | 4 |
| 6634333 | AMANDA | REECE | 1 E CLARK BASS BLVD | McAlester | OK | 74501 | NP/PA | N | | Tulsa South, OK | Kansas City | West | 0 | 3 | 6 | | |
| 6634342 | JANET | GIBSON | 4284 LOMAC ST | MONTGOMERY | AL | 36106 | NP/PA | N | | Montgomery, AL | Gulf Coast | Southeast | 0 | 1 | 6 | 1 | 2 |
| 6635018 | JENNIFER | FISH | 1400 Jackson St | DENVER | CO | 80206 | NP/PA | N | | Denver West, CO | Denver | West | 0 | 2 | 4 | | |
| 6638350 | KAREN | CUMMINGS | 2410 N FOWLER ST | HOBBS | NM | 88240 | NP/PA | N | | Albuquerque, NM | Denver | West | 0 | 1 | 4 | | |
| 6639056 | KATHRYN | PION | 477 SOUTHWICK RD | Westfield | MA | 01085 | NP/PA | N | Tier 4 | Springfield, MA | Connecticut | Northeast | 0 | 2 | 6 | 1 | 2 |
| 6643203 | TABITHA | BROWN | 307 N BROADWAY ST | POTEAU | OK | 74953 | NP/PA | N | Tier 4 | Tulsa South, OK | Kansas City | West | 0 | 2 | 4 | | |
| 6647908 | RENE | LOVETT | 425 HENRIETTA ST | Webster | TX | 77598 | NP/PA | N | Tier 4 | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 6648989 | COURTNEY | ELLIS | 840 HANSHAW RD | Ithaca | NY | 14850 | NP/PA | N | Tier 4 | Binghamton, NY | Albany | Northeast | 0 | 2 | 9 | 13 | 34 |
| 6649362 | SHEILA | WING | 525 MAIN ST W | MELROSE | MN | 56352 | NP/PA | N | | Minneapolis North, MN | Minneapolis | Central | 0 | 1 | 2 | | |
| 6650038 | AMY | PASQUALE | 8 AMSBURG ST | Georgetown | MA | 01833 | NP/PA | N | Tier 4 | Manchester, NH | New England | Northeast | 0 | 2 | 4 | 31 | 61 |
| 6652310 | ASHLEY | HAMMAC | 5897 HOMEBURY CT | Dublin | OH | 43017 | NP/PA | N | Tier 4 | Columbus West, OH | Ohio | Central | 0 | 3 | 6 | 3 | 9 |
| 6652591 | JILLIAN | BIANCHI | 1327 W DIVERSEY PKWY | CHICAGO | IL | 60614 | NP/PA | N | | Chicago Central, IL | Chicago | Central | 0 | 4 | 8 | 3 | 8 |
| 6653061 | SUZANNE | HINES | 10 MOTT AVE | Norwalk | CT | 06850 | NP/PA | N | Tier 3 | Fairfield, CT | Connecticut | Northeast | 0 | 29 | 94 | 85 | 164 |
| 6654642 | MAUREEN | EISENBERG | 4701 QUEENS BLVD | SUNNYSIDE | NY | 11104 | NP/PA | N | Tier 4 | Brooklyn N and Queens S, NY | New York | Northeast | 1 | 1 | 8 | 9 | 24 |
| 6654646 | ALLISON | ZENTZ | 3600 W 13 MILE RD | ROYAL OAK | MI | 48073 | NP/PA | N | Tier 4 | Sterling Heights, MI | Detroit | Central | 0 | 6 | 15 | 37 | 81 |
| 6657538 | BARBARA | MILMORE | 10 WEATHERVANE DR | WASHINGTONVILLE | NY | 10992 | NP/PA | N | Tier 4 | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 6660339 | JESSICA | DALIO | 433 MCALISTER RD | LINCOLNTON | NC | 28092 | OTHER | N | | Hickory, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 6660429 | JENNIFER | BUNKER | 1560 W ANTELOPE DR | LAYTON | UT | 84041 | NP/PA | N | | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 11 | 28 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6660470 | ALLYSON | BURCH | 721 W 13TH ST | JASPER | IN | 47546 | NP/PA | N | | Evansville, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 6660633 | ANGELA | INGRAM | 130 LA CASA VIA | WALNUT CREEK | CA | 94598 | NP/PA | N | | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 3 | 4 |
| 6661844 | WHITNEY | BOYD | 315 STONECREST PKWY | SMYRNA | TN | 37167 | NP/PA | N | | Nashville East, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 2 |
| 6664573 | DENA | BELL | 2259 LAKEVIEW DR | BEAVERCREEK | OH | 45431 | NP/PA | N | | Dayton, OH | Ohio | Central | 0 | 5 | 10 | 10 | 21 |
| 9500004 | | TRUMAN MEDICAL CENTER | 2301 HOLMES ST | KANSAS CITY | MO | 64108 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 4 | 19 | 200 | 444 |
| 9500018 | | CHILDRENS MEDICAL CENTE | 1935 MEDICAL DISTRICT | DALLAS | TX | 75235 | OTHER | N | | Dallas, TX | Dallas | West | 1 | 1 | 2 | 116 | 239 |
| 9500030 | | CHARLESTON AREA MED CT | 3200 MACCORKLE AVE SE | CHARLESTON | WV | 25304 | OTHER | N | | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 5 | 79 | 164 |
| 9500032 | | DUKE UNIV & HLTH SYSTEM | 2301 ERWIN RD* | Durham | NC | 27710 | OTHER | N | | Durham, NC | Blue Ridge | Southeast | 0 | 6 | 17 | 301 | 678 |
| 9500034 | | EMORY UNIVERSITY HOSPIT | 1364 CLIFTON RD NE | ATLANTA | GA | 30322 | OTHER | N | | Decatur, GA | Atlanta | Southeast | 0 | 1 | 2 | 87 | 78 |
| 9500035 | | LEGACY EMANUEL HOSPITA | 2801 N GANTENBEIN AVE | Portland | OR | 97227 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 4 | 41 | 83 |
| 9500042 | | BANNER GOOD SAM MED C | 1111 E MCDOWELL RD | Phoenix | AZ | 85006 | OTHER | N | | Phoenix SW, AZ | Phoenix | West | 0 | 20 | 45 | 758 | 674 |
| 9500044 | | GEORGETOWN UNIV HOSP | 3800 RESERVOIR RD NW | WASHINGTON | DC | 20007 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 2 | 4 | 94 | 200 |
| 9500045 | | GRANT MEDICAL CENTER | 111 S GRANT AVE | COLUMBUS | OH | 43215 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 4 | 7 | 54 | 109 |
| 9500049 | | WESTCHESTER MEDICAL CTR | 100 WOODS RD | VALHALLA | NY | 10595 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 4 | 12 | 41 | 82 |
| 9500055 | | HENRY FORD HOSPITAL | 2799 W GRAND BLVD | DETROIT | MI | 48202 | OTHER | N | | Detroit, MI | Detroit | Central | 0 | 9 | 28 | 168 | 294 |
| 9500060 | | IU HEALTH UNIVERSITY HOS | 550 N UNIVERSITY BLVD* | Indianapolis | IN | 46202 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 11 | 23 |
| 9500063 | | UNIV OF CONN/DEMPSEY H | 263 FARMINGTON AVE* | Farmington | CT | 06030 | OTHER | N | | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 30 | 80 |
| 9500067 | | UNIVERSITY OF ARKANSAS | 4301 W MARKHAM ST* | LITTLE ROCK | AR | 72205 | OTHER | N | | Little Rock South, AR | Kansas City | West | 0 | 68 | 132 | 372 | 758 |
| 9500072 | | LOYOLA UNIVERSITY MED C | 2160 S 1ST AVE* | MAYWOOD | IL | 60153 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 20 | 46 | 309 | 669 |
| 9500073 | | ADVOCATE LUTHERAN GEN | 1775 DEMPSTER ST* | Park Ridge | IL | 60068 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 12 | 24 | 168 | 335 |
| 9500078 | | MARY HITCHCOCK MEM HO | 1 MEDICAL CENTER DR* | LEBANON | NH | 03756 | OTHER | N | | Manchester, NH | New England | Northeast | 0 | 9 | 24 | 188 | 403 |
| 9500079 | | MAINE MEDICAL CENTER | 22 BRAMHALL ST | Portland | ME | 04102 | OTHER | N | | Portland, ME | New England | Northeast | 0 | 1 | 2 | 157 | 381 |
| 9500081 | | VCU HEALTH SYSTEMS | 1250 E MARSHALL ST* | RICHMOND | VA | 23298 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 81 | 197 | 681 | 1,532 |
| 9500082 | | MONTEFIORE MEDICAL CEN | 111 E 210TH ST* | BRONX | NY | 10467 | OTHER | N | | Yonkers, NY | Connecticut | Northeast | 0 | 10 | 28 | 129 | 275 |
| 9500085 | | IU HEALTH METHODIST HOS | 1701 N SENATE BLVD* | Indianapolis | IN | 46202 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 93 | 182 |
| 9500098 | | UNIV OF TOLEDO MEDICAL | 3000 ARLINGTON AVE | TOLEDO | OH | 43614 | OTHER | N | | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 50 | 154 |
| 9500101 | | RIVERSIDE REG MEDICAL CT | 500 J CLYDE MORRIS BLV | NEWPORT NEWS | VA | 23601 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 7 | 18 | 54 | 114 |
| 9500102 | | NASSAU UNIVERSITY MED C | 2201 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554 | OTHER | N | | Levittown, NY | New York | Northeast | 0 | 2 | 4 | 68 | 141 |
| 9500106 | | TUFTS MEDICAL CENTER | 800 WASHINGTON ST* | Boston | MA | 02111 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 3 | 6 | 83 | 174 |
| 9500109 | | UNC HOSPITAL | 101 MANNING DR | CHAPEL HILL | NC | 27514 | OTHER | N | | Durham, NC | Blue Ridge | Southeast | 0 | 32 | 94 | 350 | 814 |
| 9500111 | | NORTHWESTERN MEMORIA | 251 E HURON ST* | CHICAGO | IL | 60611 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 129 | 323 | 507 | 1,090 |
| 9500118 | | OCHSNER MEDICAL CENTER | 1516 JEFFERSON HWY | NEW ORLEANS | LA | 70121 | OTHER | N | | New Orleans South, LA | Gulf Coast | Southeast | 0 | 8 | 16 | 111 | 212 |
| 9500119 | | OHIO STATE UNIV HOSPITAL | 410 W 10TH AVE-DOAN5 H | COLUMBUS | OH | 43210 | OTHER | N | | Columbus West, OH | Ohio | Central | 0 | 13 | 34 | 189 | 882 |
| 9500123 | | VIDANT COUNTY MEM HOS | 2100 STATONSBURG RD* | GREENVILLE | NC | 27834 | OTHER | N | | Raleigh East, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 219 | 450 |
| 9500124 | | RUSH PRESB ST LUKE MED C | 1653 W CONGRESS PKWY | CHICAGO | IL | 60612 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 54 | 127 | 597 | 1,142 |
| 9500127 | | UNIV MED CTR OF S NEVAD | 1800 W CHARLESTON BLVD | Las Vegas | NV | 89102 | OTHER | N | | Las Vegas West, NV | Phoenix | West | 0 | 2 | 2 | 64 | 120 |
| 9500129 | | UPSTATE UNIV HOSP COMM | 750 E ADAMS ST | SYRACUSE | NY | 13210 | OTHER | N | | Syracuse, NY | Albany | Northeast | 0 | 3 | 6 | 141 | 306 |
| 9500145 | | SPARROW HEALTH SYSTEM | 1215 E MICHIGAN AVE | Lansing | MI | 48912 | OTHER | N | | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 140 | 309 |
| 9500148 | | ST VINCENT MERCY MED CT | 2213 CHERRY ST | TOLEDO | OH | 43608 | OTHER | N | | Toledo, OH | Ohio | Central | 0 | 1 | 2 | 48 | 92 |
| 9500158 | | MERCY HOSPITAL ST LOUIS | 615 S NEW BALLAS RD | SAINT LOUIS | MO | 63141 | OTHER | N | | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 54 | 117 |
| 9500160 | | ST JOSEPHS HOSP HLTH CTR | 301 PROSPECT AVENUE | SYRACUSE | NY | 13203 | OTHER | N | | Syracuse, NY | Albany | Northeast | 0 | 5 | 10 | 165 | 355 |
| 9500163 | | LEONARD J CHABERT MED C | 1978 INDUSTRIAL BLVD | HOUMA | LA | 70363 | OTHER | N | | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 12 | 23 |
| 9500164 | | TAMPA GENERAL HOSPITAL | DAVIS ISLANDS P O BX 1 | TAMPA | FL | 33606 | OTHER | N | | Tampa, FL | South Florida | Southeast | 0 | 9 | 18 | 64 | 135 |
| 9500165 | | ROCHESTER GENERAL HOSP | 1425 PORTLAND AVE | ROCHESTER | NY | 14621 | OTHER | N | | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 71 | 144 |
| 9500167 | | COLUMBIA PRESBYTERIAN H | 622 W 168TH ST | NEW YORK | NY | 10032 | OTHER | N | | Bronx, NY | New York | Northeast | 0 | 34 | 79 | 322 | 668 |
| 9500171 | | GEORGE WASHINGTON HOS | 900 23RD ST NW* | WASHINGTON | DC | 20037 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 135 | 280 |
| 9500176 | | MASS GENERAL HOSPITAL | 55 FRUIT ST | Boston | MA | 02114 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 7 | 15 | 208 | 521 |
| 9500177 | | UNIV OF TENN HOSPITAL | 1924 ALCOA HWY* | Knoxville | TN | 37920 | OTHER | N | | Knoxville South, TN | Mid-South | Central | 0 | 8 | 18 | 29 | 59 |
| 9500179 | | UNIV OF VA HEALTH SYSTEM | 1215 LEE ST | CHARLOTTESVILLE | VA | 22908 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 8 | 15 | 314 | 685 |
| 9500181 | | UNIV OF MD MEDICAL SYST | 22 S GREENE ST | BALTIMORE | MD | 21201 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 2 | 6 | 203 | 433 |
| 9500194 | | WM BEAUMONT HOSPITAL | 3601 W 13 MILE RD | ROYAL OAK | MI | 48073 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 19 | 40 | 186 | 373 |
| 9500204 | | AKRON GENERAL MEDICAL | 400 WABASH AVE | AKRON | OH | 44307 | OTHER | N | | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 56 | 112 |
| 9500222 | | CHILDRENS HOSPITAL | 3333 BURNET AVE | CINCINNATI | OH | 45229 | OTHER | N | | Cincinnati South, OH | Kentucky | Central | 0 | 23 | 47 | 455 | 943 |
| 9500226 | | ERIE COUNTY MEDICAL CTR | 462 GRIDER ST* | BUFFALO | NY | 14215 | OTHER | N | | Buffalo South | Albany | Northeast | 0 | 1 | 2 | 48 | 94 |
| 9500227 | | EASTERN MAINE MEDICAL C | 489 STATE ST | BANGOR | ME | 04401 | OTHER | N | | Portland, ME | New England | Northeast | 0 | 2 | 3 | 59 | 119 |
| 9500229 | | NORTHSHORE UNIV HLTH S | 2650 RIDGE AVE* | EVANSTON | IL | 60201 | OTHER | N | | Evanston, IL | Chicago | Central | 0 | 1 | 2 | 73 | 159 |
| 9500233 | | ST LOUIS UNIVERSITY HOSP | 3635 VISTA AT GRAND | ST LOUIS | MO | 63110 | OTHER | N | | St. Louis NE, MO | St Louis | Central | 0 | 11 | 22 | 686 | 1,552 |
| 9500242 | | BOSTON MEDICAL CENTER | 88 E NEWTON ST* | Boston | MA | 02118 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 9 | 25 | 253 | 568 |
| 9500244 | | HIGHLAND HOSPITAL | 1000 SOUTH AVE* | ROCHESTER | NY | 14620 | OTHER | N | | Rochester, NY | Albany | Northeast | 0 | 2 | 4 | 84 | 67 |
| 9500249 | | KINGS COUNTY HOSPITAL C | 451 CLARKSON AVE | BROOKLYN | NY | 11203 | OTHER | N | | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 4 | 7 | 110 | 220 |
| 9500254 | | LI JEWISH MEDICAL CENTER | 27005 76TH AVE | New Hyde Park | NY | 11040 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 84 | 194 | 332 | 747 |
| 9500259 | | FLETCHER ALLEN HLTH CARE | 111 COLCHESTER AVE* | BURLINGTON | VT | 05401 | OTHER | N | | North Country, NY | Albany | Northeast | 0 | 1 | 2 | 82 | 168 |
| 9500269 | | GA REGENT UNIV MED CTR | 1120 15TH ST | AUGUSTA | GA | 30912 | OTHER | N | | Augusta, GA | Southeast Coastal | Southeast | 0 | 9 | 22 | 277 | 481 |
| 9500282 | | RHODE ISLAND HOSPITAL | 593 EDDY ST | PROVIDENCE | RI | 02903 | OTHER | N | | Providence, RI | New England | Northeast | 0 | 16 | 33 | 318 | 698 |
| 9500288 | | ST VINCENTS HOSPITAL | 153 W 11TH ST | NEW YORK | NY | 10011 | OTHER | N | | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 6 | 18 |
| 9500290 | | WV UNIV HOSP RUBY MEM | 1 MEDICAL CENTER DR* | MORGANTOWN | WV | 26506 | OTHER | N | | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 184 | 380 |
| 9500305 | | ST LUKES ROOSEVELT HOSP | 1000 10TH AVE | NEW YORK | NY | 10019 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 21 | 43 |
| 9500314 | | UNION MEMORIAL HOSPITA | 201 E UNIVERSITY PKWY* | BALTIMORE | MD | 21218 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 2 | 4 | 4 | 9 |
| 9500317 | | UNIV HOSP OF CLEVELAND | 11100 EUCLID AVE* | Cleveland | OH | 44106 | OTHER | N | | Cleveland East, OH | Ohio | Central | 0 | 13 | 37 | 421 | 902 |
| 9500318 | | UNIV OF CHICAGO HOSPITA | 5841 S MARYLAND ST | CHICAGO | IL | 60637 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 27 | 68 | 492 | 966 |
| 9500319 | | STRONG MEM-UNIV OF RCH | 575-601 ELMWOOD AVE | ROCHESTER | NY | 14642 | OTHER | N | | Rochester, NY | Albany | Northeast | 0 | 7 | 15 | 270 | 541 |
| 9500322 | | STONYBROOK UNIV HOSP | 100 NICOLLS RD | STONY BROOK | NY | 11794 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 3 | 6 | 128 | 270 |
| 9500323 | | VANDERBILT UNIV MED CTR | 1211 MEDICAL CENTER DR | NASHVILLE | TN | 37232 | OTHER | N | | Nashville East, TN | Mid-South | Central | 0 | 20 | 52 | 570 | 1,181 |
| 9500332 | | UNIV OF ILLINOIS HOSP-UIC | 1740 W TAYLOR ST | CHICAGO | IL | 60612 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 114 | 242 | 403 | 849 |
| 9500346 | | AKRON CITY HOSPITAL | 525 E MARKET ST* | AKRON | OH | 44304 | OTHER | N | | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 105 | 211 |
| 9500386 | | UNIV NM COUNTY MED CTR | 2211 LOMAS BLVD NE* | ALBUQUERQUE | NM | 87106 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 25 | 50 | 216 | 461 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRx | Auvi-Q Total Devices | EpiPen Total TRx | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9500385 | | BELLEVUE HOSPITAL CENTE | 462 1ST AVE & E 27TH | NEW YORK | NY | 10016 | OTHER | N | | Lower Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 47 | 114 |
| 9500395 | | CHILDRENS HOSPITAL & ME | 4800 SAND POINT WAY NE | SEATTLE | WA | 98105 | OTHER | N | | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 43 | 91 |
| 9500397 | | BOSTON CHILDRENS HOSP | 300 LONGWOOD AVE* | Boston | MA | 02115 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 26 | 85 | 430 | 1,100 |
| 9500400 | | CONEMAUGH MEM MEDICA | 1086 FRANKLIN ST | JOHNSTOWN | PA | 15905 | OTHER | N | | Johnstown, PA | Pittsburgh | Northeast | 0 | 2 | 9 | 83 | 118 |
| 9500404 | | CHILDRENS HOSPITAL | 111 MICHIGAN AVE NW* | WASHINGTON | DC | 20010 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 8 | 28 | 206 | 459 |
| 9500406 | | COMMUNITY HOSPITAL EAS | 1500 N RITTER AVE | Indianapolis | IN | 46219 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 1 | 2 | 28 | 58 |
| 9500421 | | CAROLINAS MEDICAL CENTE | 1000 BLYTHE BLVD | CHARLOTTE | NC | 28203 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 0 | 15 | 35 | 228 | 492 |
| 9500423 | | REGIONAL MEDICAL CENTER | 842-877 JEFFERSON AVE | Memphis | TN | 38103 | OTHER | N | | Memphis South, TN | Mid-South | Central | 0 | 3 | 7 | 102 | 208 |
| 9500430 | | DANBURY HOSPITAL | 24 HOSPITAL AVE | Danbury | CT | 06810 | OTHER | N | | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 2 | 22 | 49 |
| 9500454 | | HOPKINS BAYVIEW MED CT | 4940 EASTERN AVE | BALTIMORE | MD | 21224 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 20 | 48 |
| 9500469 | | GEISINGER MEDICAL CENTE | 100 N ACADEMY AVE* | DANVILLE | PA | 17822 | OTHER | N | | State College, PA | Pittsburgh | Northeast | 0 | 3 | 5 | 72 | 147 |
| 9500470 | | GREATER BALTIMORE MED | 6701 N CHARLES ST | TOWSON | MD | 21204 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 10 | 21 |
| 9500492 | | CHILDRENS HEALTHCARE | 1405 CLIFTON RD NE | ATLANTA | GA | 30322 | OTHER | N | | Decatur, GA | Atlanta | Southeast | 1 | 1 | 3 | 49 | 99 |
| 9500495 | | YALE NEW HAVEN ST RAPHA | 1450 CHAPEL ST* | NEW HAVEN | CT | 06511 | OTHER | N | | New Haven, CT | Connecticut | Northeast | 0 | 1 | 2 | 5 | 10 |
| 9500499 | | METRO HEALTH MED CTR | 2500 METRO HEALTH DR | Cleveland | OH | 44109 | OTHER | N | | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 394 | 807 |
| 9500523 | | ILLINOIS MASONIC MED CTR | 836 W WELLINGTON AVE | CHICAGO | IL | 60657 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 3 | 8 | 163 | 845 |
| 9500534 | | BARNES JEWISH HOSPITAL | 216 S KINGSHIGHWAY BLV | ST LOUIS | MO | 63110 | OTHER | N | | St. Louis NE, MO | St Louis | Central | 0 | 52 | 109 | 633 | 1,588 |
| 9500560 | | MARYVIEW HOSPITAL | 3636 HIGH ST | PORTSMOUTH | VA | 23707 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 3 | 28 | 64 |
| 9500576 | | MILTON S HERSHEY MED CT | 500 UNIVERSITY DR* | HERSHEY | PA | 17033 | OTHER | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 2 | 4 | 82 | 64 |
| 9500592 | | MERCY HOSPITAL & MED CT | 2525 S MICHIGAN AVE | CHICAGO | IL | 60616 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 10 | 24 | 70 | 154 |
| 9500604 | | NORTH SHORE UNIV HOSPIT | 300 COMMUNITY DR | MANHASSET | NY | 11030 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 6 | 13 | 129 | 285 |
| 9500608 | | BETH ISRAEL DECONESS WE | 1 DEACONESS RD | Boston | MA | 02215 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 1 | 2 | 153 | 316 |
| 9500609 | | CHILDRENS HOSPITAL | 601 CHILDRENS LN | NORFOLK | VA | 23507 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | 159 | 383 |
| 9500626 | | PARKLAND HLTH & HOSP SY | 5201 Harry Hines Blvd | DALLAS | TX | 75235 | OTHER | N | | Dallas, TX | Dallas | West | 0 | 34 | 82 | 194 | 409 |
| 9500646 | | ROANOKE MEMORIAL HOSP | 1906 BELLEVIEW AVE* | ROANOKE | VA | 24014 | OTHER | N | | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 64 | 128 |
| 9500697 | | EARL K LONG MEDICAL CTR | 5825 AIRLINE HWY | BATON ROUGE | LA | 70805 | OTHER | N | | Baton Rouge, LA | Houston | Southeast | 1 | 1 | 2 | 29 | 78 |
| 9500706 | | CHILDRENS HOSP-WASH UN | 1 CHILDRENS PL | ST LOUIS | MO | 63110 | OTHER | N | | St. Louis NE, MO | St Louis | Central | 0 | 10 | 23 | 260 | 590 |
| 9500731 | | GREENWICH HOSPITAL | 5 PERRYRIDGE RD | Greenwich | CT | 06830 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 3 | 17 | 34 |
| 9500736 | | NATIONWIDE CHILDRENS H | 700 CHILDRENS DR | COLUMBUS | OH | 43205 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 6 | 13 | 182 | 400 |
| 9500744 | | STATEN ISLAND UNIV HOSP | 475 SEAVIEW AVE* | STATEN ISLAND | NY | 10305 | OTHER | N | | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | 25 | 51 |
| 9500748 | | UNIV OF WASH MED CENTE | 1959 NE PACIFIC ST | SEATTLE | WA | 98195 | OTHER | N | | Seattle South, WA | Seattle | West | 0 | 48 | 115 | 193 | 347 |
| 9500749 | | UT MD ANDERSON CANCER | 1515 HOLCOMBE BLVD* | Houston | TX | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 1 | 1 | 4 | 11 | 26 |
| 9500750 | | UNIVERSITY OF MICH HOSP | 1500 E MEDICAL CENTER | ANN ARBOR | MI | 48109 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 89 | 246 | 363 | 797 |
| 9500762 | | VIRGINIA MASON MED CTR | 925 SENECA ST* | SEATTLE | WA | 98101 | OTHER | N | | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 14 | 29 |
| 9500763 | | WEST SUBURBAN HOSPITAL | 3 ERIE CT | OAK PARK | IL | 60302 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 42 | 85 |
| 9500784 | | WISHARD HEALTH SERVICES | 720 ESKENAZI AVE | Indianapolis | IN | 46202 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 4 | 60 | 126 |
| 9500809 | | TEXAS CHILDRENS HOSPITAL | 6621 FANNIN ST* | Houston | TX | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 3 | 7 | 113 | 233 |
| 9500831 | | ERLANGER MEDICAL CENTE | 975 E 3RD ST* | Chattanooga | TN | 37403 | OTHER | N | | Chattanooga, TN | Mid-South | Central | 1 | 1 | 2 | 85 | 191 |
| 9500852 | | ARKANSAS CHILDRENS HOSP | 1 CHILDRENS WAY | LITTLE ROCK | AR | 72202 | OTHER | N | | Little Rock South, AR | Kansas City | West | 0 | 35 | 70 | 205 | 419 |
| 9500863 | | WAKE MEDICAL CENTER | 3000 NEW BERN AVE | RALEIGH | NC | 27610 | OTHER | N | | Raleigh West, NC | Blue Ridge | Southeast | 0 | 6 | 13 | 66 | 142 |
| 9500897 | | NY HOSPITAL | 56-45 MAIN ST | Flushing | NY | 11355 | OTHER | N | | Queens, NY | New York | Northeast | 0 | 1 | 2 | 79 | 159 |
| 9500914 | | BERGEN REGIONAL MED CT | 230 E RIDGEWOOD AVE | PARAMUS | NJ | 07652 | OTHER | N | | Fair Lawn, NJ | New Jersey | Northeast | 1 | 2 | 5 | | |
| 9500952 | | BRIDGEPORT HOSPITAL | 267 GRANT ST-PO BX 500 | BRIDGEPORT | CT | 06610 | OTHER | N | | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 4 | 64 | 153 |
| 9500958 | | UNIV OF IOWA HOSPITAL | 200 HAWKINS DR | IOWA CITY | IA | 52242 | OTHER | N | | Cedar Rapids, IA | Minneapolis | Central | 0 | 14 | 32 | 436 | 946 |
| 9500996 | | WOMEN & CHILDRENS HOS | 219 BRYANT ST | BUFFALO | NY | 14222 | OTHER | N | | Buffalo South | Albany | Northeast | 0 | 2 | 5 | 53 | 108 |
| 9501022 | | CROZER CHESTER MED CTR | 1 MEDICAL CENTER BLVD | Chester | PA | 19013 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9501067 | | CHILDRENS MERCY HOSPITA | 2401 GILLHAM RD | KANSAS CITY | MO | 64108 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 15 | 35 | 252 | 573 |
| 9501070 | | ADVOCATE CHRIST HSP MED | 4440 W 95TH ST | OAK LAWN | IL | 60453 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 279 | 563 |
| 9501129 | | DRISCOLL FNDTN CHILD HOS | 3533 S ALAMEDA ST | Corpus Christi | TX | 78411 | OTHER | N | | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 18 | 35 |
| 9501173 | | UF HEALTH GAINESVILLE | 1600 SW ARCHER RD* | GAINESVILLE | FL | 32610 | OTHER | N | | Gainesville, FL | North Florida | Southeast | 0 | 2 | 6 | 122 | 252 |
| 9501194 | | MARICOPA INTEGRATED HL | 2601 E ROOSEVELT ST | Phoenix | AZ | 85008 | OTHER | N | | Phoenix SW, AZ | Phoenix | West | 0 | 3 | 27 | 78 | 178 |
| 9501279 | | GOOD SAMARITAN HOSPITA | 1000 MONTAUK HWY | WEST ISLIP | NY | 11795 | OTHER | N | | Levittown, NY | New York | Northeast | 0 | 3 | 8 | 18 | 31 |
| 9501370 | | SUNY DOWNSTATE MED CT | 450 CLARKSON AVE* | BROOKLYN | NY | 11203 | OTHER | N | | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 10 | 20 | 88 | 173 |
| 9501488 | | JAMES LAWRENCE KERNAN | 2200 KERNAN DR | BALTIMORE | MD | 21207 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 7 | 3 | 5 |
| 9501491 | | KAPIOLANI MEDICAL CENTE | 1319 PUNAHOU ST* | HONOLULU | HI | 96826 | OTHER | N | | Honolulu, HI | Los Angeles | West | 0 | 1 | 2 | 6 | 13 |
| 9501510 | | LEBONHEUR CHILDREN MED | 848 ADAMS AVE | Memphis | TN | 38103 | OTHER | N | | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 198 | 305 |
| 9501650 | | MT CLEMENS GENERAL HOS | 1000 HARRINGTON BLVD | MOUNT CLEMENS | MI | 48043 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 2 | 5 | 48 | 97 |
| 9501672 | | MT SINAI HOSP MEDICAL CT | 1500 S CALIFORNIA AV 1 | CHICAGO | IL | 60608 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 6 | 13 | 70 | 141 |
| 9501763 | | SENTARA NORFOLK GEN HO | 600 GRESHAM DR | NORFOLK | VA | 23507 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 71 | 153 |
| 9501828 | | PROVIDENCE MEDICAL CEN | 4805 NE GLISAN ST | Portland | OR | 97213 | OTHER | N | | Portland, OR | Seattle | West | 0 | 2 | 6 | 27 | 54 |
| 9501922 | | BEN TAUB GENERAL HOSPIT | 1504 TAUB LOOP | Houston | TX | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 3 | 7 | 78 | 147 |
| 9501971 | | SCOTT & WHITE MEMORIAL | 2401 S 31ST ST | TEMPLE | TX | 76508 | OTHER | N | | Waco, TX | San Antonio | West | 0 | 2 | 8 | 84 | 184 |
| 9502078 | | CHRISTUS SANTA ROSA HLT | 333 N SANTA ROSA ST* | SAN ANTONIO | TX | 78207 | OTHER | N | | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 40 | 88 |
| 9502041 | | COVENANT HLTHCARE COO | 700 COOPER AVE | SAGINAW | MI | 48602 | OTHER | N | | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 17 | 33 |
| 9502084 | | ST FRANCIS MEDICAL CENTE | 530 NE GLEN OAK AVE | PEORIA | IL | 61637 | OTHER | N | | Bloomington, IL | Chicago | Central | 0 | 1 | 2 | 103 | 211 |
| 9502112 | | JOHN H STROGER HOSPITAL | 1969 OGDEN AVE | CHICAGO | IL | 60612 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 14 | 56 | 81 | 233 |
| 9502220 | | CHILDRENS HOSPITAL | 200 HENRY CLAY AVE | NEW ORLEANS | LA | 70118 | OTHER | N | | New Orleans South, LA | Gulf Coast | Southeast | 0 | 17 | 54 | 294 | 634 |
| 9502231 | | TULANE MEDICAL CENTER | 1415 TULANE AVE* | NEW ORLEANS | LA | 70112 | OTHER | N | | New Orleans South, LA | Gulf Coast | Southeast | 0 | 1 | 2 | 63 | 126 |
| 9502284 | | HURLEY HOSPITAL | 1 HURLEY PLZ | FLINT | MI | 48503 | OTHER | N | | Lansing, MI | Detroit | Central | 0 | 1 | 2 | 98 | 198 |
| 9502381 | | WINCHESTER HOSPITAL | 41 HIGHLAND AVE | WINCHESTER | MA | 01890 | OTHER | N | | Boston North, MA | New England | Northeast | 0 | 1 | 5 | 3 | 8 |
| 9502450 | | CHILDRENS HOSP OF WI | 9000 W WISCONSIN AVE | Milwaukee | WI | 53226 | OTHER | N | | Milwaukee, WI | Chicago | Central | 0 | 3 | 6 | 24 | 52 |
| 9502506 | | LYNCHBURG GENERAL HOSP | 1901 TATE SPRINGS RD* | Lynchburg | VA | 24501 | OTHER | N | | Roanoke, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 33 | 60 |
| 9502533 | | ST JOSEPH HOSPITAL | 700 BROADWAY | FORT WAYNE | IN | 46802 | OTHER | N | | Fort Wayne, IN | Indianapolis | Central | 0 | 2 | 4 | 24 | 48 |
| 9502538 | | ARNOLD PALMER CHLDRNS | 92 W MILLER ST | Orlando | FL | 32806 | OTHER | N | | Orlando North, FL | North Florida | Southeast | 0 | 1 | 4 | 38 | 82 |
| 9502592 | | WINTHROP UNIVERSITY HO | 259 1ST ST | MINEOLA | NY | 11501 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 8 | 19 | 40 | 87 |
| 9503115 | | UNIVERSITY HOSPITAL | 2021 PERDIDO ST* | NEW ORLEANS | LA | 70112 | OTHER | N | | New Orleans South, LA | Gulf Coast | Southeast | 0 | 8 | 18 | 131 | 269 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9503356 | | UNIVERSITY HOSPITAL | 2500 N STATE ST* | JACKSON | MS | 39216 | OTHER | N | | Jackson, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 306 | 617 |
| 9504260 | | USAF MED CTR-DAVID GRAN | 101 BODIN CIR | TRAVIS AFB | CA | 94535 | OTHER | N | | Stockton, CA | San Francisco | West | 0 | 6 | 16 | 6 | 20 |
| 9504744 | | HILLS & DALES GEN HOSP | 4675 HILL ST | CASS CITY | MI | 48726 | OTHER | N | | Pontiac, MI | Detroit | Central | 0 | 3 | 6 | | |
| 9505481 | | MACNEAL MEMORIAL HOSP | 3249 S OAK PARK AVE | BERWYN | IL | 60402 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 1 | 2 | 71 | 142 |
| 9506178 | | RAPID CITY REG HOSP EAST | 353 FAIRMONT BLVD | RAPID CITY | SD | 57701 | OTHER | N | | | | | 0 | 1 | 2 | 8 | 22 |
| 9506375 | | ST MARYS HOSPITAL | 5801 BREMO RD | RICHMOND | VA | 23226 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 30 | 61 |
| 9506624 | | SOUTHWEST GEN HLTH CTR | 18697 E BAGLEY RD | MIDDLEBURG HEIGHTS | OH | 44130 | OTHER | N | | Cleveland West, OH | Ohio | Central | 0 | 2 | 4 | 5 | 20 |
| 9507172 | | WILFORD HALL USAF MED C | 2200 BERGQUIST DR | SAN ANTONIO | TX | 78236 | OTHER | N | | San Antonio West, TX | San Antonio | West | 0 | 1 | 8 | 1 | 2 |
| 9508538 | | MIAMI VALLEY HOSPITAL | 1 WYOMING ST* | Dayton | OH | 45409 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 1 | 3 | 34 | 69 |
| 9517286 | | AI DUPONT HOSP FOR CHILD | 1600 ROCKLAND RD* | WILMINGTON | DE | 19803 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 4 | 16 | 80 | 194 |
| 9517444 | | LSU MEDICAL CENTER | 1501-1541 KINGS HWY* | Shreveport | LA | 71103 | OTHER | N | | Shreveport, LA | Houston | Southeast | 0 | 9 | 11 | 87 | 175 |
| 9517546 | | UNIVERSITY MEDICAL CENT | 1501 N CAMPBELL AVE* | TUCSON | AZ | 85724 | OTHER | N | | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 221 | 461 |
| 9517656 | | FRANKLIN HOSPITAL MED C | 900 FRANKLIN AVE | VALLEY STREAM | NY | 11580 | OTHER | N | | Queens, NY | New York | Northeast | 0 | 2 | 4 | 15 | 50 |
| 9517672 | | INOVA FAIRFAX HOSPITAL | 3300 GALLOWS RD* | FALLS CHURCH | VA | 22042 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 47 | 104 |
| 9517680 | | WAKE FRST UNIV BAPTST H | MEDICAL CENTER BLVD* | WINSTON SALEM | NC | 27157 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 4 | 9 | 220 | 481 |
| 9517859 | | UNIV KANSAS HOSPITAL | 3901 RAINBOW BLVD* | KANSAS CITY | KS | 66160 | OTHER | N | | Topeka/KC West, KS | Kansas City | West | 0 | 2 | 5 | 28 | 58 |
| 9517909 | | UNIV OF TEX MED BRANCH | 301 UNIVERSITY BLVD* | GALVESTON | TX | 77555 | OTHER | N | | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 196 | 406 |
| 9518224 | | GENESYS REG MEDICAL CTR | 1 GENESYS PKWY | GRAND BLANC | MI | 48439 | OTHER | N | | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 79 | 164 |
| 9520028 | | SPECTRUM HLTH-BUTTERW | 100 MICHIGAN ST NE | GRAND RAPIDS | MI | 49503 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 2 | 6 | 98 | 225 |
| 9520200 | | MED CTR OF DE-WILMINGTO | 501 W 14TH ST* | WILMINGTON | DE | 19801 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 2 | 6 | 125 | 263 |
| 9520422 | | RILEY CHILDRENS HOSPITAL | 702 BARNHILL DR* | Indianapolis | IN | 46202 | OTHER | N | | Indianapolis South, IN | Indianapolis | Central | 0 | 2 | 6 | 45 | 92 |
| 9520445 | | ST JOSEPH MERCY HOSPITAL | 5301 MCAULEY DR* | YPSILANTI | MI | 48197 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 4 | 61 | 128 |
| 9520760 | | CONN CHILDRENS MED CEN | 282 Washington St | HARTFORD | CT | 06106 | OTHER | N | | Hartford, CT | Connecticut | Northeast | 0 | 15 | 31 | 161 | 385 |
| 9520783 | | UNIV OF PA CHILDRENS HOS | 3400 CIVIC CENTER BLVD | PHILADELPHIA | PA | 19104 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 0 | 10 | 43 | 88 | 197 |
| 9520803 | | UNIV OF S ALABAMA MED C | 2451 FILLINGIM ST | MOBILE | AL | 36617 | OTHER | N | | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 28 | 57 |
| 9520881 | | SWEDISH MED CT FIRST HILL | 747 BROADWAY* | SEATTLE | WA | 98122 | OTHER | N | | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 30 | 63 |
| 9520902 | | JOHNS HOPKINS HOSPITAL | 600 N WOLFE ST* | BALTIMORE | MD | 21287 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 57 | 142 | 567 | 1,289 |
| 9520969 | | UNIVERSITY MEDICAL CENT | 234 GOODMAN ST* | CINCINNATI | OH | 45219 | OTHER | N | | Cincinnati South, OH | Kentucky | Central | 0 | 12 | 25 | 158 | 321 |
| 9521782 | | MOUNT SINAI MEDICAL CTR | 1 GUSTAVE L LEVY PL* | NEW YORK | NY | 10029 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 80 | 218 | 880 | 961 |
| 9521329 | | MED CTR OF DE CHRISTIANA | 4755 OGLETOWN STANTON | Newark | DE | 19718 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 9 | 20 | 115 | 280 |
| 9521859 | | PRESBYTERIAN-UNIV HOSP | 200 LOTHROP ST* | PITTSBURGH | PA | 15213 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 4 | 7 | 122 | 274 |
| 9521774 | | BRIGHAM & WOMENS OP D | 75 FRANCIS ST | Boston | MA | 02115 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 4 | 13 | 219 | 474 |
| 9521803 | | YALE NEW HAVEN HOSPITAL | 20 YORK ST* | NEW HAVEN | CT | 06510 | OTHER | N | | New Haven, CT | Connecticut | Northeast | 0 | 11 | 22 | 610 | 1,450 |
| 9521838 | | MEMORIAL SLOAN KETTERI | 1275 YORK AVE* | NEW YORK | NY | 10065 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 10 | 19 |
| 9522241 | | UNIV OF ALABAMA HOSP | 1802 6 AVE ST S* | BIRMINGHAM | AL | 35249 | OTHER | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 5 | 9 | 74 | 150 |
| 9522348 | | CLEVELAND CLINIC HOSPITA | 9500 EUCLID AVE* | Cleveland | OH | 44195 | OTHER | N | | Cleveland East, OH | Ohio | Central | 0 | 4 | 8 | 259 | 533 |
| 9523398 | | OREGON HLTH SCIENCES UN | 3181 SW SAM JACKSON PA | Portland | OR | 97239 | OTHER | N | | Portland, OR | Seattle | West | 0 | 2 | 4 | 177 | 372 |
| 9523955 | | DELL CHILDRENS MED CENT | 4900 MUELLER BLVD | AUSTIN | TX | 78723 | OTHER | N | | Austin East, TX | San Antonio | West | 0 | 4 | 8 | 43 | 88 |
| 9524484 | | NEW YORK HOSPITAL CORN | 525 E 68TH ST* | NEW YORK | NY | 10065 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 13 | 33 | 160 | 337 |
| 9525223 | | CHILDRENS HOSP-PITTSBUR | 1 CHILDRENS HOSPITAL D | PITTSBURGH | PA | 15224 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 8 | 17 | 181 | 395 |
| 9710000 | | | | | | 10000 | OTHER | N | | | | | 0 | 1 | 2 | | |
| 9801089 | | | | | | 01089 | OTHER | N | | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9801201 | | | | | | 01201 | OTHER | N | | Albany, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 9801752 | | | | | | 01752 | OTHER | N | | Worcester, MA | New England | Northeast | 0 | 1 | 4 | 2 | 8 |
| 9802019 | | | | | | 02019 | OTHER | N | | Quincy, MA | New England | Northeast | 0 | 3 | 6 | | |
| 9802114 | | | | | | 02114 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 1 | 4 | | |
| 9802702 | | | | | | 02702 | OTHER | N | | New Bedford, MA | New England | Northeast | 1 | 1 | 3 | | |
| 9803246 | | | | | | 03246 | OTHER | N | | Manchester, NH | New England | Northeast | 1 | 1 | 8 | | |
| 9806082 | | | | | | 06082 | OTHER | N | | Springfield, MA | Connecticut | Northeast | 0 | 1 | 2 | | |
| 9806088 | | | | | | 06088 | OTHER | N | | Hartford, CT | Connecticut | Northeast | 0 | 3 | 7 | | |
| 9806801 | | | | | | 06801 | OTHER | N | | Waterbury, CT | Connecticut | Northeast | 0 | 1 | 4 | 9 | 31 |
| 9806804 | | | | | | 06804 | OTHER | N | | Waterbury, CT | Connecticut | Northeast | 0 | 3 | 9 | 1 | 2 |
| 9807042 | | | | | | 07042 | OTHER | N | | Newark, NJ | New Jersey | Northeast | 0 | 2 | 4 | 19 | 25 |
| 9807078 | | | | | | 07078 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 12 | 47 | 2 | 4 |
| 9807079 | | | | | | 07079 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 1 | 1 | 2 | | |
| 9807093 | | | | | | 07093 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 7 | 3 | 7 |
| 9807202 | | | | | | 07202 | OTHER | N | | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 9807470 | | | | | | 07470 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 1 | 1 | 4 | 1 | 2 |
| 9807643 | | | | | | 07643 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 4 | 1 | 2 |
| 9807650 | | | | | | 07650 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 3 | 6 | | |
| 9807712 | | | | | | 07712 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9807728 | | | | | | 07728 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 2 | 8 | | |
| 9808043 | | | | | | 08043 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 1 | 4 | | |
| 9808817 | | | | | | 08817 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 3 | 6 |
| 9808904 | | | | | | 08904 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | | |
| 9810706 | | | | | | 10706 | OTHER | N | | Yonkers, NY | Connecticut | Northeast | 0 | 2 | 8 | | |
| 9811004 | | | | | | 11004 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 1 | 6 | 11 | 27 |
| 9811204 | | | | | | 11204 | OTHER | N | | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 4 | 8 | | |
| 9811230 | | | | | | 11230 | OTHER | N | | Brooklyn S and Staten Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 9811757 | | | | | | 11757 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 2 | 4 | 1 | 3 |
| 9811780 | | | | | | 11780 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 2 | | |
| 9812414 | | | | | | 12414 | OTHER | N | | Albany, NY | Albany | Northeast | 1 | 1 | 2 | | |
| 9812901 | | | | | | 12901 | OTHER | N | | North Country, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 9813358 | | | | | | 13358 | OTHER | N | | Syracuse, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 9815206 | | | | | | 15208 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 1 | 3 | | |
| 9815220 | | | | | | 15220 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 1 | 1 | 8 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9815970 | | | | | | 15370 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 3 | | |
| 9815650 | | | | | | 15650 | OTHER | N | | Johnstown, PA | Pittsburgh | Northeast | 1 | 1 | 3 | | |
| 9815828 | | | | | | 15825 | OTHER | N | | State College, PA | Pittsburgh | Northeast | 1 | 1 | 3 | | |
| 9815904 | | | | | | 15904 | OTHER | N | | Johnstown, PA | Pittsburgh | Northeast | 0 | 5 | 18 | | |
| 9818045 | | | | | | 18045 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 1 | 1 | 2 | | |
| 9818104 | | | | | | 18104 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 1 | 4 | 6 | 13 |
| 9818322 | | | | | | 18322 | OTHER | N | | Scranton, PA | Philadelphia | Northeast | 0 | 2 | 4 | | |
| 9819440 | | | | | | 19440 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 4 | 8 | | |
| 9820147 | | | | | | 20147 | OTHER | N | | Leesburg, VA | Baltimore | Northeast | 0 | 2 | 8 | 3 | 6 |
| 9820151 | | | | | | 20151 | OTHER | N | | Leesburg, VA | Baltimore | Northeast | 0 | 3 | 6 | 3 | 6 |
| 9820164 | | | | | | 20164 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 4 | 8 | 11 | 22 |
| 9820178 | | | | | | 20176 | OTHER | N | | Leesburg, VA | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9820190 | | | | | | 20190 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 4 | 8 |
| 9820748 | | | | | | 20748 | OTHER | N | | St. Charles, MD | Baltimore | Northeast | 0 | 6 | 12 | | |
| 9820759 | | | | | | 20759 | OTHER | N | | Annapolis, MD | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9820852 | | | | | | 20852 | OTHER | N | | Frederick, MD | Baltimore | Northeast | 1 | 1 | 2 | 3 | 8 |
| 9821014 | | | | | | 21014 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 7 |
| 9821030 | | | | | | 21030 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 9821042 | | | | | | 21042 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 1 | 1 | 2 | | |
| 9821066 | | | | | | 21045 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 1 | 2 | 4 | 9 |
| 9821076 | | | | | | 21076 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | | |
| 9821288 | | | | | | 21286 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 9821704 | | | | | | 21704 | OTHER | N | | Frederick, MD | Baltimore | Northeast | 0 | 1 | 2 | 2 | 4 |
| 9822025 | | | | | | 22025 | OTHER | N | | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9822030 | | | | | | 22030 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 2 | 6 | 3 | 6 |
| 9822032 | | | | | | 22032 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 2 | 4 | 2 | 6 |
| 9822958 | | | | | | 22958 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 2 | 4 | | |
| 9823050 | | | | | | 23060 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 10 |
| 9823454 | | | | | | 23464 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 4 | | |
| 9823805 | | | | | | 23805 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 9826380 | | | | | | 26338 | OTHER | N | | Parkersburg, WV | Pittsburgh | Northeast | 0 | 2 | 2 | | |
| 9827517 | | | | | | 27517 | OTHER | N | | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 8 | 6 |
| 9827536 | | | | | | 27536 | OTHER | N | | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | | |
| 9828078 | | | | | | 28078 | OTHER | N | | Charlotte North, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 10 |
| 9828211 | | | | | | 28211 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 1 | 2 |
| 9828226 | | | | | | 28226 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 6 | | |
| 9828277 | | | | | | 28277 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 0 | 2 | 4 | 6 | 16 |
| 9828645 | | | | | | 28645 | OTHER | N | | Hickory, NC | Carolina | Southeast | 0 | 2 | 4 | | |
| 9828677 | | | | | | 28677 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 4 | 8 | | |
| 9828788 | | | | | | 28788 | OTHER | N | | Asheville, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 9828787 | | | | | | 28787 | OTHER | N | | Asheville, NC | Carolina | Southeast | 0 | 1 | 8 | | |
| 9829212 | | | | | | 29212 | OTHER | N | | Columbia, SC | Southeast Coastal | Southeast | 0 | 1 | 2 | | |
| 9829649 | | | | | | 29649 | OTHER | N | | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 1 | | |
| 9829710 | | | | | | 29710 | OTHER | N | | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 2 | 4 |
| 9829732 | | | | | | 29732 | OTHER | N | | Spartanburg, SC | Carolina | Southeast | 0 | 2 | 8 | 2 | 4 |
| 9830098 | | | | | | 30096 | OTHER | N | | Duluth/Gainesville, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 9830528 | | | | | | 30528 | OTHER | N | | Atlanta North, GA | Atlanta | Southeast | 1 | 1 | 2 | | |
| 9830701 | | | | | | 30701 | OTHER | N | | Rome, GA | Atlanta | Southeast | 0 | 1 | 2 | | |
| 9832207 | | | | | | 32207 | OTHER | N | | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 9832210 | | | | | | 32210 | OTHER | N | | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 9832224 | | | | | | 32224 | OTHER | N | | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 9832444 | | | | | | 32444 | OTHER | N | | Pensacola, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 4 |
| 9832808 | | | | | | 32806 | OTHER | N | | Orlando North, FL | North Florida | Southeast | 0 | 3 | 2 | 1 | 3 |
| 9833149 | | | | | | 33149 | OTHER | N | | Miami South, FL | South Florida | Southeast | 0 | 1 | 2 | 8 | 16 |
| 9833324 | | | | | | 33324 | OTHER | N | | Fort Lauderdale, FL | South Florida | Southeast | 0 | 2 | 4 | 2 | 5 |
| 9833409 | | | | | | 33409 | OTHER | N | | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 9834285 | | | | | | 34285 | OTHER | N | | Sarasota, FL | South Florida | Southeast | 0 | 2 | 5 | | |
| 9834470 | | | | | | 34470 | OTHER | N | | Gainesville, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 9834715 | | | | | | 34715 | OTHER | N | | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | | |
| 9834955 | | | | | | 34953 | OTHER | N | | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 2 |
| 9834997 | | | | | | 34997 | OTHER | N | | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 4 | 8 | 5 |
| 9835007 | | | | | | 35007 | OTHER | N | | Central Alabama | Gulf Coast | Southeast | 1 | 1 | 2 | 1 | 2 |
| 9835016 | | | | | | 35016 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 1 | 1 | 2 | 1 | 2 |
| 9835226 | | | | | | 35226 | OTHER | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 5 | 9 | | |
| 9835235 | | | | | | 35235 | OTHER | N | | Birmingham, AL | Gulf Coast | Southeast | 0 | 2 | 4 | 2 | 4 |
| 9836703 | | | | | | 36703 | OTHER | N | | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 9837058 | | | | | | 37058 | OTHER | N | | Nashville West, TN | Mid-South | Central | 1 | 1 | 3 | 1 | 2 |
| 9837321 | | | | | | 37321 | OTHER | N | | Chattanooga, TN | Mid-South | Central | 0 | 1 | 2 | | |
| 9837421 | | | | | | 37421 | OTHER | N | | Chattanooga, TN | Mid-South | Central | 0 | 2 | 4 | 7 | 13 |
| 9838017 | | | | | | 38017 | OTHER | N | | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 19 | 26 |
| 9838018 | | | | | | 38018 | OTHER | N | | Memphis South, TN | Mid-South | Central | 0 | 1 | 2 | 1 | 4 |
| 9838201 | | | | | | 38201 | OTHER | N | | Memphis North, TN | Mid-South | Central | 0 | 2 | 8 | | |
| 9838301 | | | | | | 38301 | OTHER | N | | Memphis North, TN | Mid-South | Central | 0 | 2 | 4 | 1 | 2 |
| 9838632 | | | | | | 38632 | OTHER | N | | Tupelo, MS | Mid-South | Central | 1 | 1 | 2 | 2 | 4 |
| 9838654 | | | | | | 38654 | OTHER | N | | Tupelo, MS | Mid-South | Central | 1 | 1 | 3 | | |
| 9838829 | | | | | | 38829 | OTHER | N | | Tupelo, MS | Mid-South | Central | 0 | 2 | 3 | | |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 9838843 | | | | | | 38843 | OTHER | N | | Tupelo, MS | Mid-South | Central | 1 | 2 | 6 | | |
| 9839059 | | | | | | 39059 | OTHER | N | | Jackson, MS | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 9839120 | | | | | | 39120 | OTHER | N | | Alexandria, LA | Houston | Southeast | 0 | 2 | 8 | | |
| 9839153 | | | | | | 39153 | OTHER | N | | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 2 | 4 | | |
| 9839402 | | | | | | 39402 | OTHER | N | | Hattiesburg, MS | Gulf Coast | Southeast | 0 | 2 | 3 | 8 | 17 |
| 9840241 | | | | | | 40241 | OTHER | N | | Louisville East, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 9840356 | | | | | | 40356 | OTHER | N | | Bowling Green, KY | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 9840391 | | | | | | 40391 | OTHER | N | | Lexington North, KY | Kentucky | Central | 0 | 2 | 4 | 1 | 2 |
| 9840701 | | | | | | 40701 | OTHER | N | | Somerset, KY | Kentucky | Central | 0 | 1 | 3 | 3 | 6 |
| 9841041 | | | | | | 41041 | OTHER | N | | Lexington North, KY | Kentucky | Central | 0 | 7 | 15 | 14 | 28 |
| 9842701 | | | | | | 42701 | OTHER | N | | Louisville West, KY | Kentucky | Central | 0 | 1 | 2 | | |
| 9843078 | | | | | | 43078 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 1 | 3 | | |
| 9843130 | | | | | | 43130 | OTHER | N | | Portsmouth, OH | Ohio | Central | 0 | 2 | 5 | 1 | 2 |
| 9843147 | | | | | | 43147 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 9843229 | | | | | | 43229 | OTHER | N | | Cleveland East OH | Ohio | Central | 1 | 1 | 3 | | |
| 9845013 | | | | | | 45013 | OTHER | N | | Cincinnati North, OH | Indianapolis | Central | 0 | 1 | 1 | 2 | 4 |
| 9845238 | | | | | | 45238 | OTHER | N | | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | | |
| 9845305 | | | | | | 45305 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 12 |
| 9845410 | | | | | | 45410 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 1 | 2 |
| 9845648 | | | | | | 45648 | OTHER | N | | Portsmouth, OH | Ohio | Central | 0 | 1 | 3 | | |
| 9846350 | | | | | | 46350 | OTHER | N | | South Bend, IN | Indianapolis | Central | 0 | 1 | 2 | | |
| 9848124 | | | | | | 48124 | OTHER | N | | Detroit, MI | Detroit | Central | 0 | 2 | 7 | 1 | 8 |
| 9848212 | | | | | | 48212 | OTHER | N | | Detroit, MI | Detroit | Central | 0 | 7 | 14 | | |
| 9848302 | | | | | | 48302 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 9848813 | | | | | | 48813 | OTHER | N | | Kalamazoo, MI | Detroit | Central | 1 | 1 | 2 | | |
| 9848843 | | | | | | 48843 | OTHER | N | | Lansing, MI | Detroit | Central | 0 | 2 | 6 | 3 | 6 |
| 9849093 | | | | | | 49093 | OTHER | N | | Kalamazoo, MI | Detroit | Central | 0 | 2 | 4 | | |
| 9849418 | | | | | | 49418 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 5 | 8 | 1 | 2 |
| 9849441 | | | | | | 49441 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 6 | 11 | | |
| 9849508 | | | | | | 49508 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | | |
| 9849512 | | | | | | 49512 | OTHER | N | | Grand Rapids, MI | Detroit | Central | 0 | 1 | 2 | 8 | 20 |
| 9850010 | | | | | | 50010 | OTHER | N | | Des Moines, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 9850703 | | | | | | 50703 | OTHER | N | | Cedar Rapids, IA | Minneapolis | Central | 0 | 1 | 2 | | |
| 9852404 | | | | | | 52404 | OTHER | N | | Cedar Rapids, IA | Minneapolis | Central | 0 | 2 | 14 | 9 | 18 |
| 9854481 | | | | | | 54481 | OTHER | N | | Madison, WI | Minneapolis | Central | 0 | 1 | 3 | 1 | 2 |
| 9856501 | | | | | | 56501 | OTHER | N | | Fargo, ND | Minneapolis | Central | 0 | 11 | 21 | | |
| 9860014 | | | | | | 60014 | OTHER | N | | Waukegan, IL | Chicago | Central | 0 | 1 | 2 | 1 | 4 |
| 9860089 | | | | | | 60089 | OTHER | N | | Waukegan, IL | Chicago | Central | 1 | 1 | 3 | | |
| 9860160 | | | | | | 60160 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | | |
| 9860174 | | | | | | 60174 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 2 | 4 | 6 | 14 |
| 9860425 | | | | | | 60425 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | | |
| 9860643 | | | | | | 60643 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 4 | | |
| 9860647 | | | | | | 60647 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 9862305 | | | | | | 62305 | OTHER | N | | Springfield, IL | St Louis | Central | 1 | 1 | 2 | 1 | 2 |
| 9863005 | | | | | | 63005 | OTHER | N | | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 1 | 2 |
| 9863017 | | | | | | 63017 | OTHER | N | | St Louis NW, MO | St Louis | Central | 0 | 1 | 2 | 3 | 7 |
| 9864055 | | | | | | 64055 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 9864114 | | | | | | 64114 | OTHER | N | | Kansas City South, MO | Kansas City | West | 0 | 12 | 24 | | |
| 9864628 | | | | | | 64628 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 1 | 2 | 3 | 6 |
| 9866221 | | | | | | 66221 | OTHER | N | | Kansas City South, MO | Kansas City | West | 0 | 1 | 2 | | |
| 9870501 | | | | | | 70501 | OTHER | N | | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 1 | 2 |
| 9870503 | | | | | | 70503 | OTHER | N | | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | | |
| 9870508 | | | | | | 70508 | OTHER | N | | Lafayette, LA | Houston | Southeast | 0 | 1 | 2 | 6 | 12 |
| 9870601 | | | | | | 70601 | OTHER | N | | Alexandria, LA | Houston | Southeast | 0 | 1 | 2 | 2 | 4 |
| 9871449 | | | | | | 71449 | OTHER | N | | Alexandria, LA | Houston | Southeast | 0 | 2 | 5 | 8 | 9 |
| 9872384 | | | | | | 72384 | OTHER | N | | Jonesboro, AR | Mid-South | Central | 0 | 2 | 5 | 3 | 5 |
| 9872828 | | | | | | 72828 | OTHER | N | | Fort Smith, AR | Kansas City | West | 0 | 1 | 2 | | |
| 9873003 | | | | | | 73003 | OTHER | N | | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | | |
| 9873034 | | | | | | 73034 | OTHER | N | | Oklahoma City North, OK | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 9873134 | | | | | | 73134 | OTHER | N | | Oklahoma City North, OK | Kansas City | West | 0 | 2 | 4 | | |
| 9873160 | | | | | | 73160 | OTHER | N | | Oklahoma City South, OK | Kansas City | West | 0 | 1 | 2 | 1 | 2 |
| 9874401 | | | | | | 74401 | OTHER | N | | Tulsa South, OK | Kansas City | West | 0 | 10 | 21 | | |
| 9874601 | | | | | | 74601 | OTHER | N | | Tulsa North, OK | Kansas City | West | 0 | 1 | 3 | | |
| 9875033 | | | | | | 75033 | OTHER | N | | | | | 0 | 2 | 4 | | |
| 9875041 | | | | | | 75041 | OTHER | N | | Dallas South, TX | Dallas | West | 0 | 2 | 4 | 3 | 6 |
| 9875159 | | | | | | 75159 | OTHER | N | | Dallas South, TX | Dallas | West | 0 | 1 | 2 | | |
| 9875248 | | | | | | 75248 | OTHER | N | | Irving, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 9875670 | | | | | | 75670 | OTHER | N | | Tyler, TX | Dallas | West | 0 | 1 | 2 | | |
| 9875951 | | | | | | 75951 | OTHER | N | | Beaumont, TX | Houston | Southeast | 0 | 2 | 4 | | |
| 9876262 | | | | | | 76262 | OTHER | N | | North Texas, TX | Dallas | West | 0 | 1 | 2 | | |
| 9877094 | | | | | | 77094 | OTHER | N | | Houston West, TX | Houston | Southeast | 0 | 1 | 6 | | |
| 9877571 | | | | | | 77571 | OTHER | N | | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | | |
| 9877662 | | | | | | 77662 | OTHER | N | | Beaumont, TX | Houston | Southeast | 1 | 1 | 4 | | |
| 9878224 | | | | | | 78224 | OTHER | N | | San Antonio, TX | San Antonio | West | 0 | 1 | 2 | 1 | 2 |
| 9878249 | | | | | | 78249 | OTHER | N | | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 7 | 18 |
| 9878749 | | | | | | 78749 | OTHER | N | | Austin West, TX | San Antonio | West | 0 | 3 | 6 | 3 | 6 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9879745 | | | | | | 78745 | OTHER | N | | El Paso, TX | Denver | West | 0 | 2 | 4 | | |
| 9880132 | | | | | | 80132 | OTHER | N | | Colorado Springs, CO | Denver | West | 0 | 2 | 4 | 1 | 2 |
| 9880920 | | | | | | 80920 | OTHER | N | | Colorado Springs, CO | Denver | West | 0 | 1 | 2 | | |
| 9884335 | | | | | | 84335 | OTHER | N | | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | | |
| 9889128 | | | | | | 89128 | OTHER | N | | Las Vegas East, NV | Phoenix | West | 0 | 1 | 1 | | |
| 9890029 | | | | | | 90029 | OTHER | N | | Los Angeles Central, CA | Los Angeles | West | 0 | 1 | 2 | 1 | 2 |
| 9890250 | | | | | | 90250 | OTHER | N | | Los Angeles South, CA | Los Angeles | West | 0 | 2 | 4 | | |
| 9890504 | | | | | | 90504 | OTHER | N | | Los Angeles South, CA | Los Angeles | West | 1 | 1 | 3 | | |
| 9890740 | | | | | | 90740 | OTHER | N | | Los Angeles South, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 9890806 | | | | | | 90806 | OTHER | N | | Los Angeles South, CA | Los Angeles | West | 1 | 1 | 4 | | |
| 9891203 | | | | | | 91203 | OTHER | N | | Santa Clarita, CA | Los Angeles | West | 1 | 1 | 4 | | |
| 9891204 | | | | | | 91204 | OTHER | N | | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 1 | | |
| 9891506 | | | | | | 91506 | OTHER | N | | Santa Clarita, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 9892618 | | | | | | 92618 | OTHER | N | | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 9892653 | | | | | | 92653 | OTHER | N | | Mission Viejo, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 9893306 | | | | | | 93306 | OTHER | N | | Bakersfield, CA | San Francisco | West | 0 | 1 | 3 | 1 | 2 |
| 9895060 | | | | | | 95060 | OTHER | N | | San Jose, CA | San Francisco | West | 0 | 4 | 8 | 2 | 8 |
| 9896021 | | | | | | 96021 | OTHER | N | | Redding, CA | San Francisco | West | 0 | 1 | 1 | | |
| 9897068 | | | | | | 97068 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | 1 | 2 |
| 9897206 | | | | | | 97206 | OTHER | N | | Portland, OR | Seattle | West | 0 | 2 | 4 | 1 | 2 |
| 9898033 | | | | | | 98033 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 4 | 8 | 8 | 7 |
| 9898335 | | | | | | 98335 | OTHER | N | | Tacoma, WA | Seattle | West | 0 | 2 | 4 | 1 | 8 |
| 9898370 | | | | | | 98370 | OTHER | N | | Tacoma, WA | Seattle | West | 1 | 1 | 4 | | |
| 9901545 | | | | | | 01545 | OTHER | N | | Worcester, MA | New England | Northeast | 0 | 1 | 8 | 16 | 38 |
| 9901655 | | | | | | 01655 | OTHER | N | | Worcester, MA | New England | Northeast | 0 | 1 | 2 | 16 | 37 |
| [illegible] | | | | | | [illegible] | OTHER | N | | Manchester, NH | New England | Northeast | 0 | 5 | 9 | 27 | 58 |
| 9902118 | | | | | | 02118 | OTHER | N | | Boston West, MA | New England | Northeast | 0 | 3 | 5 | 28 | 69 |
| 9902138 | | | | | | 02138 | OTHER | N | | Boston North, MA | New England | Northeast | 0 | 1 | 7 | 19 | 81 |
| 9905828 | | | | | | 05828 | OTHER | N | | | | | 0 | 1 | 2 | 2 | 5 |
| 9906067 | | | | | | 06067 | OTHER | N | | Hartford, CT | Connecticut | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9906463 | | | | | | 06463 | OTHER | N | | Fairfield, CT | Connecticut | Northeast | 0 | 11 | 31 | 16 | 54 |
| 9906511 | | | | | | 06511 | OTHER | N | | New Haven, CT | Connecticut | Northeast | 0 | 1 | 3 | 21 | 41 |
| 9906824 | | | | | | 06824 | OTHER | N | | Fairfield, CT | Connecticut | Northeast | 0 | 1 | 6 | 8 | 27 |
| 9906850 | | | | | | 06850 | OTHER | N | | Fairfield, CT | Connecticut | Northeast | 0 | 5 | 25 | 84 | 129 |
| 9906905 | | | | | | 06905 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 10 | 10 |
| 9907036 | | | | | | 07036 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 4 |
| 9907041 | | | | | | 07041 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 9 | 20 | 3 | 6 |
| 9907044 | | | | | | 07044 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 9907047 | | | | | | 07047 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 1 | 3 | 9 | 19 |
| 9907052 | | | | | | 07052 | OTHER | N | | Parsippany, NJ | New Jersey | Northeast | 0 | 3 | 6 | 2 | 4 |
| 9907090 | | | | | | 07090 | OTHER | N | | Edison, NJ | New Jersey | Northeast | 0 | 2 | 4 | 6 | 11 |
| 9907109 | | | | | | 07109 | OTHER | N | | Newark, NJ | New Jersey | Northeast | 0 | 1 | 2 | 3 | 8 |
| 9907630 | | | | | | 07630 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 7 | 1 | 2 |
| 9907632 | | | | | | 07632 | OTHER | N | | Fair Lawn, NJ | New Jersey | Northeast | 0 | 2 | 4 | 3 | 6 |
| 9907668 | | | | | | 07668 | OTHER | N | | Hackensack, NJ | New Jersey | Northeast | 0 | 2 | 8 | 4 | 13 |
| 9907712 | | | | | | 07712 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 2 | | |
| 9907834 | | | | | | 07834 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 6 | 11 |
| 9907852 | | | | | | 07852 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 0 | 1 | 2 | 2 | 8 |
| 9907857 | | | | | | 07857 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 0 | 2 | 5 | 6 | 14 |
| 9907871 | | | | | | 07871 | OTHER | N | | Newton, NJ | New Jersey | Northeast | 1 | 1 | 2 | 4 | 10 |
| 9908043 | | | | | | 08043 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 2 | 8 | 3 | 8 |
| 9908053 | | | | | | 08053 | OTHER | N | | Cherry Hill, NJ | Philadelphia | Northeast | 0 | 3 | 8 | 29 | 75 |
| 9908338 | | | | | | 08338 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 1 | 4 | | |
| 9908540 | | | | | | 08540 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 23 | 53 | 29 | 88 |
| 9908620 | | | | | | 08620 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 2 | 3 | 2 | 4 |
| 9908701 | | | | | | 08701 | OTHER | N | | Jersey Shore, NJ | New Jersey | Northeast | 0 | 1 | 8 | 25 | 49 |
| 9908810 | | | | | | 08810 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 5 | 10 | 10 | 21 |
| 9908822 | | | | | | 08822 | OTHER | N | | Trenton, NJ | New Jersey | Northeast | 0 | 4 | 9 | 88 | 70 |
| 9910021 | | | | | | 10021 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 1 | 2 | 1 | 2 |
| 9910029 | | | | | | 10029 | OTHER | N | | Upper Manhattan, NY | New York | Northeast | 0 | 12 | 27 | 40 | 67 |
| 9910032 | | | | | | 10032 | OTHER | N | | Bronx, NY | New York | Northeast | 1 | 1 | 2 | 22 | 41 |
| 9910549 | | | | | | 10549 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 3 | 3 | 9 |
| 9910901 | | | | | | 10901 | OTHER | N | | Northern Westchester, NY | Connecticut | Northeast | 0 | 1 | 2 | 13 | 29 |
| 9910950 | | | | | | 10950 | OTHER | N | | Poughkeepsie, NY | Albany | Northeast | 1 | 1 | 2 | | |
| 9910992 | | | | | | 10992 | OTHER | N | | Poughkeepsie, NY | Albany | Northeast | 0 | 1 | 2 | | |
| 9911020 | | | | | | 11020 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 9911042 | | | | | | 11042 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 8 | 6 | 5 | 13 |
| 9911238 | | | | | | 11238 | OTHER | N | | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 8 | 1 | 2 |
| 9911557 | | | | | | 11557 | OTHER | N | | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 3 | 10 | | |
| 9911559 | | | | | | 11559 | OTHER | N | | Brooklyn N and Queens S, NY | New York | Northeast | 0 | 1 | 2 | | |
| 9911720 | | | | | | 11720 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 1 | 6 | 12 |
| 9911782 | | | | | | 11782 | OTHER | N | | Long Island, NY | New York | Northeast | 0 | 1 | 2 | 9 | 17 |
| 9911791 | | | | | | 11791 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 3 | 7 | | |
| 9911801 | | | | | | 11801 | OTHER | N | | Great Neck, NY | New York | Northeast | 0 | 1 | 2 | | |
| 9913502 | | | | | | 13502 | OTHER | N | | Binghamton, NY | Albany | Northeast | 0 | 2 | 4 | 2 | 4 |
| 9914620 | | | | | | 14620 | OTHER | N | | Rochester, NY | Albany | Northeast | 0 | 1 | 2 | 3 | 6 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | C1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 9914850 | | | | | | 14850 | OTHER | N | | Binghamton, NY | Albany | Northeast | 0 | 3 | 5 | 20 | 45 |
| 9915084 | | | | | | 15084 | OTHER | N | | Erie, PA | Pittsburgh | Northeast | 0 | 3 | 6 | 15 | 34 |
| 9915212 | | | | | | 15212 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 25 | 55 | 61 | 135 |
| 9915227 | | | | | | 15227 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 3 | 10 | 6 | 12 |
| 9915238 | | | | | | 15238 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 6 | 12 | 24 | 49 |
| 9915668 | | | | | | 15668 | OTHER | N | | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 2 | 10 | 20 |
| 9917033 | | | | | | 17033 | OTHER | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 3 | 7 | 81 | 164 |
| 9917104 | | | | | | 17104 | OTHER | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 3 | 1 | 2 |
| 9917350 | | | | | | 17350 | OTHER | N | | Johnstown, PA | Pittsburgh | Northeast | 0 | 1 | 7 | 1 | 2 |
| 9917602 | | | | | | 17602 | OTHER | N | | Harrisburg, PA | Pittsburgh | Northeast | 0 | 1 | 8 | | |
| 9918356 | | | | | | 18356 | OTHER | N | | Scranton, PA | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 9918411 | | | | | | 18411 | OTHER | N | | Scranton, PA | Philadelphia | Northeast | 0 | 3 | 6 | 8 | 12 |
| 9918431 | | | | | | 18431 | OTHER | N | | Scranton, PA | Philadelphia | Northeast | 0 | 5 | 9 | 4 | 10 |
| 9918914 | | | | | | 18914 | OTHER | N | | Allentown, PA | Philadelphia | Northeast | 0 | 2 | 4 | 25 | 51 |
| 9918976 | | | | | | 18976 | OTHER | N | | Bucks County, PA | Philadelphia | Northeast | 0 | 1 | 2 | 6 | 13 |
| 9919010 | | | | | | 19010 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 12 | 25 |
| 9919104 | | | | | | 19104 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 0 | 37 | 90 | 218 | 440 |
| 9919107 | | | | | | 19107 | OTHER | N | | Philadelphia, PA | Philadelphia | Northeast | 0 | 1 | 4 | 38 | 71 |
| 9919403 | | | | | | 19403 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 2 | 4 | 9 | 19 |
| 9919436 | | | | | | 19456 | OTHER | N | | King of Prussia, PA | Philadelphia | Northeast | 0 | 1 | 2 | 3 | 8 |
| 9919803 | | | | | | 19803 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 6 | 21 | 56 |
| 9919804 | | | | | | 19804 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | 4 | 8 |
| 9919899 | | | | | | 19899 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 4 | 39 | 108 |
| 9919947 | | | | | | 19947 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 9919963 | | | | | | 19963 | OTHER | N | | Wilmington, DE | Philadelphia | Northeast | 0 | 1 | 2 | | |
| 9920009 | | | | | | 20009 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 4 | 3 | 6 |
| 9920037 | | | | | | 20037 | OTHER | N | | Washington, DC | Baltimore | Northeast | 0 | 1 | 2 | 110 | 229 |
| 9921162 | | | | | | 21162 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | | |
| 9921224 | | | | | | 21224 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 2 | 12 | 24 |
| 9921237 | | | | | | 21237 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 1 | 3 | 10 | 22 |
| 9921287 | | | | | | 21287 | OTHER | N | | Baltimore North, MD | Baltimore | Northeast | 0 | 4 | 10 | 13 | 26 |
| 9921620 | | | | | | 21620 | OTHER | N | | Annapolis, MD | Baltimore | Northeast | 0 | 2 | 5 | | |
| 9921784 | | | | | | 21784 | OTHER | N | | Baltimore South, MD | Baltimore | Northeast | 0 | 3 | 6 | 6 | 17 |
| 9922015 | | | | | | 22015 | OTHER | N | | Dale City, VA | Baltimore | Northeast | 0 | 1 | 2 | 115 | 246 |
| 9922030 | | | | | | 22030 | OTHER | N | | Arlington, VA | Baltimore | Northeast | 0 | 1 | 2 | 17 | 48 |
| 9922033 | | | | | | 22033 | OTHER | N | | Leesburg, VA | Baltimore | Northeast | 0 | 4 | 8 | 57 | 164 |
| 9922152 | | | | | | 22152 | OTHER | N | | Dale City, VA | Baltimore | Northeast | 0 | 6 | 21 | 24 | 91 |
| 9922310 | | | | | | 22310 | OTHER | N | | St. Charles, MD | Baltimore | Northeast | 0 | 9 | 20 | 30 | 69 |
| 9922903 | | | | | | 22903 | OTHER | N | | Richmond West, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 3 |
| 9923112 | | | | | | 23112 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 4 | 22 | 49 |
| 9923321 | | | | | | 23321 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 3 | 14 | 9 | 22 |
| 9923418 | | | | | | 23418 | OTHER | N | | Virginia Beach, VA | Blue Ridge | Southeast | 0 | 1 | 2 | 4 | 8 |
| 9923974 | | | | | | 23974 | OTHER | N | | Richmond East, VA | Blue Ridge | Southeast | 0 | 2 | 5 | 2 | 7 |
| 9924740 | | | | | | 24740 | OTHER | N | | Charleston, WV | Pittsburgh | Northeast | 0 | 2 | 4 | 89 | 177 |
| 9926003 | | | | | | 26003 | OTHER | N | | Pittsburgh, PA | Pittsburgh | Northeast | 0 | 1 | 8 | 10 | 21 |
| 9926508 | | | | | | 26508 | OTHER | N | | Parkersburg, WV | Pittsburgh | Northeast | 0 | 1 | 2 | 1 | 5 |
| 9927265 | | | | | | 27265 | OTHER | N | | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | | |
| 9927405 | | | | | | 27405 | OTHER | N | | Greensboro, NC | Carolina | Southeast | 0 | 1 | 2 | 1 | 2 |
| 9927587 | | | | | | 27587 | OTHER | N | | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 1 | 3 |
| 9927607 | | | | | | 27607 | OTHER | N | | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 2 | 1 | 2 |
| 9927609 | | | | | | 27609 | OTHER | N | | Raleigh West, NC | Blue Ridge | Southeast | 0 | 1 | 4 | 10 | 21 |
| 9927704 | | | | | | 27704 | OTHER | N | | Durham, NC | Blue Ridge | Southeast | 0 | 1 | 6 | 6 | 11 |
| 9928025 | | | | | | 28025 | OTHER | N | | Charlotte North, NC | Carolina | Southeast | 0 | 3 | 9 | 20 | 44 |
| 9928117 | | | | | | 28117 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 6 | 12 | 8 | 17 |
| 9928278 | | | | | | 28278 | OTHER | N | | Charlotte South, NC | Carolina | Southeast | 0 | 1 | 2 | 2 | 5 |
| 9928304 | | | | | | 28304 | OTHER | N | | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 6 | 17 | 97 | 209 |
| 9928358 | | | | | | 28358 | OTHER | N | | Fayetteville, NC | Southeast Coastal | Southeast | 0 | 2 | 8 | 9 | 17 |
| 9928675 | | | | | | 28675 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 1 | 2 | 6 | 13 |
| 9928659 | | | | | | 28659 | OTHER | N | | Winston-Salem, NC | Carolina | Southeast | 0 | 3 | 6 | 2 | 4 |
| 9929662 | | | | | | 29662 | OTHER | N | | Greenville, SC | Carolina | Southeast | 0 | 1 | 2 | | |
| 9929708 | | | | | | 29708 | OTHER | N | | Spartanburg, SC | Carolina | Southeast | 0 | 1 | 2 | 11 | 22 |
| 9930141 | | | | | | 30141 | OTHER | N | | Rome, GA | Atlanta | Southeast | 0 | 1 | 8 | 9 | 18 |
| 9930281 | | | | | | 30281 | OTHER | N | | Atlanta South, GA | Atlanta | Southeast | 0 | 2 | 8 | 13 | 24 |
| 9932043 | | | | | | 32043 | OTHER | N | | Tallahassee, FL | North Florida | Southeast | 0 | 10 | 22 | 3 | 9 |
| 9932110 | | | | | | 32110 | OTHER | N | | Daytona Beach, FL | North Florida | Southeast | 0 | 1 | 2 | 4 | 8 |
| 9932218 | | | | | | 32218 | OTHER | N | | Jacksonville, FL | North Florida | Southeast | 0 | 9 | 15 | 22 | 46 |
| 9932248 | | | | | | 32248 | OTHER | N | | Jacksonville, FL | North Florida | Southeast | 0 | 1 | 2 | 9 | 17 |
| 9932258 | | | | | | 32258 | OTHER | N | | Jacksonville, FL | North Florida | Southeast | 0 | 2 | 3 | 1 | 2 |
| 9932806 | | | | | | 32806 | OTHER | N | | Orlando North, FL | North Florida | Southeast | 0 | 1 | 2 | 63 | 133 |
| 9932819 | | | | | | 32819 | OTHER | N | | Orlando South, FL | North Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 9932832 | | | | | | 32832 | OTHER | N | | Melbourne, FL | North Florida | Southeast | 0 | 2 | 4 | | |
| 9932931 | | | | | | 32931 | OTHER | N | | Melbourne, FL | North Florida | Southeast | 0 | 3 | 9 | 1 | 2 |
| 9932958 | | | | | | 32958 | OTHER | N | | Melbourne, FL | North Florida | Southeast | 0 | 1 | 2 | 2 | 5 |
| 9933009 | | | | | | 33009 | OTHER | N | | Fort Lauderdale, FL | South Florida | Southeast | 0 | 3 | 6 | 1 | 2 |
| 9933071 | | | | | | 33021 | OTHER | N | | Fort Lauderdale, FL | South Florida | Southeast | 1 | 1 | 2 | 44 | 92 |
| 9933155 | | | | | | 33155 | OTHER | N | | Miami South, FL | South Florida | Southeast | 0 | 3 | 9 | 61 | 120 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | | | | | | | | | | | | Auvi-Q Total | | EpiPen Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMS | First name | Last name | Address | City | State | Zip | Specialty | D1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | TRX | Devices | TRX | Devices |
| 9933311 | | | | | | 33311 | OTHER | N | | Fort Lauderdale, FL | South Florida | Southeast | 0 | 6 | 11 | 7 | 14 |
| 9933317 | | | | | | 33317 | OTHER | N | | Fort Lauderdale, FL | South Florida | Southeast | 0 | 3 | 7 | 57 | 75 |
| 9933324 | | | | | | 33324 | OTHER | N | | Fort Lauderdale, FL | South Florida | Southeast | 0 | 1 | 2 | 11 | 21 |
| 9933408 | | | | | | 33408 | OTHER | N | | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 6 | 2 | 7 |
| 9933410 | | | | | | 33410 | OTHER | N | | West Palm Beach, FL | South Florida | Southeast | 0 | 2 | 5 | 6 | 10 |
| 9933414 | | | | | | 33414 | OTHER | N | | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | 9 | 18 |
| 9933446 | | | | | | 33446 | OTHER | N | | Boca Raton, FL | South Florida | Southeast | 0 | 2 | 5 | | |
| 9933701 | | | | | | 33701 | OTHER | N | | St. Petersburg, FL | South Florida | Southeast | 0 | 1 | 3 | 63 | 144 |
| 9933825 | | | | | | 33825 | OTHER | N | | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 9933872 | | | | | | 33872 | OTHER | N | | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | 7 | 13 |
| 9933907 | | | | | | 33907 | OTHER | N | | Fort Myers, FL | South Florida | Southeast | 0 | 1 | 2 | 1 | 3 |
| 9933909 | | | | | | 33909 | OTHER | N | | Fort Myers, FL | South Florida | Southeast | 0 | 2 | 3 | 2 | 4 |
| 9933948 | | | | | | 33948 | OTHER | N | | Sarasota, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 9934478 | | | | | | 34478 | OTHER | N | | Gainesville, FL | North Florida | Southeast | 0 | 1 | 3 | 2 | 5 |
| 9934997 | | | | | | 34997 | OTHER | N | | West Palm Beach, FL | South Florida | Southeast | 0 | 1 | 2 | | |
| 9935121 | | | | | | 35121 | OTHER | N | | Huntsville, AL | Gulf Coast | Southeast | 0 | 2 | 2 | | |
| 9936203 | | | | | | 36203 | OTHER | N | | Central Alabama | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 9936460 | | | | | | 36460 | OTHER | N | | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | | |
| 9936545 | | | | | | 36545 | OTHER | N | | Mobile, AL | Gulf Coast | Southeast | 0 | 1 | 2 | 2 | 4 |
| 9937203 | | | | | | 37203 | OTHER | N | | Nashville East, TN | Mid-South | Central | 0 | 2 | 4 | 13 | 25 |
| 9937205 | | | | | | 37205 | OTHER | N | | Nashville West, TN | Mid-South | Central | 0 | 1 | 2 | 6 | 12 |
| 9937232 | | | | | | 37232 | OTHER | N | | Nashville East, TN | Mid-South | Central | 0 | 1 | 4 | 9 | 22 |
| 9938201 | | | | | | 38201 | OTHER | N | | Memphis North, TN | Mid-South | Central | 0 | 2 | 5 | 3 | 7 |
| 9938506 | | | | | | 38506 | OTHER | N | | Knoxville North, TN | Mid-South | Central | 0 | 2 | 4 | 6 | 12 |
| 9939216 | | | | | | 39216 | OTHER | N | | Jackson, MS | Gulf Coast | Southeast | 0 | 1 | 2 | 9 | 18 |
| 9940059 | | | | | | 40059 | OTHER | N | | Louisville East, KY | Kentucky | Central | 0 | 3 | 6 | 1 | 2 |
| 9940422 | | | | | | 40422 | OTHER | N | | Bowling Green, KY | Kentucky | Central | 0 | 2 | 4 | 1 | 7 |
| 9940503 | | | | | | 40503 | OTHER | N | | Lexington South, KY | Kentucky | Central | 0 | 6 | 12 | 24 | 57 |
| 9940509 | | | | | | 40509 | OTHER | N | | Lexington South, KY | Kentucky | Central | 0 | 1 | 2 | 8 | 17 |
| 9940513 | | | | | | 40513 | OTHER | N | | Lexington North, KY | Kentucky | Central | 0 | 14 | 26 | 11 | 23 |
| 9940536 | | | | | | 40536 | OTHER | N | | Lexington North, KY | Kentucky | Central | 0 | 8 | 8 | 12 | 24 |
| 9940741 | | | | | | 40741 | OTHER | N | | Somerset, KY | Kentucky | Central | 0 | 6 | 11 | 19 | 39 |
| 9941042 | | | | | | 41042 | OTHER | N | | Lexington North, KY | Kentucky | Central | 0 | 1 | 2 | 3 | 6 |
| 9941501 | | | | | | 41501 | OTHER | N | | Lexington South, KY | Kentucky | Central | 0 | 3 | 6 | 8 | 15 |
| 9943054 | | | | | | 43054 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 1 | 4 | 13 | 31 |
| 9943205 | | | | | | 43205 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 44 | 93 |
| 9943220 | | | | | | 43210 | OTHER | N | | Columbus West, OH | Ohio | Central | 0 | 3 | 5 | 4 | 8 |
| 9943215 | | | | | | 43215 | OTHER | N | | Cleveland East OH | Ohio | Central | 0 | 1 | 2 | 9 | 18 |
| 9943606 | | | | | | 43606 | OTHER | N | | Toledo, OH | Ohio | Central | 0 | 8 | 16 | 22 | 41 |
| 9943608 | | | | | | 43608 | OTHER | N | | Toledo, OH | Ohio | Central | 0 | 2 | 7 | 14 | 30 |
| 9943612 | | | | | | 43612 | OTHER | N | | Toledo, OH | Ohio | Central | 0 | 5 | 11 | 6 | 12 |
| 9943616 | | | | | | 43616 | OTHER | N | | Toledo, OH | Ohio | Central | 0 | 2 | 4 | 2 | 4 |
| 9943725 | | | | | | 43725 | OTHER | N | | Akron-Canton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 9944501 | | | | | | 44501 | OTHER | N | | Warren, OH | Pittsburgh | Northeast | 0 | 3 | 11 | 20 | 40 |
| 9944720 | | | | | | 44720 | OTHER | N | | Akron-Canton, OH | Ohio | Central | 0 | 2 | 6 | 15 | 32 |
| 9945209 | | | | | | 45209 | OTHER | N | | Cincinnati South, OH | Kentucky | Central | 0 | 1 | 2 | 2 | 4 |
| 9945406 | | | | | | 45406 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 11 | 23 |
| 9945429 | | | | | | 45429 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 4 | 8 | 8 | 17 |
| 9945431 | | | | | | 45431 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 8 | 16 | 31 | 61 |
| 9945459 | | | | | | 45459 | OTHER | N | | Dayton, OH | Ohio | Central | 0 | 1 | 2 | 5 | 10 |
| 9946208 | | | | | | 46208 | OTHER | N | | Indianapolis East, IN | Indianapolis | Central | 0 | 1 | 2 | 1 | 2 |
| 9948038 | | | | | | 48038 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 4 | 14 | 7 | 14 |
| 9948073 | | | | | | 48073 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 2 | 4 | 21 | 43 |
| 9948093 | | | | | | 48093 | OTHER | N | | Sterling Heights, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 9948103 | | | | | | 48103 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 2 | 2 | 4 |
| 9948105 | | | | | | 48105 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 4 | 7 | 5 | 10 |
| 9948108 | | | | | | 48108 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 1 | 6 | | |
| 9948109 | | | | | | 48109 | OTHER | N | | Ann Arbor, MI | Detroit | Central | 0 | 2 | 10 | 37 | 96 |
| 9948201 | | | | | | 48201 | OTHER | N | | Detroit, MI | Detroit | Central | 0 | 1 | 2 | 77 | 153 |
| 9948471 | | | | | | 48471 | OTHER | N | | Pontiac, MI | Detroit | Central | 0 | 1 | 2 | 4 | 7 |
| 9948843 | | | | | | 48843 | OTHER | N | | Lansing, MI | Detroit | Central | 0 | 4 | 10 | 1 | 2 |
| 9948858 | | | | | | 48858 | OTHER | N | | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 21 | 43 |
| 9949307 | | | | | | 49307 | OTHER | N | | Northern Michigan, MI | Detroit | Central | 0 | 1 | 2 | 7 | 13 |
| 9950309 | | | | | | 50309 | OTHER | N | | Des Moines, IA | Minneapolis | Central | 0 | 4 | 8 | 7 | 15 |
| 9953562 | | | | | | 53562 | OTHER | N | | Madison, WI | Minneapolis | Central | 1 | 1 | 2 | 3 | 6 |
| 9955416 | | | | | | 55416 | OTHER | N | | Minneapolis South, MN | Minneapolis | Central | 1 | 1 | 2 | 28 | 55 |
| 9955805 | | | | | | 55305 | OTHER | N | | Minneapolis NE, MN | Minneapolis | Central | 0 | 6 | 11 | 9 | 21 |
| 9959701 | | | | | | 59701 | OTHER | N | | Helena, MT | Seattle | West | 0 | 1 | 2 | | |
| 9960404 | | | | | | 60404 | OTHER | N | | Joliet, IL | Chicago | Central | 0 | 7 | 14 | 2 | 8 |
| 9960406 | | | | | | 60406 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 3 | 6 |
| 9960435 | | | | | | 60435 | OTHER | N | | Joliet, IL | Chicago | Central | 0 | 1 | 2 | 2 | 4 |
| 9960540 | | | | | | 60540 | OTHER | N | | Aurora, IL | Chicago | Central | 0 | 3 | 14 | 5 | 14 |
| 9960560 | | | | | | 60560 | OTHER | N | | Joliet, IL | Chicago | Central | 1 | 1 | 2 | 1 | 2 |
| 9960611 | | | | | | 60611 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 90 | 288 | 556 | 1,283 |
| 9960612 | | | | | | 60612 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 2 | 4 | 33 | 65 |
| 9960614 | | | | | | 60614 | OTHER | N | | Chicago Central, IL | Chicago | Central | 0 | 1 | 4 | 6 | 13 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| IMS | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9960615 | | | | | | 60615 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 1 | 2 | 1 | 2 |
| 9960637 | | | | | | 60637 | OTHER | N | | Chicago South, IL | Chicago | Central | 0 | 2 | 4 | 10 | 21 |
| 9960657 | | | | | | 60657 | OTHER | N | | Chicago North, IL | Chicago | Central | 0 | 2 | 4 | 29 | 58 |
| 9961822 | | | | | | 61822 | OTHER | N | | Effingham, IL | St Louis | Central | 0 | 4 | 7 | 5 | 9 |
| 9963119 | | | | | | 63119 | OTHER | N | | St. Louis RE, MO | St Louis | Central | 0 | 2 | 8 | | |
| 9964093 | | | | | | 64093 | OTHER | N | | Columbia, MO | St Louis | Central | 0 | 3 | 5 | 5 | 10 |
| 9964108 | | | | | | 64108 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 2 | 4 | 70 | 165 |
| 9964506 | | | | | | 64506 | OTHER | N | | Kansas City North, MO | Kansas City | West | 0 | 2 | 3 | 8 | 15 |
| 9966605 | | | | | | 66605 | OTHER | N | | Topeka/KC West, KS | Kansas City | West | 1 | 1 | 2 | 4 | 8 |
| 9970360 | | | | | | 70360 | OTHER | N | | New Orleans South, LA | Gulf Coast | Southeast | 0 | 2 | 5 | 1 | 2 |
| 9972202 | | | | | | 72202 | OTHER | N | | Little Rock South, AR | Kansas City | West | 0 | 2 | 8 | 8 | 15 |
| 9973003 | | | | | | 73003 | OTHER | N | | Oklahoma City North, OK | Kansas City | West | 1 | 1 | 2 | 3 | 7 |
| 9974066 | | | | | | 74066 | OTHER | N | | Tulsa South, OK | Kansas City | West | 0 | 3 | 8 | 1 | 2 |
| 9975002 | | | | | | 75002 | OTHER | N | | Plano, TX | Dallas | West | 0 | 1 | 2 | 2 | 4 |
| 9975061 | | | | | | 75061 | OTHER | N | | Irving, TX | Dallas | West | 0 | 3 | 6 | 11 | 27 |
| 9975069 | | | | | | 75069 | OTHER | N | | Plano, TX | Dallas | West | 0 | 4 | 8 | 9 | 19 |
| 9975142 | | | | | | 75142 | OTHER | N | | Dallas South, TX | Dallas | West | 0 | 11 | 33 | 17 | 38 |
| 9975227 | | | | | | 75227 | OTHER | N | | Dallas South, TX | Dallas | West | 0 | 1 | 2 | 1 | 2 |
| 9975232 | | | | | | 75232 | OTHER | N | | Dallas South, TX | Dallas | West | 0 | 2 | 4 | | |
| 9975670 | | | | | | 75670 | OTHER | N | | Tyler, TX | Dallas | West | 0 | 2 | 3 | 6 | 15 |
| 9976179 | | | | | | 76179 | OTHER | N | | North Texas, TX | Dallas | West | 0 | 1 | 2 | | |
| 9976302 | | | | | | 76302 | OTHER | N | | North Texas, TX | Dallas | West | 0 | 1 | 8 | 1 | 2 |
| 9976450 | | | | | | 76450 | OTHER | N | | North Texas, TX | Dallas | West | 0 | 2 | 4 | | |
| 9977030 | | | | | | 77030 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 1 | 2 | 30 | 60 |
| 9977054 | | | | | | 77054 | OTHER | N | | Houston Central, TX | Houston | Southeast | 0 | 8 | 16 | 17 | 35 |
| 9977505 | | | | | | 77505 | OTHER | N | | Houston South, TX | Houston | Southeast | 0 | 1 | 2 | 6 | 13 |
| 9977598 | | | | | | 77598 | OTHER | N | | Houston South, TX | Houston | Southeast | 0 | 2 | 8 | 5 | 11 |
| 9977963 | | | | | | 77963 | OTHER | N | | Corpus Christi, TX | San Antonio | West | 0 | 1 | 2 | 1 | 3 |
| 9978240 | | | | | | 78240 | OTHER | N | | San Antonio West, TX | San Antonio | West | 0 | 2 | 13 | 4 | 12 |
| 9978251 | | | | | | 78251 | OTHER | N | | San Antonio West, TX | San Antonio | West | 0 | 1 | 2 | 8 | 17 |
| 9978613 | | | | | | 78613 | OTHER | N | | Austin West, TX | San Antonio | West | 0 | 2 | 4 | 2 | 4 |
| 9979063 | | | | | | 79063 | OTHER | N | | Lubbock, TX | Denver | West | 0 | 4 | 8 | 1 | 2 |
| 9979072 | | | | | | 79072 | OTHER | N | | Lubbock, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 9979106 | | | | | | 79106 | OTHER | N | | Lubbock, TX | Denver | West | 0 | 1 | 2 | 41 | 88 |
| 9979407 | | | | | | 79407 | OTHER | N | | Lubbock, TX | Denver | West | 0 | 1 | 2 | 5 | 9 |
| 9979907 | | | | | | 79907 | OTHER | N | | El Paso, TX | Denver | West | 0 | 4 | 7 | 1 | 3 |
| 9979938 | | | | | | 79938 | OTHER | N | | El Paso, TX | Denver | West | 0 | 1 | 2 | 1 | 2 |
| 9980124 | | | | | | 80124 | OTHER | N | | Colorado Springs, CO | Denver | West | 0 | 3 | 6 | 12 | 25 |
| 9980206 | | | | | | 80206 | OTHER | N | | Denver West, CO | Denver | West | 1 | 1 | 2 | 1 | 2 |
| 9980433 | | | | | | 80433 | OTHER | N | | Denver West, CO | Denver | West | 0 | 1 | 2 | 7 | 14 |
| 9980601 | | | | | | 80601 | OTHER | N | | Denver West, CO | Denver | West | 0 | 8 | 9 | 21 | 49 |
| 9980634 | | | | | | 80634 | OTHER | N | | Fort Collins, CO | Denver | West | 0 | 1 | 2 | 1 | 4 |
| 9983422 | | | | | | 83422 | OTHER | N | | Helena, MT | Seattle | West | 1 | 1 | 2 | | |
| 9984604 | | | | | | 84604 | OTHER | N | | Salt Lake City, UT | Seattle | West | 0 | 1 | 2 | 4 | 8 |
| 9985016 | | | | | | 85016 | OTHER | N | | PhoenixSW, AZ | Phoenix | West | 0 | 2 | 4 | 1 | 2 |
| 9985282 | | | | | | 85282 | OTHER | N | | PhoenixSE, AZ | Phoenix | West | 0 | 3 | 6 | 10 | 20 |
| 9985648 | | | | | | 85648 | OTHER | N | | Tucson, AZ | Phoenix | West | 0 | 2 | 4 | 4 | 9 |
| 9985716 | | | | | | 85716 | OTHER | N | | Tucson, AZ | Phoenix | West | 0 | 1 | 2 | 2 | 4 |
| 9987015 | | | | | | 87015 | OTHER | N | | Albuquerque, NM | Denver | West | 1 | 2 | 4 | 1 | 2 |
| 9987108 | | | | | | 87108 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 2 | 4 | 18 | 35 |
| 9987124 | | | | | | 87124 | OTHER | N | | Albuquerque, NM | Denver | West | 0 | 4 | 8 | 8 | 18 |
| 9988011 | | | | | | 88011 | OTHER | N | | El Paso, TX | Denver | West | 0 | 3 | 6 | 25 | 54 |
| 9989521 | | | | | | 89521 | OTHER | N | | Reno, NV | San Francisco | West | 0 | 1 | 2 | 1 | 2 |
| 9991709 | | | | | | 91709 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 3 | 6 | 11 | 23 |
| 9992508 | | | | | | 92508 | OTHER | N | | Riverside, CA | Los Angeles | West | 0 | 1 | 2 | 2 | 4 |
| 9992562 | | | | | | 92562 | OTHER | N | | Fallbrook, CA | Los Angeles | West | 0 | 1 | 2 | 4 | 12 |
| 9992868 | | | | | | 92868 | OTHER | N | | Mission Viejo, CA | Los Angeles | West | 0 | 13 | 26 | 35 | 83 |
| 9992886 | | | | | | 92886 | OTHER | N | | Anaheim, CA | Los Angeles | West | 0 | 2 | 4 | 8 | 8 |
| 9993401 | | | | | | 93401 | OTHER | N | | Los Angeles North, CA | Los Angeles | West | 0 | 1 | 2 | | |
| 9993611 | | | | | | 93611 | OTHER | N | | Fresno, CA | San Francisco | West | 0 | 4 | 12 | 3 | 6 |
| 9993675 | | | | | | 93675 | OTHER | N | | Bakersfield, CA | San Francisco | West | 0 | 4 | 9 | 7 | 17 |
| 9993720 | | | | | | 93720 | OTHER | N | | Fresno, CA | San Francisco | West | 0 | 11 | 26 | 43 | 97 |
| 9994040 | | | | | | 94040 | OTHER | N | | Palo Alto, CA | San Francisco | West | 0 | 4 | 8 | 3 | 6 |
| 9994304 | | | | | | 94304 | OTHER | N | | Palo Alto, CA | San Francisco | West | 1 | 1 | 2 | 3 | 8 |
| 9994305 | | | | | | 94305 | OTHER | N | | Palo Alto, CA | San Francisco | West | 0 | 2 | 4 | 13 | 26 |
| 9994501 | | | | | | 94501 | OTHER | N | | Walnut Creek, CA | San Francisco | West | 0 | 3 | 6 | 2 | 4 |
| 9994705 | | | | | | 94705 | OTHER | N | | Walnut Creek, CA | San Francisco | West | 0 | 2 | 4 | 2 | 7 |
| 9995459 | | | | | | 95459 | OTHER | N | | Redding, CA | San Francisco | West | 0 | 4 | 8 | 3 | 6 |
| 9995482 | | | | | | 95482 | OTHER | N | | Redding, CA | San Francisco | West | 0 | 3 | 8 | 19 | 41 |
| 9997035 | | | | | | 97035 | OTHER | N | | Portland, OR | Seattle | West | 0 | 2 | 6 | 13 | 26 |
| 9997227 | | | | | | 97227 | OTHER | N | | Portland, OR | Seattle | West | 1 | 1 | 2 | 1 | 2 |
| 9997239 | | | | | | 97239 | OTHER | N | | Portland, OR | Seattle | West | 0 | 7 | 15 | 15 | 33 |
| 9997301 | | | | | | 97301 | OTHER | N | | Portland, OR | Seattle | West | 0 | 1 | 2 | 10 | 21 |
| 9997526 | | | | | | 97526 | OTHER | N | | Eugene, OR | Seattle | West | 0 | 1 | 3 | 3 | 6 |
| 9998034 | | | | | | 98034 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 2 | 4 | 20 | 41 |
| 9998043 | | | | | | 98043 | OTHER | N | | Seattle North, WA | Seattle | West | 0 | 1 | 6 | 1 | 2 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| [illegible] | First name | Last name | Address | City | State | Zip | Specialty | Q1 Target | Tier | Territory_name | District_name | Region_name | New Physician Flag | Auvi-Q Total TRX | Auvi-Q Total Devices | EpiPen Total TRX | EpiPen Total Devices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9998105 | | | | | | 98105 | OTHER | N | | Seattle South, WA | Seattle | West | 0 | 1 | 2 | 40 | 81 |
| 9998902 | | | | | | 98902 | OTHER | N | | Spokane, WA | Seattle | West | 0 | 1 | 2 | 11 | 21 |
| 9999669 | | | | | | 99669 | OTHER | N | | | | | 0 | 1 | 2 | 2 | 4 |
| Grand Total | | | | | | | | | | | | | | 197,333 | 462,342 | 1,080,198 | 2,166,477 |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 5 Weeks | | | | Auvi-Q Change (Current R5 To previous R5 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Territory_name | District_name | Region_name | TRx | Pens/Rx | Market Share | TRx | Pens/Rx | Market Share | TRx | Market Share | TRx | Pens/Rx | Market Share | % Contribution by New | TRx | Market Share | TRx | Pens/Rx | Market Share |
| PORTLAND, ME | NEW ENGLAND | NORTHEAST | 10 | 3.1 | 3.8% | 13 | 2.8 | 5.0% | -19.8% | -1.2% | 37 | 2.8 | 5.0% | 1.4% | -13.3% | -0.4% | 583 | 2.4 | 2.7% |
| MANCHESTER, NH | NEW ENGLAND | NORTHEAST | 11 | 3.1 | 3.4% | 18 | 2.9 | 5.1% | -30.8% | -1.6% | 38 | 2.9 | 4.0% | 0.4% | -24.4% | -0.9% | 780 | 2.3 | 3.0% |
| BOSTON NORTH, MA | NEW ENGLAND | NORTHEAST | 22 | 2.8 | 4.1% | 23 | 2.9 | 5.3% | -0.2% | -1.2% | 78 | 2.8 | 5.6% | 0.7% | 1.9% | 0.0% | 945 | 2.6 | 2.9% |
| BOSTON WEST, MA | NEW ENGLAND | NORTHEAST | 35 | 2.6 | 5.5% | 46 | 2.7 | 9.5% | -23.6% | -3.8% | 126 | 2.7 | 7.9% | 0.8% | -6.5% | -0.5% | 1,438 | 2.5 | 4.0% |
| WORCESTER, MA | NEW ENGLAND | NORTHEAST | 11 | 2.7 | 3.1% | 15 | 3.6 | 6.8% | -24.2% | -3.7% | 44 | 3.1 | 5.8% | 0.5% | -18.5% | -1.7% | 814 | 2.8 | 4.0% |
| QUINCY, MA | NEW ENGLAND | NORTHEAST | 17 | 2.1 | 4.5% | 13 | 2.0 | 4.4% | 31.0% | 0.2% | 43 | 2.1 | 4.6% | 1.0% | -7.1% | -0.4% | 550 | 2.4 | 2.4% |
| NEW BEDFORD, MA | NEW ENGLAND | NORTHEAST | 4 | 3.0 | 2.1% | 5 | 2.7 | 3.3% | -18.6% | -1.2% | 17 | 2.4 | 3.6% | 0.8% | -16.8% | -0.9% | 265 | 2.6 | 2.2% |
| PROVIDENCE, RI | NEW ENGLAND | NORTHEAST | 14 | 2.4 | 5.4% | 21 | 3.2 | 9.2% | -33.8% | -3.8% | 60 | 2.8 | 7.4% | 0.6% | -0.3% | -0.2% | 850 | 2.4 | 4.8% |
| NORTH COUNTRY, NY | ALBANY | NORTHEAST | 2 | 2.0 | 1.1% | 7 | 2.3 | 4.9% | -75.3% | -3.8% | 14 | 2.1 | 3.6% | 1.0% | -10.9% | -0.5% | 351 | 2.1 | 2.8% |
| SYRACUSE, NY | ALBANY | NORTHEAST | 6 | 2.0 | 4.5% | 8 | 3.3 | 5.7% | -22.1% | -1.2% | 25 | 2.4 | 5.9% | 0.2% | -25.4% | -1.4% | 652 | 2.2 | 5.5% |
| ALBANY, NY | ALBANY | NORTHEAST | 8 | 2.3 | 3.2% | 8 | 1.9 | 4.1% | 0.3% | -0.9% | 30 | 2.4 | 5.0% | 0.4% | -3.9% | -0.4% | 593 | 2.3 | 3.3% |
| BINGHAMTON, NY | ALBANY | NORTHEAST | 5 | 2.0 | 3.4% | 7 | 2.0 | 7.0% | -35.6% | -3.5% | 21 | 2.0 | 6.3% | 1.6% | -16.2% | -1.2% | 389 | 2.2 | 3.5% |
| ROCHESTER, NY | ALBANY | NORTHEAST | 12 | 2.2 | 7.1% | 19 | 2.2 | 9.4% | -38.3% | -2.3% | 51 | 2.1 | 9.5% | 0.4% | -25.0% | -1.7% | 903 | 2.1 | 6.7% |
| BUFFALO NORTH, NY | ALBANY | NORTHEAST | 14 | 2.3 | 9.4% | 33 | 2.1 | 18.9% | -58.2% | -9.4% | 79 | 2.1 | 17.0% | 0.5% | -8.1% | -0.4% | 829 | 2.1 | 7.8% |
| BUFFALO SOUTH | ALBANY | NORTHEAST | 4 | 2.0 | 2.6% | 18 | 2.0 | 10.4% | -74.1% | -7.8% | 30 | 2.0 | 7.0% | 1.4% | -25.2% | -1.9% | 587 | 2.0 | 4.5% |
| POUGHKEEPSIE, NY | ALBANY | NORTHEAST | 12 | 2.6 | 6.4% | 12 | 2.0 | 7.2% | -7.6% | -0.8% | 35 | 2.3 | 6.8% | 0.4% | 3.2% | 0.0% | 592 | 2.3 | 5.0% |
| SPRINGFIELD, MA | CONNECTICUT | NORTHEAST | 6 | 3.0 | 2.4% | 8 | 2.1 | 4.2% | -30.0% | -1.8% | 28 | 3.0 | 4.2% | 0.2% | -12.1% | -0.6% | 447 | 2.3 | 2.6% |
| HARTFORD, CT | CONNECTICUT | NORTHEAST | 12 | 2.3 | 5.8% | 33 | 2.8 | 15.0% | -63.1% | -9.7% | 69 | 2.5 | 13.1% | 1.2% | -20.7% | -4.9% | 1,320 | 2.4 | 9.4% |
| NEW HAVEN, CT | CONNECTICUT | NORTHEAST | 12 | 2.7 | 7.0% | 18 | 2.4 | 8.2% | -17.9% | -1.2% | 87 | 2.8 | 7.4% | 0.9% | -23.5% | -2.0% | 735 | 2.4 | 5.3% |
| WATERBURY, CT | CONNECTICUT | NORTHEAST | 23 | 2.6 | 10.2% | 35 | 2.9 | 15.8% | -36.2% | -5.3% | 83 | 2.8 | 16.3% | 1.0% | -14.5% | -2.0% | 1,308 | 2.8 | 9.3% |
| FAIRFIELD, CT | CONNECTICUT | NORTHEAST | 22 | 2.4 | 11.0% | 38 | 2.8 | 18.8% | -39.4% | -7.9% | 80 | 2.8 | 14.6% | 0.8% | -11.2% | -1.9% | 1,233 | 2.5 | 9.5% |
| NORTHERN WESTCHESTER, NY | CONNECTICUT | NORTHEAST | 27 | 2.1 | 9.7% | 56 | 2.1 | 19.5% | -50.6% | -9.8% | 127 | 2.2 | 15.4% | 2.0% | -18.2% | -2.1% | 2,375 | 2.2 | 11.9% |
| YONKERS, NY | CONNECTICUT | NORTHEAST | 12 | 2.9 | 5.8% | 17 | 2.5 | 9.8% | -25.4% | -4.0% | 40 | 2.8 | 6.9% | 1.0% | -24.6% | -1.5% | 984 | 2.5 | 6.8% |
| LONG ISLAND, NY | NEW YORK | NORTHEAST | 43 | 3.3 | 14.4% | 63 | 2.3 | 22.2% | -31.0% | -7.8% | 160 | 3.3 | 18.9% | 0.4% | -18.6% | -8.5% | 2,974 | 2.3 | 13.4% |
| LEVITTOWN, NY | NEW YORK | NORTHEAST | 25 | 2.3 | 12.4% | 43 | 2.4 | 19.9% | -42.3% | -7.5% | 104 | 2.3 | 18.5% | 1.5% | 0.8% | 0.2% | 1,504 | 2.2 | 11.4% |
| GREAT NECK, NY | NEW YORK | NORTHEAST | 38 | 2.5 | 15.1% | 56 | 2.4 | 23.1% | -32.9% | -8.0% | 137 | 2.4 | 19.1% | 0.4% | -9.3% | -0.5% | 2,364 | 2.3 | 13.5% |
| QUEENS, NY | NEW YORK | NORTHEAST | 4 | 2.4 | 1.8% | 7 | 2.4 | 4.6% | -52.5% | -2.9% | 19 | 2.2 | 3.6% | 0.7% | -39.6% | -2.3% | 859 | 2.2 | 4.5% |
| BROOKLYN N AND QUEENS S, NY | NEW YORK | NORTHEAST | 5 | 2.0 | 1.9% | 7 | 2.0 | 2.0% | -29.6% | -1.0% | 26 | 2.4 | 3.6% | 0.9% | -24.0% | -0.9% | 689 | 2.3 | 4.5% |
| BRONX, NY | NEW YORK | NORTHEAST | 8 | 2.8 | 3.9% | 7 | 2.7 | 4.0% | 10.3% | -0.1% | 24 | 2.6 | 4.2% | 0.2% | -21.1% | -0.4% | 441 | 2.4 | 3.2% |
| UPPER MANHATTAN, NY | NEW YORK | NORTHEAST | 55 | 2.4 | 15.0% | 65 | 2.7 | 18.6% | -15.0% | -3.6% | 213 | 2.6 | 19.5% | 1.1% | -11.6% | -0.7% | 3,229 | 2.5 | 18.4% |
| LOWER MANHATTAN, NY | NEW YORK | NORTHEAST | 2 | 2.0 | 1.0% | 12 | 2.0 | 5.9% | -81.1% | -4.0% | 24 | 2.0 | 3.6% | 0.7% | -45.6% | -2.2% | 631 | 2.1 | 4.5% |
| BROOKLYN S AND STATEN ISLAND, NY | NEW YORK | NORTHEAST | 6 | 2.6 | 3.9% | 21 | 2.4 | 12.3% | -69.6% | -8.4% | 50 | 2.3 | 10.7% | 1.3% | -19.7% | -3.0% | 867 | 2.5 | 8.5% |
| HACKENSACK, NJ | NEW JERSEY | NORTHEAST | 22 | 2.2 | 13.8% | 35 | 2.5 | 18.0% | -38.0% | -4.2% | 68 | 2.3 | 17.5% | 1.0% | 2.2% | 0.6% | 1,136 | 2.2 | 11.7% |
| FAIR LAWN, NJ | NEW JERSEY | NORTHEAST | 19 | 2.1 | 13.7% | 40 | 2.8 | 23.6% | -53.4% | -10.0% | 100 | 2.2 | 22.0% | 0.7% | -16.6% | -3.5% | 1,862 | 2.8 | 17.3% |
| PARSIPPANY, NJ | NEW JERSEY | NORTHEAST | 51 | 2.5 | 21.6% | 108 | 2.5 | 39.3% | -53.0% | -17.7% | 229 | 2.5 | 31.7% | 1.9% | -15.4% | -4.7% | 4,672 | 2.6 | 26.9% |
| NEWTON, NJ | NEW JERSEY | NORTHEAST | 31 | 2.3 | 15.1% | 58 | 2.3 | 26.5% | -44.6% | -11.4% | 119 | 2.2 | 20.8% | 0.4% | -16.3% | -4.2% | 2,033 | 2.4 | 14.0% |
| NEWARK, NJ | NEW JERSEY | NORTHEAST | 9 | 2.2 | 6.8% | 28 | 3.0 | 22.0% | -64.6% | -15.2% | 57 | 3.0 | 18.9% | 0.8% | -15.2% | -2.7% | 1,042 | 2.6 | 11.4% |
| EDISON, NJ | NEW JERSEY | NORTHEAST | 24 | 2.3 | 10.5% | 68 | 2.4 | 33.5% | -65.3% | -23.1% | 133 | 2.4 | 21.4% | 1.6% | -26.5% | -4.0% | 3,043 | 2.5 | 19.0% |
| JERSEY SHORE, NJ | NEW JERSEY | NORTHEAST | 31 | 2.4 | 14.4% | 59 | 2.8 | 25.0% | -47.0% | -10.6% | 153 | 2.6 | 21.3% | 0.7% | -9.4% | -1.7% | 2,417 | 2.5 | 15.7% |
| TRENTON, NJ | NEW JERSEY | NORTHEAST | 35 | 2.5 | 10.1% | 88 | 2.9 | 33.7% | -59.7% | -22.6% | 196 | 2.6 | 28.3% | 1.3% | -19.8% | -3.7% | 3,238 | 2.6 | 18.9% |
| VINELAND, NJ | NEW JERSEY | NORTHEAST | 3 | 2.0 | 2.1% | 7 | 2.0 | 5.5% | -57.1% | -3.4% | 16 | 2.1 | 4.1% | 0.3% | -21.8% | -1.2% | 453 | 2.4 | 4.5% |
| SCRANTON, PA | PHILADELPHIA | NORTHEAST | 11 | 2.0 | 7.8% | 12 | 2.1 | 10.4% | -11.9% | -2.6% | 33 | 2.1 | 9.3% | 2.1% | -19.5% | -2.5% | 583 | 2.2 | 6.0% |
| ALLENTOWN, PA | PHILADELPHIA | NORTHEAST | 23 | 2.7 | 13.1% | 32 | 2.8 | 18.6% | -27.6% | -5.6% | 81 | 2.6 | 18.0% | 1.6% | -15.1% | -1.6% | 1,487 | 2.5 | 13.0% |
| BUCKS COUNTY, PA | PHILADELPHIA | NORTHEAST | 16 | 2.4 | 9.7% | 41 | 2.3 | 24.5% | -62.4% | -14.7% | 101 | 2.3 | 20.4% | 1.2% | -19.0% | -3.4% | 1,475 | 2.3 | 12.2% |
| CHERRY HILL, NJ | PHILADELPHIA | NORTHEAST | 14 | 2.3 | 7.1% | 42 | 2.5 | 18.8% | -66.4% | -11.8% | 88 | 2.4 | 15.0% | 2.6% | -18.4% | -3.0% | 1,077 | 2.3 | 7.3% |
| PHILADEPHIA, PA | PHILADELPHIA | NORTHEAST | 31 | 2.8 | 9.8% | 89 | 2.4 | 19.4% | -47.9% | -9.6% | 139 | 2.7 | 13.6% | 0.5% | -19.7% | -1.9% | 1,632 | 2.8 | 8.0% |
| KING OF PRUSSIA, PA | PHILADELPHIA | NORTHEAST | 39 | 2.3 | 16.1% | 69 | 2.4 | 26.0% | -43.7% | -9.9% | 183 | 2.4 | 25.1% | 1.4% | -24.5% | -4.4% | 3,566 | 2.5 | 19.5% |
| READING, PA | PHILADELPHIA | NORTHEAST | 8 | 2.0 | 4.9% | 17 | 2.1 | 10.2% | -51.8% | -5.3% | 40 | 2.2 | 8.7% | 0.7% | -32.9% | -2.8% | 824 | 2.3 | 6.6% |
| WILMINGTON, DE | PHILADELPHIA | NORTHEAST | 26 | 2.2 | 14.1% | 22 | 2.5 | 14.9% | 19.5% | -0.8% | 62 | 2.3 | 13.4% | 0.7% | 20.8% | 2.6% | 1,070 | 2.4 | 8.8% |
| STATE COLLEGE, PA | PITTSBURGH | NORTHEAST | 12 | 2.0 | 12.0% | 23 | 2.1 | 18.3% | -47.7% | -6.4% | 48 | 2.0 | 14.8% | 2.3% | 4.2% | 1.8% | 507 | 2.0 | 4.5% |
| HARRISBURG, PA | PITTSBURGH | NORTHEAST | 9 | 3.2 | 4.1% | 17 | 3.0 | 7.2% | -46.3% | -3.2% | 43 | 2.9 | 7.1% | 0.7% | -27.2% | -2.1% | 876 | 2.4 | 5.4% |
| JOHNSTOWN, PA | PITTSBURGH | NORTHEAST | 3 | 2.0 | 2.5% | 10 | 3.0 | 7.9% | -67.7% | -5.6% | 13 | 2.7 | 3.8% | 1.4% | -13.2% | -0.7% | 283 | 2.3 | 2.5% |
| ERIE, PA | PITTSBURGH | NORTHEAST | 18 | 2.3 | 11.2% | 25 | 3.4 | 15.2% | -29.4% | -4.0% | 67 | 2.4 | 14.4% | 1.0% | -17.4% | -1.5% | 1,076 | 2.3 | 7.3% |
| WARREN, OH | PITTSBURGH | NORTHEAST | 3 | 2.0 | 3.2% | 21 | 2.5 | 21.7% | -85.5% | -18.5% | 25 | 2.4 | 8.6% | 5.0% | -4.5% | -1.5% | 316 | 2.4 | 4.0% |
| PITTSBURGH, PA | PITTSBURGH | NORTHEAST | 23 | 3.3 | 9.0% | 58 | 2.7 | 13.1% | -20.4% | -3.3% | 102 | 2.9 | 11.4% | 1.4% | -17.7% | -1.3% | 1,451 | 2.3 | 8.6% |
| PARKERSBURG, WV | PITTSBURGH | NORTHEAST | 2 | 2.0 | 2.5% | 10 | 2.5 | 7.8% | -75.9% | -5.3% | 18 | 2.3 | 3.6% | 0.8% | -8.4% | 0.1% | 335 | 2.3 | 3.5% |
| CHARLESTON, WV | PITTSBURGH | NORTHEAST | 3 | 2.0 | 2.5% | 5 | 2.0 | 4.0% | -40.4% | -1.5% | 15 | 2.1 | 4.7% | 0.0% | -12.4% | -0.4% | 373 | 2.3 | 4.0% |
| BALTIMORE NORTH, MD | BALTIMORE | NORTHEAST | 20 | 2.1 | 9.6% | 46 | 2.6 | 20.0% | -57.0% | -10.4% | 94 | 2.6 | 15.5% | 1.1% | -22.6% | -2.7% | 1,631 | 2.5 | 10.0% |
| BALTIMORE SOUTH, MD | BALTIMORE | NORTHEAST | 13 | 2.4 | 6.6% | 32 | 2.3 | 15.7% | -58.8% | -9.2% | 65 | 2.3 | 11.0% | 3.0% | -3.3% | 0.1% | 1,054 | 2.4 | 6.8% |
| FREDERICK, MD | BALTIMORE | NORTHEAST | 20 | 2.2 | 9.3% | 31 | 2.3 | 12.9% | -36.1% | -3.9% | 90 | 2.5 | 13.7% | 1.2% | -20.2% | -2.6% | 1,539 | 2.5 | 10.0% |
| ANNAPOLIS, MD | BALTIMORE | NORTHEAST | 18 | 2.5 | 8.7% | 16 | 3.1 | 8.3% | 12.5% | 0.4% | 51 | 2.6 | 9.3% | 0.4% | -4.6% | -0.2% | 821 | 2.4 | 5.8% |
| ST. CHARLES, MD | BALTIMORE | NORTHEAST | 13 | 2.2 | 8.7% | 15 | 2.1 | 10.8% | -17.0% | -2.1% | 38 | 2.2 | 9.3% | 0.5% | -17.9% | -1.4% | 697 | 2.2 | 6.5% |
| WASHINGTON, DC | BALTIMORE | NORTHEAST | 28 | 2.2 | 10.5% | 19 | 2.7 | 9.1% | 42.4% | 1.4% | 53 | 2.5 | 8.8% | 0.5% | 14.6% | 1.2% | 1,055 | 2.5 | 6.7% |
| ARLINGTON, VA | BALTIMORE | NORTHEAST | 27 | 2.4 | 12.0% | 35 | 2.5 | 14.4% | -21.9% | -2.4% | 99 | 2.6 | 14.8% | 1.5% | -11.9% | -0.9% | 1,484 | 2.6 | 9.5% |
| LEESBURG, VA | BALTIMORE | NORTHEAST | 14 | 1.9 | 6.4% | 27 | 2.4 | 9.5% | -48.0% | -3.1% | 60 | 2.4 | 8.8% | 0.5% | -21.7% | -1.7% | 1,070 | 2.6 | 6.9% |
| DALE CITY, VA | BALTIMORE | NORTHEAST | 9 | 2.0 | 5.1% | 19 | 2.7 | 8.5% | -51.5% | -4.2% | 50 | 2.5 | 9.4% | 0.7% | -16.4% | -0.8% | 919 | 2.6 | 6.5% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA BEACH, VA | BLUE RIDGE | SOUTHEAST | 21 | 2.8 | 7.8% | 32 | 2.8 | 14.1% | -34.0% | -6.3% | 78 | 2.8 | 11.3% | 0.3% | -9.5% | -0.8% | 1,423 | 2.6 | 10.0% |
| RICHMOND EAST, VA | BLUE RIDGE | SOUTHEAST | 17 | 2.2 | 9.5% | 11 | 1.9 | 6.6% | 49.7% | 2.9% | 37 | 2.1 | 8.2% | 0.5% | -11.3% | -0.8% | 718 | 2.3 | 5.4% |
| RICHMOND WEST, VA | BLUE RIDGE | SOUTHEAST | 31 | 2.6 | 10.9% | 44 | 2.2 | 14.5% | -29.8% | -3.6% | 112 | 2.5 | 13.6% | 0.4% | -10.0% | -0.9% | 1,787 | 2.4 | 9.5% |
| ROANOKE, VA | BLUE RIDGE | SOUTHEAST | 17 | 2.2 | 12.1% | 22 | 2.1 | 13.6% | -24.0% | -1.6% | 55 | 2.1 | 13.7% | 0.5% | -27.7% | -3.2% | 805 | 2.2 | 7.9% |
| ABINGDON, VA | BLUE RIDGE | SOUTHEAST | - | | 0.0% | 5 | 2.8 | 6.9% | -100.0% | -6.9% | 6 | 2.8 | 3.2% | 2.2% | -26.5% | -0.9% | 143 | 2.2 | 2.4% |
| RALEIGH EAST, NC | BLUE RIDGE | SOUTHEAST | 4 | 2.0 | 4.2% | 10 | 2.0 | 8.4% | -57.0% | -4.2% | 23 | 2.3 | 8.1% | 2.1% | -0.5% | -0.4% | 502 | 2.3 | 6.4% |
| RALEIGH WEST, NC | BLUE RIDGE | SOUTHEAST | 18 | 2.5 | 6.5% | 39 | 2.9 | 14.9% | -54.5% | -7.9% | 75 | 2.8 | 10.6% | 0.7% | -7.1% | -0.9% | 1,290 | 2.6 | 8.0% |
| DURHAM, NC | BLUE RIDGE | SOUTHEAST | 14 | 2.7 | 5.7% | 24 | 2.5 | 9.2% | -39.6% | -3.5% | 58 | 2.5 | 8.3% | 0.6% | -22.0% | -2.1% | 1,061 | 2.9 | 6.8% |
| GREENSBORO, NC | CAROLINA | SOUTHEAST | 11 | 1.8 | 4.6% | 5 | 2.0 | 2.7% | 107.0% | 1.9% | 21 | 1.9 | 3.5% | 0.2% | -19.5% | -0.7% | 523 | 2.2 | 3.7% |
| CHARLOTTE NORTH, NC | CAROLINA | SOUTHEAST | 10 | 4.4 | 8.5% | 20 | 3.1 | 12.1% | -50.6% | -3.5% | 51 | 3.4 | 11.2% | 0.5% | -32.2% | -3.6% | 809 | 2.7 | 6.4% |
| CHARLOTTE SOUTH, NC | CAROLINA | SOUTHEAST | 20 | 2.4 | 8.2% | 34 | 2.7 | 12.0% | -40.7% | -3.8% | 81 | 2.6 | 11.0% | 0.9% | -14.0% | -0.7% | 1,319 | 2.5 | 8.2% |
| SPARTANBURG, SC | CAROLINA | SOUTHEAST | - | | 0.0% | 7 | 2.4 | 6.9% | -100.0% | -6.9% | 12 | 2.6 | 4.3% | 0.8% | -38.1% | -2.8% | 281 | 2.9 | 3.7% |
| WINSTON-SALEM, NC | CAROLINA | SOUTHEAST | 24 | 2.2 | 14.2% | 13 | 2.3 | 7.5% | 88.0% | 6.7% | 46 | 2.3 | 10.7% | 0.6% | 9.5% | 1.6% | 869 | 2.4 | 7.6% |
| HICKORY, NC | CAROLINA | SOUTHEAST | 9 | 2.3 | 6.2% | 14 | 3.5 | 11.0% | -57.4% | -4.7% | 50 | 2.9 | 7.4% | 0.5% | 10.4% | 0.5% | 508 | 2.8 | 5.8% |
| TRI-CITIES, TN | CAROLINA | SOUTHEAST | 4 | 2.0 | 3.6% | 4 | 2.5 | 3.6% | -0.8% | -0.1% | 13 | 2.4 | 4.2% | 0.0% | -33.0% | -2.0% | 450 | 2.2 | 5.0% |
| ASHEVILLE, NC | CAROLINA | SOUTHEAST | 4 | 1.8 | 4.8% | 2 | 3.1 | 2.4% | 100.2% | 2.5% | 11 | 2.7 | 4.3% | 0.4% | -41.7% | -2.3% | 597 | 2.2 | 4.5% |
| GREENVILLE, SC | CAROLINA | SOUTHEAST | 8 | 2.4 | 5.8% | 9 | 2.5 | 5.3% | -7.5% | 0.5% | 31 | 2.3 | 6.6% | 1.1% | 22.2% | 1.7% | 549 | 2.4 | 5.0% |
| WILMINGTON, NC | SOUTHEAST COASTAL | SOUTHEAST | 10 | 2.0 | 7.2% | 9 | 2.0 | 7.4% | 9.4% | -0.2% | 24 | 2.1 | 7.5% | 0.8% | 1.1% | 0.1% | 425 | 2.4 | 5.0% |
| FAYETTEVILLE, NC | SOUTHEAST COASTAL | SOUTHEAST | 5 | 2.0 | 2.9% | 4 | 2.5 | 3.8% | 20.6% | -0.9% | 15 | 2.1 | 3.6% | 0.0% | 1.4% | 0.7% | 387 | 2.7 | 3.7% |
| MYRTLE BEACH, SC | SOUTHEAST COASTAL | SOUTHEAST | 1 | 2.0 | 0.9% | 5 | 2.0 | 7.2% | -85.0% | -6.3% | 7 | 2.6 | 3.8% | 0.0% | -28.0% | -1.1% | 196 | 2.1 | 3.5% |
| COLUMBIA, SC | SOUTHEAST COASTAL | SOUTHEAST | 8 | 3.5 | 5.5% | 10 | 2.0 | 7.1% | -20.3% | -1.5% | 20 | 2.6 | 5.1% | 0.0% | -28.9% | -1.6% | 327 | 2.4 | 3.2% |
| CHARLESTON, SC | SOUTHEAST COASTAL | SOUTHEAST | 10 | 1.9 | 4.7% | 13 | 2.4 | 7.6% | -24.0% | -2.7% | 35 | 2.3 | 6.7% | 0.4% | -7.3% | 0.0% | 719 | 2.2 | 5.4% |
| SAVANNAH, GA | SOUTHEAST COASTAL | SOUTHEAST | 3 | 2.5 | 2.7% | 7 | 2.1 | 6.6% | -52.9% | -3.8% | 18 | 2.4 | 4.0% | 0.0% | -28.6% | -1.4% | 103 | 2.2 | 3.7% |
| VALDOSTA, GA | SOUTHEAST COASTAL | SOUTHEAST | 1 | 2.0 | 1.6% | 1 | 2.0 | 1.6% | -5.0% | 0.0% | 2 | 2.0 | 1.5% | 0.5% | -4.1% | -0.1% | 83 | 2.6 | 1.7% |
| AUGUSTA, GA | SOUTHEAST COASTAL | SOUTHEAST | 1 | 2.0 | 1.0% | 6 | 2.0 | 5.9% | -81.3% | -4.8% | 8 | 2.0 | 2.7% | 0.0% | -12.8% | -0.1% | 283 | 2.1 | 4.0% |
| DULUTH/GAINESVILLE, GA | ATLANTA | SOUTHEAST | 10 | 1.9 | 7.0% | 24 | 2.3 | 12.7% | -60.1% | -5.7% | 53 | 2.8 | 12.4% | 0.5% | -21.4% | -2.4% | 1,042 | 2.2 | 8.9% |
| ATLANTA NORTH, GA | ATLANTA | SOUTHEAST | 8 | 2.0 | 4.0% | 28 | 2.1 | 11.9% | -78.8% | -7.9% | 45 | 2.1 | 9.4% | 1.8% | -17.0% | -1.2% | 611 | 2.2 | 5.6% |
| ROME, GA | ATLANTA | SOUTHEAST | - | | 0.0% | 5 | 1.8 | 6.3% | -100.0% | -6.3% | 6 | 1.6 | 2.4% | 0.0% | -50.9% | -2.2% | 158 | 2.0 | 2.5% |
| ATHENS, GA | ATLANTA | SOUTHEAST | 7 | 1.9 | 5.7% | 13 | 2.0 | 9.0% | -48.1% | -3.3% | 24 | 2.0 | 6.6% | 0.8% | -27.0% | -1.9% | 317 | 2.3 | 3.4% |
| SANDY SPRINGS/MARIETTA, GA | ATLANTA | SOUTHEAST | 12 | 2.8 | 6.5% | 40 | 2.7 | 15.2% | -69.4% | -8.8% | 77 | 2.6 | 11.9% | 0.3% | -27.9% | -2.4% | 1,058 | 2.4 | 7.9% |
| DECATUR, GA | ATLANTA | SOUTHEAST | 14 | 2.1 | 7.2% | 14 | 2.1 | 6.5% | -3.0% | 0.8% | 53 | 2.1 | 8.9% | 1.8% | -8.0% | 0.6% | 833 | 2.2 | 6.0% |
| ATLANTA SOUTH, GA | ATLANTA | SOUTHEAST | 2 | 2.0 | 0.9% | 7 | 2.1 | 3.8% | -78.8% | -2.9% | 17 | 2.1 | 3.5% | 0.0% | -14.8% | -0.8% | 238 | 2.2 | 2.2% |
| COLUMBUS, GA | ATLANTA | SOUTHEAST | 2 | 2.0 | 1.9% | 1 | 1.0 | 1.2% | 49.4% | 0.6% | 5 | 1.8 | 2.0% | 1.5% | 47.1% | 0.8% | 108 | 2.0 | 1.5% |
| MACON, GA | ATLANTA | SOUTHEAST | - | | 0.0% | 5 | 1.7 | 6.6% | -100.0% | -6.6% | 8 | 1.8 | 4.0% | 0.0% | -47.1% | -3.3% | 207 | 2.1 | 3.7% |
| JACKSONVILLE, FL | NORTH FLORIDA | SOUTHEAST | 17 | 2.3 | 9.2% | 8 | 2.3 | 5.3% | 131.6% | 4.0% | 40 | 2.8 | 8.7% | 0.0% | -8.9% | -1.2% | 877 | 2.3 | 8.4% |
| TALLAHASSEE, FL | NORTH FLORIDA | SOUTHEAST | 6 | 2.0 | 7.8% | 10 | 2.0 | 16.4% | -38.9% | -8.6% | 22 | 2.0 | 10.4% | 1.8% | -31.3% | -2.5% | 377 | 2.1 | 6.9% |
| PENSACOLA, FL | NORTH FLORIDA | SOUTHEAST | 3 | 3.8 | 3.5% | 5 | 1.8 | 6.2% | -42.6% | -2.7% | 8 | 2.4 | 3.7% | 1.0% | -13.1% | -0.5% | 383 | 2.1 | 6.9% |
| DAYTONA BEACH, FL | NORTH FLORIDA | SOUTHEAST | 2 | 2.0 | 1.9% | 3 | 2.0 | 2.7% | -23.5% | -0.8% | 12 | 2.0 | 3.6% | 0.6% | -37.5% | -2.0% | 319 | 2.2 | 4.0% |
| GAINESVILLE, FL | NORTH FLORIDA | SOUTHEAST | 5 | 2.0 | 5.4% | 6 | 2.4 | 7.5% | 6.9% | -2.1% | 11 | 2.2 | 5.2% | 0.0% | -14.1% | -1.6% | 187 | 2.1 | 3.7% |
| ORLANDO NORTH, FL | NORTH FLORIDA | SOUTHEAST | 1 | 2.0 | 0.9% | 9 | 2.0 | 6.3% | -86.9% | -3.4% | 18 | 2.0 | 3.8% | 1.1% | -37.3% | -1.8% | 269 | 2.2 | 3.9% |
| LAKELAND, FL | NORTH FLORIDA | SOUTHEAST | 2 | 2.0 | 1.5% | 17 | 2.0 | 10.9% | -87.6% | -9.4% | 26 | 2.2 | 6.1% | 0.6% | -24.8% | -1.4% | 203 | 2.1 | 3.2% |
| MELBOURNE, FL | NORTH FLORIDA | SOUTHEAST | 8 | 2.4 | 6.7% | 14 | 2.0 | 13.9% | -38.7% | -7.2% | 26 | 2.1 | 8.0% | 0.3% | -7.9% | -0.4% | 526 | 2.3 | 6.6% |
| ORLANDO SOUTH, FL | NORTH FLORIDA | SOUTHEAST | - | | 0.0% | 2 | 2.0 | 1.7% | -100.0% | -1.7% | 2 | 2.0 | 0.6% | 0.6% | -54.0% | -0.7% | 125 | 2.3 | 1.0% |
| ST. PETERSBURG, FL | SOUTH FLORIDA | SOUTHEAST | 2 | 2.0 | 1.7% | 3 | 1.7 | 2.6% | -36.1% | -0.9% | 9 | 1.9 | 2.5% | 0.3% | -26.6% | -0.8% | 284 | 2.1 | 3.5% |
| TAMPA, FL | SOUTH FLORIDA | SOUTHEAST | 10 | 2.2 | 8.4% | 4 | 3.0 | 8.1% | 137.0% | 2.2% | 25 | 2.3 | 8.8% | 0.2% | -34.6% | -3.0% | 520 | 2.2 | 8.4% |
| SARASOTA, FL | SOUTH FLORIDA | SOUTHEAST | 1 | 2.0 | 1.2% | 9 | 2.0 | 11.1% | -86.7% | -9.9% | 17 | 2.0 | 7.5% | 0.5% | -11.5% | -1.6% | 357 | 2.1 | 7.1% |
| WEST PALM BEACH, FL | SOUTH FLORIDA | SOUTHEAST | 5 | 2.0 | 4.1% | 17 | 2.4 | 13.2% | -70.2% | -9.0% | 33 | 2.3 | 9.1% | 0.9% | -0.6% | 0.6% | 436 | 2.3 | 5.5% |
| BOCA RATON, FL | SOUTH FLORIDA | SOUTHEAST | 12 | 2.0 | 6.7% | 10 | 2.8 | 7.4% | 11.9% | -0.7% | 37 | 2.3 | 8.2% | 1.2% | -14.4% | -1.1% | 569 | 2.2 | 6.2% |
| FORT LAUDERDALE, FL | SOUTH FLORIDA | SOUTHEAST | 12 | 2.4 | 5.3% | 13 | 2.8 | 5.7% | -7.6% | -0.5% | 37 | 2.5 | 5.7% | 0.8% | -22.7% | -1.3% | 600 | 2.2 | 4.7% |
| MIAMI NORTH, FL | SOUTH FLORIDA | SOUTHEAST | 8 | 2.0 | 5.3% | 3 | 2.0 | 3.4% | 162.0% | 1.9% | 16 | 2.0 | 4.2% | 0.8% | -12.1% | -0.8% | 448 | 2.1 | 5.7% |
| MIAMI SOUTH, FL | SOUTH FLORIDA | SOUTHEAST | 17 | 1.9 | 8.8% | 11 | 2.0 | 8.6% | 52.1% | 0.2% | 39 | 2.0 | 8.2% | 1.1% | 6.4% | 0.5% | 518 | 2.1 | 4.8% |
| FORT MYERS, FL | SOUTH FLORIDA | SOUTHEAST | 4 | 2.5 | 2.9% | 13 | 2.5 | 12.1% | -68.5% | -9.2% | 22 | 2.8 | 6.3% | 1.6% | -13.3% | -1.3% | 301 | 2.2 | 4.1% |
| HUNTSVILLE, AL | GULF COAST | SOUTHEAST | 7 | 2.4 | 9.9% | 10 | 2.4 | 12.4% | -29.4% | -2.5% | 23 | 2.3 | 11.5% | 0.5% | -5.6% | 1.1% | 327 | 2.3 | 5.2% |
| DECATUR, AL | GULF COAST | SOUTHEAST | 2 | 2.0 | 5.4% | 3 | 3.0 | 7.6% | -11.4% | -2.2% | 5 | 2.5 | 8.0% | 2.6% | 34.1% | 1.3% | 259 | 2.1 | 7.2% |
| BIRMINGHAM, AL | GULF COAST | SOUTHEAST | 33 | 2.0 | 19.3% | 14 | 2.0 | 8.9% | 142.0% | 10.4% | 64 | 2.0 | 14.4% | 0.2% | 4.7% | 0.5% | 1,358 | 2.0 | 12.5% |
| CENTRAL ALABAMA | GULF COAST | SOUTHEAST | 2 | 3.0 | 3.0% | 7 | 2.0 | 9.1% | -72.7% | -6.2% | 37 | 2.1 | 9.8% | 2.2% | -43.3% | -3.3% | 428 | 2.1 | 9.6% |
| JACKSON NORTH, MS | GULF COAST | SOUTHEAST | 2 | 2.0 | 2.0% | - | | 0.0% | 100.0% | 2.0% | 2 | 2.0 | 0.7% | 0.7% | | 0.7% | 21 | 2.0 | 0.4% |
| MONTGOMERY, AL | GULF COAST | SOUTHEAST | 4 | 2.0 | 7.2% | 3 | 2.0 | 8.7% | 26.6% | 1.5% | 14 | 2.1 | 8.4% | 1.9% | -48.5% | -6.0% | 464 | 2.1 | 8.8% |
| MOBILE, AL | GULF COAST | SOUTHEAST | 15 | 1.9 | 17.6% | 15 | 2.0 | 21.4% | 0.0% | -3.8% | 44 | 2.1 | 21.4% | 0.0% | 11.3% | 2.4% | 873 | 2.1 | 14.2% |
| HATTIESBURG, MS | GULF COAST | SOUTHEAST | - | | 0.0% | - | | 0.0% | | 0.0% | - | | 0.0% | 0.0% | -100.0% | -0.8% | 26 | 2.0 | 0.5% |
| JACKSON, MS | GULF COAST | SOUTHEAST | 1 | 2.0 | 1.0% | 4 | 2.0 | 4.5% | -73.6% | -3.5% | 6 | 2.0 | 2.4% | 1.5% | -22.6% | -0.8% | 150 | 2.2 | 2.5% |
| NEW ORLEANS NORTH, LA | GULF COAST | SOUTHEAST | 7 | 2.0 | 7.9% | 3 | 2.0 | 4.5% | 117.9% | 3.6% | 22 | 2.0 | 9.8% | 3.0% | -8.4% | 0.4% | 430 | 2.2 | 8.8% |
| NEW ORLEANS SOUTH, LA | GULF COAST | SOUTHEAST | 9 | 2.3 | 12.0% | 1 | 2.0 | 1.5% | 781.4% | 10.7% | 12 | 2.2 | 5.8% | 2.2% | -29.5% | -2.5% | 347 | 2.1 | 6.2% |
| BATON ROUGE, LA | HOUSTON | SOUTHEAST | 11 | 2.3 | 9.9% | 9 | 2.0 | 8.4% | 27.0% | 0.6% | 25 | 2.1 | 9.8% | 1.2% | 4.5% | 0.3% | 508 | 2.1 | 6.0% |
| SHREVEPORT, LA | HOUSTON | SOUTHEAST | 1 | 2.0 | 1.7% | 3 | 2.0 | 3.8% | -53.4% | -2.0% | 8 | 2.0 | 4.3% | 0.0% | -59.6% | -1.6% | 425 | 2.3 | 7.3% |
| ALEXANDRIA, LA | HOUSTON | SOUTHEAST | 9 | 2.0 | 14.7% | 7 | 2.0 | 10.5% | 36.7% | 4.2% | 25 | 2.0 | 13.2% | 0.0% | 16.8% | 1.6% | 495 | 2.1 | 10.1% |
| LAFAYETTE, LA | HOUSTON | SOUTHEAST | 11 | 2.2 | 15.6% | 10 | 2.0 | 13.1% | 28.8% | 2.7% | 31 | 2.1 | 13.0% | 0.8% | -11.6% | -0.3% | 941 | 2.1 | 13.9% |
| BEAUMONT, TX | HOUSTON | SOUTHEAST | 4 | 2.0 | 5.8% | 2 | 2.9 | 4.4% | 78.4% | 1.5% | 9 | 2.7 | 4.5% | 1.2% | 42.2% | 1.3% | 199 | 2.1 | 4.3% |
| HOUSTON NE, TX | HOUSTON | SOUTHEAST | 8 | 2.5 | 11.6% | 9 | 2.2 | 11.2% | -11.0% | 0.4% | 27 | 2.3 | 12.8% | 0.0% | -17.1% | -1.5% | 588 | 2.3 | 10.3% |
| HOUSTON NW, TX | HOUSTON | SOUTHEAST | 11 | 2.2 | 7.7% | 16 | 2.2 | 10.5% | -31.9% | -2.8% | 43 | 2.2 | 10.6% | 0.8% | -26.7% | -2.1% | 1,212 | 2.4 | 11.2% |
| HOUSTON CENTRAL, TX | HOUSTON | SOUTHEAST | 17 | 1.9 | 7.8% | 10 | 2.1 | 9.2% | 8.1% | -1.4% | 57 | 2.0 | 10.7% | 0.8% | -18.4% | -2.1% | 1,054 | 2.1 | 9.5% |
| HOUSTON SOUTH, TX | HOUSTON | SOUTHEAST | 8 | 2.0 | 6.4% | 17 | 2.1 | 13.5% | -49.9% | -6.9% | 30 | 2.0 | 9.7% | 0.9% | -14.5% | -0.0% | 570 | 2.1 | 7.5% |
| HOUSTON WEST, TX | HOUSTON | SOUTHEAST | 19 | 1.9 | 9.9% | 14 | 2.0 | 9.5% | 31.3% | 0.4% | 41 | 2.0 | 9.0% | 0.7% | -4.5% | -0.7% | 813 | 2.2 | 8.4% |
| SUGARLAND, TX | HOUSTON | SOUTHEAST | 10 | 2.4 | 12.6% | 9 | 2.2 | 6.5% | 73.5% | 6.1% | 45 | 2.3 | 11.4% | 0.4% | -13.1% | -0.8% | 808 | 2.4 | 8.5% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN MICHIGAN, MI | DETROIT | CENTRAL | 6 | 2.0 | 8.6% | 7 | 2.0 | 9.6% | -9.6% | 1.0% | 20 | 2.2 | 6.5% | 0.7% | -2.7% | -0.3% | 457 | 2.2 | 4.7% |
| PONTIAC, MI | DETROIT | CENTRAL | 5 | 2.2 | 5.0% | 13 | 2.0 | 10.7% | -58.1% | -5.7% | 33 | 2.2 | 10.1% | 1.0% | -14.7% | -1.1% | 608 | 2.4 | 5.9% |
| LANSING, MI | DETROIT | CENTRAL | 8 | 2.2 | 6.1% | 28 | 2.3 | 16.0% | -70.9% | -9.9% | 85 | 2.4 | 12.7% | 0.5% | -21.8% | -1.4% | 991 | 2.3 | 7.4% |
| GRAND RAPIDS, MI | DETROIT | CENTRAL | 8 | 2.9 | 3.7% | 18 | 2.5 | 9.5% | -54.0% | -5.8% | 55 | 2.6 | 7.4% | 0.7% | -18.9% | -0.6% | 703 | 2.6 | 3.4% |
| STERLING HEIGHTS, MI | DETROIT | CENTRAL | 84 | 2.3 | 16.9% | 85 | 2.8 | 26.8% | -60.2% | -10.0% | 159 | 2.6 | 21.5% | 0.4% | -15.7% | -1.0% | 2,681 | 2.5 | 13.4% |
| DETROIT, MI | DETROIT | CENTRAL | 5 | 2.8 | 2.8% | 14 | 2.7 | 7.4% | -61.0% | -4.6% | 40 | 2.8 | 6.9% | 1.3% | -27.7% | -1.6% | 722 | 2.4 | 4.2% |
| ANN ARBOR, MI | DETROIT | CENTRAL | 49 | 2.2 | 17.8% | 77 | 2.5 | 23.6% | -36.4% | -5.7% | 198 | 2.5 | 22.5% | 1.4% | -18.9% | -1.0% | 3,265 | 2.5 | 15.7% |
| KALAMAZOO, MI | DETROIT | CENTRAL | 4 | 2.0 | 3.7% | 11 | 2.2 | 6.2% | -62.4% | -2.4% | 19 | 2.1 | 5.0% | 1.5% | -18.9% | -0.1% | 382 | 2.4 | 3.3% |
| MINNEAPOLIS NE, MN | MINNEAPOLIS | CENTRAL | 3 | 2.7 | 1.5% | 13 | 2.7 | 5.2% | -75.2% | -3.7% | 25 | 2.6 | 3.9% | 1.0% | -34.4% | -1.6% | 813 | 2.5 | 2.8% |
| MINNEAPOLIS NORTH, MN | MINNEAPOLIS | CENTRAL | 4 | 2.3 | 2.4% | 8 | 2.0 | 3.5% | -51.4% | -1.2% | 24 | 2.6 | 4.0% | 0.5% | -32.4% | -1.6% | 339 | 2.5 | 2.3% |
| FARGO, ND | MINNEAPOLIS | CENTRAL | 2 | 2.0 | 2.3% | 7 | 2.0 | 5.8% | -70.1% | -3.5% | 18 | 2.2 | 5.8% | 1.4% | -13.9% | -0.5% | 308 | 2.0 | 4.2% |
| GREEN BAY, WI | MINNEAPOLIS | CENTRAL | 3 | 2.0 | 1.5% | 6 | 2.3 | 2.4% | -47.9% | -0.9% | 12 | 2.2 | 2.0% | 0.3% | -16.4% | -0.2% | 856 | 2.1 | 2.1% |
| MADISON, WI | MINNEAPOLIS | CENTRAL | 17 | 2.2 | 6.0% | 26 | 2.3 | 7.5% | -33.3% | -1.5% | 60 | 2.5 | 6.5% | 0.6% | -21.5% | -1.1% | 1,249 | 2.3 | 5.0% |
| MINNEAPOLIS SE, MN | MINNEAPOLIS | CENTRAL | 9 | 2.3 | 4.8% | 18 | 3.1 | 7.0% | -51.2% | -2.2% | 58 | 2.5 | 6.0% | 1.1% | -7.4% | -0.1% | 893 | 2.4 | 2.5% |
| MINNEAPOLIS SOUTH, MN | MINNEAPOLIS | CENTRAL | 14 | 2.4 | 5.8% | 32 | 2.9 | 8.9% | -54.7% | -3.1% | 83 | 2.6 | 9.2% | 0.8% | -14.7% | -0.4% | 1,017 | 2.5 | 5.1% |
| SIOUX FALLS, SD | MINNEAPOLIS | CENTRAL | 3 | 2.0 | 3.8% | 17 | 1.9 | 15.5% | -80.1% | -11.6% | 28 | 2.1 | 9.0% | 0.0% | -2.5% | 1.1% | 828 | 2.1 | 8.4% |
| CEDAR RAPIDS, IA | MINNEAPOLIS | CENTRAL | 7 | 2.0 | 4.9% | 6 | 2.0 | 4.4% | 4.8% | 0.5% | 28 | 2.3 | 9.9% | 1.4% | -17.0% | -1.3% | 439 | 2.2 | 9.5% |
| DES MOINES, IA | MINNEAPOLIS | CENTRAL | 8 | 2.8 | 6.1% | 16 | 2.3 | 10.6% | -52.0% | -4.1% | 38 | 2.4 | 9.4% | 0.8% | -35.9% | -2.4% | 620 | 2.2 | 6.9% |
| CLEVELAND EAST, OH | OHIO | CENTRAL | 8 | 2.0 | 4.6% | 20 | 3.0 | 9.3% | -60.1% | -4.6% | 48 | 2.7 | 6.6% | 0.2% | -25.6% | -2.1% | 843 | 2.4 | 5.8% |
| CLEVELAND WEST, OH | OHIO | CENTRAL | 8 | 2.0 | 5.4% | 18 | 2.9 | 10.2% | -56.2% | -4.8% | 39 | 2.7 | 8.5% | 0.5% | -18.8% | -1.2% | 651 | 2.5 | 5.5% |
| TOLEDO, OH | OHIO | CENTRAL | 3 | 2.0 | 3.5% | 18 | 2.1 | 13.9% | -82.3% | -10.4% | 30 | 2.1 | 9.4% | 1.6% | -24.1% | -1.0% | 751 | 2.3 | 7.4% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKRON-CANTON, OH | OHIO | CENTRAL | 9 | 2.1 | 5.9% | 7 | 2.0 | 4.0% | 29.7% | 1.8% | 23 | 2.2 | 4.9% | 0.2% | -4.2% | 0.1% | 551 | 2.3 | 4.1% |
| CLEVELAND EAST, OH | OHIO | CENTRAL | 7 | 2.9 | 4.1% | 16 | 2.2 | 6.9% | -59.3% | -2.7% | 35 | 2.4 | 6.8% | 0.3% | -24.3% | -1.3% | 489 | 2.4 | 5.5% |
| COLUMBUS WEST, OH | OHIO | CENTRAL | 12 | 2.0 | 5.5% | 26 | 2.1 | 9.6% | -52.4% | -4.0% | 61 | 2.3 | 8.7% | 0.1% | -20.9% | -1.2% | 1,187 | 2.4 | 7.1% |
| DAYTON, OH | OHIO | CENTRAL | 10 | 2.1 | 8.8% | 14 | 2.7 | 12.5% | -30.0% | -3.7% | 34 | 2.8 | 10.3% | 1.6% | -11.0% | 0.0% | 659 | 2.2 | 6.7% |
| PORTSMOUTH, OH | OHIO | CENTRAL | 2 | 2.0 | 2.9% | 2 | 2.0 | 4.7% | 2.7% | -1.8% | 8 | 2.0 | 3.0% | 0.6% | -19.9% | -0.4% | 163 | 2.0 | 3.1% |
| FORT WAYNE, IN | INDIANAPOLIS | CENTRAL | 1 | 2.0 | 2.0% | 5 | 2.0 | 6.0% | -78.1% | -4.0% | 18 | 2.0 | 6.0% | 0.8% | -31.2% | -1.2% | 275 | 2.0 | 4.1% |
| SOUTH BEND, IN | INDIANAPOLIS | CENTRAL | 6 | 1.8 | 6.5% | 11 | 2.0 | 9.4% | -49.5% | -2.5% | 32 | 2.0 | 10.3% | 2.8% | -14.3% | 0.7% | 490 | 2.2 | 5.5% |
| INDIANAPOLIS WEST, IN | INDIANAPOLIS | CENTRAL | 3 | 1.7 | 6.6% | 5 | 2.0 | 6.3% | -40.0% | 0.3% | 18 | 1.9 | 10.1% | 1.2% | -37.8% | -2.9% | 598 | 2.1 | 6.9% |
| INDIANAPOLIS EAST, IN | INDIANAPOLIS | CENTRAL | 18 | 2.1 | 15.7% | 43 | 2.2 | 21.3% | -59.5% | -5.5% | 102 | 2.3 | 19.8% | 0.8% | -28.9% | -2.2% | 1,501 | 2.3 | 12.6% |
| CINCINNATI NORTH, OH | INDIANAPOLIS | CENTRAL | 3 | 2.0 | 3.7% | 3 | 1.7 | 3.4% | 0.2% | 0.3% | 10 | 1.9 | 3.9% | 0.4% | -41.1% | -2.2% | 273 | 2.3 | 4.3% |
| INDIANAPOLIS SOUTH, IN | INDIANAPOLIS | CENTRAL | 14 | 2.0 | 16.7% | 20 | 2.1 | 16.2% | -30.4% | 0.5% | 50 | 2.2 | 15.5% | 1.3% | -17.7% | -0.2% | 681 | 2.1 | 8.7% |
| EVANSVILLE, IN | INDIANAPOLIS | CENTRAL | 12 | 2.0 | 7.2% | 20 | 2.0 | 9.4% | -41.3% | -2.2% | 51 | 2.0 | 9.5% | 0.2% | -14.6% | -0.5% | 826 | 2.1 | 7.2% |
| MILWAUKEE, WI | CHICAGO | CENTRAL | 2 | 2.0 | 1.0% | 9 | 2.0 | 3.7% | -77.3% | -2.7% | 19 | 2.1 | 2.9% | 0.8% | -53.1% | -1.1% | 463 | 2.3 | 5.0% |
| WAUKEGAN, IL | CHICAGO | CENTRAL | 22 | 2.4 | 12.1% | 27 | 2.7 | 12.9% | -18.5% | -0.8% | 79 | 2.4 | 13.2% | 1.0% | -8.2% | 0.3% | 1,153 | 2.4 | 7.6% |
| EVANSTON, IL | CHICAGO | CENTRAL | 48 | 3.4 | 22.2% | 119 | 2.8 | 34.6% | -60.0% | -12.4% | 273 | 2.8 | 31.0% | 0.9% | -19.9% | -3.1% | 4,140 | 2.7 | 23.1% |
| CHICAGO NORTH, IL | CHICAGO | CENTRAL | 28 | 2.5 | 12.1% | 49 | 2.3 | 17.7% | -43.1% | -5.6% | 119 | 2.5 | 18.2% | 0.6% | -17.6% | -2.1% | 1,794 | 2.5 | 11.2% |
| CHICAGO CENTRAL, IL | CHICAGO | CENTRAL | 47 | 2.4 | 15.2% | 67 | 3.1 | 21.2% | -31.0% | -6.0% | 205 | 2.9 | 21.9% | 1.9% | -17.6% | -2.4% | 2,791 | 2.7 | 13.4% |
| CHICAGO SOUTH, IL | CHICAGO | CENTRAL | 8 | 2.5 | 6.1% | 21 | 2.4 | 14.6% | -60.3% | -8.5% | 53 | 2.3 | 13.8% | 1.0% | -31.2% | -4.2% | 1,102 | 2.3 | 10.0% |
| AURORA, IL | CHICAGO | CENTRAL | 23 | 1.9 | 12.8% | 88 | 2.7 | 17.7% | -41.3% | -4.9% | 79 | 2.5 | 14.0% | 0.5% | -15.1% | -1.2% | 1,337 | 2.4 | 10.1% |
| JOLIET, IL | CHICAGO | CENTRAL | 18 | 2.1 | 13.4% | 36 | 2.2 | 22.7% | -49.6% | -9.3% | 92 | 2.2 | 20.4% | 1.8% | -22.0% | -3.2% | 1,543 | 2.3 | 13.0% |
| DAVENPORT, IA | CHICAGO | CENTRAL | 4 | 2.0 | 4.3% | 4 | 2.0 | 3.9% | -2.9% | 0.4% | 12 | 2.0 | 3.9% | 0.7% | -22.9% | -0.8% | 338 | 2.1 | 4.2% |
| BLOOMINGTON, IL | CHICAGO | CENTRAL | 7 | 2.3 | 7.6% | 13 | 2.1 | 12.8% | -41.7% | -5.2% | 29 | 2.1 | 10.7% | 0.0% | -30.6% | -2.6% | 721 | 2.2 | 9.5% |
| CINCINNATI SOUTH, OH | KENTUCKY | CENTRAL | 21 | 2.1 | 8.0% | 44 | 2.7 | 14.0% | -51.6% | -6.0% | 84 | 2.5 | 11.4% | 0.8% | -7.9% | 0.8% | 1,067 | 2.5 | 7.3% |
| LEXINGTON NORTH, KY | KENTUCKY | CENTRAL | 7 | 2.1 | 6.4% | 15 | 2.1 | 12.0% | -54.9% | -5.6% | 29 | 2.4 | 9.2% | 0.0% | -25.0% | -2.3% | 498 | 2.2 | 6.1% |
| LEXINGTON SOUTH, KY | KENTUCKY | CENTRAL | 5 | 2.5 | 4.5% | 18 | 2.0 | 13.1% | -71.2% | -8.6% | 42 | 2.2 | 13.3% | 0.8% | -20.1% | -3.7% | 739 | 2.1 | 9.7% |
| SOMERSET, KY | KENTUCKY | CENTRAL | - | | 0.0% | 3 | 2.0 | 1.7% | -100.0% | -1.7% | 5 | 2.0 | 1.7% | 1.0% | -60.0% | -3.1% | 88 | 2.1 | 1.7% |
| LOUISVILLE EAST, KY | KENTUCKY | CENTRAL | 11 | 2.0 | 8.2% | 33 | 2.4 | 15.9% | -66.3% | -7.6% | 60 | 2.3 | 11.9% | 0.2% | -22.3% | -2.4% | 941 | 2.2 | 8.7% |
| LOUISVILLE WEST, KY | KENTUCKY | CENTRAL | 1 | 2.0 | 0.9% | 8 | 2.0 | 6.5% | -86.6% | -5.6% | 18 | 1.9 | 5.9% | 0.3% | -7.2% | -0.2% | 239 | 2.2 | 5.0% |
| BOWLING GREEN, KY | KENTUCKY | CENTRAL | 7 | 2.3 | 13.7% | 7 | 2.7 | 9.5% | -0.5% | 4.2% | 16 | 2.6 | 9.5% | 0.6% | 78.5% | 4.5% | 368 | 2.3 | 8.4% |
| PADUCAH, KY | KENTUCKY | CENTRAL | 2 | 3.0 | 2.3% | 1 | 2.0 | 1.4% | 68.1% | 0.9% | 5 | 2.8 | 2.3% | 0.0% | -38.4% | -1.4% | 288 | 2.2 | 4.1% |
| EFFINGHAM, IL | ST LOUIS | CENTRAL | 1 | 2.0 | 2.0% | 4 | 3.1 | 5.6% | -65.7% | -3.6% | 8 | 2.5 | 4.6% | 1.2% | -45.6% | -2.7% | 299 | 2.2 | 5.9% |
| SPRINGFIELD, IL | ST LOUIS | CENTRAL | 2 | 2.0 | 2.9% | 2 | 2.0 | 3.5% | -3.5% | -0.6% | 6 | 2.0 | 3.3% | 0.5% | -48.5% | -2.2% | 320 | 2.3 | 5.8% |
| ST. LOUIS NE, MO | ST LOUIS | CENTRAL | 8 | 2.1 | 6.4% | 15 | 2.0 | 8.8% | -42.2% | -2.4% | 61 | 2.0 | 7.0% | 2.2% | -17.9% | -0.7% | 861 | 2.3 | 4.9% |
| ST. LOUIS SE, MO | ST LOUIS | CENTRAL | 4 | 2.0 | 5.9% | 11 | 2.7 | 12.0% | -60.5% | -6.1% | 23 | 2.6 | 9.9% | 0.5% | -16.9% | -1.6% | 439 | 2.3 | 7.0% |
| ST LOUIS NW, MO | ST LOUIS | CENTRAL | 5 | 2.2 | 5.7% | 16 | 2.0 | 10.3% | -69.6% | -4.7% | 30 | 2.0 | 7.5% | 0.8% | -27.6% | -1.6% | 519 | 2.3 | 5.7% |
| ST. LOUIS SW, MO | ST LOUIS | CENTRAL | 1 | 6.0 | 2.1% | 4 | 2.5 | 4.0% | -75.4% | -2.0% | 9 | 3.0 | 4.7% | 0.6% | -33.4% | -1.5% | 306 | 2.3 | 5.7% |
| CAPE GIRARDEUA, MO | ST LOUIS | CENTRAL | - | | 0.0% | - | | 0.0% | | 0.0% | - | | 0.0% | 0.0% | -100.0% | -1.1% | 43 | 2.0 | 1.1% |
| COLUMBIA, MO | ST LOUIS | CENTRAL | 2 | 2.0 | 3.0% | 7 | 2.0 | 5.1% | -64.6% | -2.1% | 12 | 2.0 | 4.1% | 0.0% | -38.0% | -1.9% | 184 | 2.0 | 2.7% |
| KNOXVILLE SOUTH, TN | MID-SOUTH | CENTRAL | 8 | 2.0 | 6.0% | 19 | 2.1 | 11.9% | -58.4% | -5.8% | 58 | 2.1 | 8.7% | 0.7% | -12.5% | -0.1% | 685 | 2.2 | 6.2% |
| KNOXVILLE NORTH, TN | MID-SOUTH | CENTRAL | - | | 0.0% | 8 | 2.0 | 3.0% | -100.0% | -3.0% | 9 | 2.0 | 3.6% | 0.4% | -24.5% | -0.9% | 260 | 2.2 | 3.4% |
| CHATTANOOGA, TN | MID-SOUTH | CENTRAL | 6 | 2.0 | 6.4% | 14 | 2.3 | 8.2% | -53.1% | -1.7% | 28 | 2.3 | 7.4% | 0.5% | -16.3% | -0.7% | 442 | 2.2 | 4.6% |
| NASHVILLE EAST, TN | MID-SOUTH | CENTRAL | 30 | 2.2 | 14.3% | 33 | 2.0 | 16.7% | -8.6% | -2.4% | 90 | 2.1 | 15.4% | 1.7% | -0.5% | 0.1% | 1,108 | 2.1 | 8.9% |
| NASHVILLE WEST, TN | MID-SOUTH | CENTRAL | 8 | 2.2 | 7.0% | 14 | 2.1 | 8.8% | -34.6% | -1.9% | 34 | 2.1 | 8.6% | 1.9% | -9.2% | -0.5% | 614 | 2.3 | 6.2% |
| MEMPHIS NORTH, TN | MID-SOUTH | CENTRAL | 1 | 2.0 | 1.9% | 4 | 2.0 | 7.4% | -74.5% | -5.5% | 6 | 2.7 | 4.5% | 0.8% | -44.3% | -4.8% | 181 | 2.1 | 4.5% |
| MEMPHIS SOUTH, TN | MID-SOUTH | CENTRAL | 6 | 2.0 | 5.6% | 9 | 2.0 | 7.0% | -30.5% | -1.6% | 19 | 2.2 | 5.7% | 0.0% | -35.0% | -2.3% | 482 | 2.1 | 5.4% |
| TUPELO, MS | MID-SOUTH | CENTRAL | 2 | 2.3 | 3.3% | 4 | 3.0 | 4.7% | -34.4% | -1.4% | 6 | 2.6 | 3.0% | 1.6% | 4.7% | 0.2% | 196 | 2.0 | 3.6% |
| JONESBORO, AR | MID-SOUTH | CENTRAL | 2 | 2.0 | 4.7% | 2 | 2.0 | 5.6% | -3.8% | -0.9% | 5 | 2.6 | 4.7% | 1.9% | -18.9% | -0.4% | 151 | 2.1 | 4.0% |
| KANSAS CITY NORTH, MO | KANSAS CITY | WEST | 12 | 2.2 | 10.5% | 13 | 2.4 | 12.7% | -7.5% | -2.2% | 35 | 2.3 | 12.5% | 1.8% | -8.0% | -1.4% | 389 | 2.2 | 6.6% |
| TOPEKA/KC WEST, KS | KANSAS CITY | WEST | 11 | 2.0 | 10.2% | 13 | 2.0 | 12.7% | -29.5% | -2.5% | 38 | 2.0 | 11.8% | 1.5% | -11.6% | -0.6% | 633 | 2.1 | 8.7% |
| KANSAS CITY SOUTH, MO | KANSAS CITY | WEST | 10 | 1.9 | 5.6% | 24 | 2.5 | 13.1% | -58.3% | -7.2% | 51 | 2.3 | 9.8% | 1.0% | -23.3% | -2.1% | 1,140 | 2.2 | 9.9% |
| SPRINGFIELD, MO | KANSAS CITY | WEST | 2 | 2.0 | 3.3% | 5 | 2.0 | 2.8% | -13.3% | 0.5% | 8 | 2.0 | 3.5% | 0.5% | -8.0% | -0.1% | 148 | 2.2 | 2.4% |
| FORT SMITH, AR | KANSAS CITY | WEST | 4 | 2.0 | 2.8% | 6 | 2.0 | 3.9% | -38.6% | -1.2% | 22 | 2.0 | 5.1% | 0.2% | -15.3% | -0.5% | 420 | 2.1 | 4.5% |
| LITTLE ROCK SOUTH, AR | KANSAS CITY | WEST | 9 | 2.0 | 3.4% | 83 | 2.0 | 12.6% | -73.7% | -9.4% | 60 | 2.0 | 8.9% | 0.0% | -39.6% | -3.5% | 1,198 | 2.0 | 7.7% |
| TULSA NORTH, OK | KANSAS CITY | WEST | 5 | 2.0 | 4.2% | 3 | 2.7 | 2.8% | 54.8% | 1.4% | 11 | 2.2 | 3.4% | 0.3% | -28.9% | -1.3% | 341 | 2.3 | 4.1% |
| TULSA SOUTH, OK | KANSAS CITY | WEST | 9 | 2.0 | 10.8% | 7 | 2.0 | 7.7% | 21.2% | 3.1% | 27 | 2.0 | 10.5% | 0.0% | -13.5% | -1.3% | 547 | 2.1 | 9.0% |
| OKLAHOMA CITY NORTH, OK | KANSAS CITY | WEST | 37 | 2.4 | 12.0% | 41 | 2.1 | 16.4% | -10.0% | -4.5% | 94 | 2.2 | 18.8% | 0.9% | -4.9% | -1.5% | 1,649 | 2.1 | 11.8% |
| OKLAHOMA CITY SOUTH, OK | KANSAS CITY | WEST | 2 | 2.0 | 2.1% | 15 | 2.0 | 12.5% | -85.9% | -10.4% | 22 | 2.0 | 7.5% | 0.8% | -43.0% | -4.8% | 591 | 2.0 | 8.8% |
| NORTHEAST TEXAS, TX | DALLAS | WEST | 6 | 2.0 | 8.0% | 4 | 2.5 | 5.5% | 86.1% | 2.5% | 16 | 2.0 | 8.3% | 2.3% | -12.6% | -1.2% | 375 | 2.2 | 6.7% |
| TYLER, TX | DALLAS | WEST | 8 | 2.0 | 10.1% | 11 | 3.2 | 12.2% | -28.1% | -2.1% | 25 | 2.6 | 11.5% | 2.6% | -8.7% | -1.5% | 768 | 2.3 | 12.5% |
| PLANO, TX | DALLAS | WEST | 7 | 2.3 | 4.4% | 14 | 2.5 | 8.8% | -50.1% | -4.4% | 25 | 2.4 | 6.8% | 0.5% | -19.6% | -1.2% | 563 | 2.2 | 8.1% |
| DALLAS, TX | DALLAS | WEST | 23 | 2.2 | 12.0% | 24 | 2.3 | 13.7% | -3.4% | -1.7% | 57 | 2.3 | 11.2% | 0.6% | -3.8% | 0.0% | 1,036 | 2.3 | 8.9% |
| DALLAS SOUTH, TX | DALLAS | WEST | 18 | 2.0 | 14.0% | 4 | 2.5 | 4.1% | 282.8% | 9.9% | 28 | 2.1 | 9.4% | 0.7% | 29.9% | 2.7% | 548 | 2.0 | 7.0% |
| IRVING, TX | DALLAS | WEST | 14 | 2.0 | 9.5% | 15 | 2.3 | 8.6% | -8.0% | 1.0% | 58 | 2.3 | 11.8% | 0.4% | -19.4% | -1.5% | 1,133 | 2.3 | 11.0% |
| FORT WORTH, TX | DALLAS | WEST | 4 | 2.5 | 2.1% | 6 | 2.4 | 3.9% | -27.2% | -1.8% | 14 | 2.3 | 3.1% | 0.2% | -37.8% | -1.9% | 343 | 2.2 | 3.2% |
| ARLINGTON, TX | DALLAS | WEST | 12 | 2.3 | 8.5% | 9 | 2.0 | 8.6% | 39.5% | -0.1% | 40 | 2.2 | 10.9% | 0.9% | -16.8% | -2.4% | 556 | 2.1 | 6.6% |
| NORTH TEXAS, TX | DALLAS | WEST | 27 | 2.0 | 18.5% | 84 | 2.1 | 22.7% | -19.4% | -4.3% | 82 | 2.1 | 20.0% | 0.5% | -10.5% | -0.2% | 1,740 | 2.1 | 17.3% |
| ABILENE, TX | DALLAS | WEST | 1 | 2.0 | 1.6% | 1 | 2.0 | 2.5% | 17.6% | -0.6% | 2 | 2.0 | 1.5% | 0.8% | -52.5% | -1.7% | 93 | 2.1 | 2.6% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WACO, TX | SAN ANTONIO | WEST | 8 | 2.5 | 7.1% | 11 | 2.0 | 10.7% | -22.5% | -3.6% | 34 | 2.2 | 10.8% | 0.3% | -19.1% | -2.4% | 550 | 2.1 | 7.6% |
| AUSTIN NORTH, TX | SAN ANTONIO | WEST | 20 | 2.0 | 14.5% | 27 | 2.8 | 18.6% | -23.0% | -2.0% | 67 | 2.4 | 16.6% | 0.0% | -18.4% | -2.1% | 1,017 | 2.4 | 11.8% |
| AUSTIN EAST, TX | SAN ANTONIO | WEST | 7 | 2.0 | 4.4% | 9 | 2.4 | 6.7% | -19.7% | -2.4% | 27 | 2.2 | 6.5% | 0.8% | -29.7% | -2.4% | 716 | 2.2 | 7.4% |
| AUSTIN WEST, TX | SAN ANTONIO | WEST | 24 | 2.2 | 12.3% | 16 | 2.5 | 9.6% | 47.9% | 2.6% | 55 | 2.8 | 11.4% | 0.7% | 0.9% | 0.1% | 1,170 | 2.2 | 10.7% |
| SAN ANTONIO, TX | SAN ANTONIO | WEST | 4 | 3.5 | 3.3% | 11 | 2.0 | 8.9% | -61.1% | -6.0% | 19 | 2.1 | 5.7% | 0.0% | 5.3% | 0.1% | 351 | 2.2 | 4.3% |
| SAN ANTONIO WEST, TX | SAN ANTONIO | WEST | 15 | 2.6 | 8.0% | 23 | 2.4 | 12.6% | -34.6% | -4.5% | 63 | 2.3 | 12.7% | 0.6% | -17.2% | -1.5% | 1,012 | 2.5 | 8.4% |
| CORPUS CHRISTI, TX | SAN ANTONIO | WEST | 6 | 3.0 | 5.4% | 4 | 2.0 | 3.9% | 41.6% | -0.5% | 14 | 2.4 | 5.4% | 0.4% | -40.5% | -3.5% | 508 | 2.3 | 6.5% |
| MCALLEN, TX | SAN ANTONIO | WEST | 3 | 2.0 | 2.5% | 2 | 2.0 | 3.4% | 29.4% | -0.9% | 6 | 2.0 | 2.1% | 2.1% | -18.0% | -0.6% | 168 | 2.1 | 2.6% |
| OMAHA, NE | DENVER | WEST | 10 | 2.3 | 6.5% | 14 | 1.8 | 9.0% | -31.8% | -2.4% | 38 | 2.2 | 8.5% | 0.8% | -18.6% | -2.0% | 515 | 2.3 | 6.3% |
| LINCOLN, NE | DENVER | WEST | 13 | 2.2 | 16.9% | 13 | 2.0 | 12.6% | -4.3% | 4.3% | 38 | 2.1 | 19.8% | 1.0% | -8.3% | 0.9% | 339 | 2.2 | 8.2% |
| FORT COLLINS, CO | DENVER | WEST | 2 | 2.0 | 1.0% | 7 | 2.3 | 3.4% | -72.5% | -2.4% | 23 | 2.1 | 3.9% | 0.5% | -39.5% | -1.9% | 837 | 2.2 | 5.7% |
| DENVER WEST, CO | DENVER | WEST | 19 | 2.1 | 6.6% | 37 | 2.2 | 11.3% | -49.5% | -4.6% | 91 | 2.2 | 10.6% | 0.5% | -30.2% | -2.9% | 1,329 | 2.3 | 6.9% |
| COLORADO SPRINGS, CO | DENVER | WEST | 4 | 2.0 | 2.0% | 10 | 2.3 | 7.9% | -78.4% | -5.9% | 41 | 2.3 | 6.5% | 1.3% | -24.7% | -1.5% | 431 | 2.3 | 5.4% |
| WICHITA, KS | DENVER | WEST | 15 | 2.0 | 11.3% | 4 | 2.5 | 4.0% | 148.3% | 7.3% | 34 | 2.4 | 10.1% | 0.3% | -4.4% | -0.1% | 668 | 2.2 | 8.0% |
| LUBBOCK, TX | DENVER | WEST | 25 | 2.0 | 14.0% | 38 | 2.0 | 22.0% | -35.0% | -8.0% | 90 | 2.0 | 20.8% | 0.5% | 4.5% | -0.6% | 1,537 | 2.1 | 14.8% |
| ALBUQUERQUE, NM | DENVER | WEST | 46 | 2.1 | 19.9% | 33 | 2.2 | 19.0% | 42.2% | 0.9% | 114 | 2.2 | 21.3% | 3.2% | -15.4% | -2.9% | 1,877 | 2.3 | 13.2% |
| EL PASO, TX | DENVER | WEST | 18 | 2.1 | 11.0% | 9 | 2.0 | 7.7% | 84.0% | 3.3% | 30 | 2.1 | 8.6% | 1.2% | 8.9% | 1.0% | 679 | 2.1 | 7.5% |
| HELENA, MT | SEATTLE | WEST | 13 | 2.2 | 9.9% | 3 | 2.0 | 3.2% | 312.9% | 6.7% | 22 | 2.1 | 6.8% | 2.0% | 7.2% | 0.6% | 389 | 2.1 | 4.0% |
| BOISE, ID | SEATTLE | WEST | 8 | 2.5 | 5.9% | 8 | 2.2 | 5.8% | -9.9% | 0.1% | 28 | 2.3 | 7.1% | 2.6% | -25.1% | -1.8% | 568 | 2.1 | 4.8% |
| SPOKANE, WA | SEATTLE | WEST | 17 | 2.6 | 8.7% | 22 | 2.2 | 13.7% | -24.6% | -4.0% | 53 | 2.4 | 12.3% | 1.2% | -6.9% | -1.3% | 1,162 | 2.3 | 7.8% |
| SEATTLE NORTH, WA | SEATTLE | WEST | 28 | 2.2 | 8.8% | 40 | 2.4 | 12.7% | -30.4% | -3.9% | 100 | 2.2 | 11.7% | 0.8% | -16.7% | -2.3% | 1,751 | 2.3 | 6.1% |
| SEATTLE SOUTH, WA | SEATTLE | WEST | 29 | 2.5 | 8.2% | 42 | 2.3 | 15.1% | -31.5% | -3.9% | 103 | 2.4 | 12.0% | 0.9% | -25.7% | -3.3% | 1,634 | 2.4 | 7.4% |
| TACOMA, WA | SEATTLE | WEST | 11 | 2.0 | 4.5% | 17 | 2.5 | 7.3% | -38.2% | -2.8% | 41 | 2.2 | 6.5% | 0.5% | -14.5% | -1.0% | 672 | 2.2 | 3.8% |
| PORTLAND, OR | SEATTLE | WEST | 17 | 2.2 | 5.2% | 24 | 2.1 | 7.8% | -31.8% | -2.6% | 62 | 2.1 | 7.0% | 1.0% | -16.8% | -0.9% | 1,100 | 2.2 | 4.8% |
| EUGENE, OR | SEATTLE | WEST | 8 | 2.0 | 4.9% | 5 | 2.0 | 3.5% | 54.6% | 1.7% | 18 | 2.0 | 4.0% | 1.4% | -10.5% | -0.5% | 498 | 2.1 | 3.9% |
| SALT LAKE CITY, UT | SEATTLE | WEST | 52 | 2.2 | 9.0% | 71 | 2.8 | 16.8% | -53.6% | -0.6% | 150 | 2.6 | 14.1% | 1.7% | -14.4% | -1.3% | 2,199 | 2.2 | 9.3% |
| LAS VEGAS EAST, NV | PHOENIX | WEST | 3 | 2.0 | 2.7% | 4 | 2.9 | 4.4% | -25.5% | -1.7% | 14 | 2.1 | 4.8% | 0.3% | -34.4% | -1.6% | 257 | 2.1 | 3.7% |
| LAS VEGAS WEST, NV | PHOENIX | WEST | 3 | 2.7 | 2.3% | 3 | 2.0 | 2.8% | 0.1% | -0.5% | 12 | 2.7 | 3.4% | 1.1% | -20.3% | -0.5% | 283 | 2.5 | 2.8% |
| PHOENIX NE, AZ | PHOENIX | WEST | 9 | 2.7 | 6.1% | 12 | 2.8 | 8.8% | -28.2% | -2.6% | 37 | 2.7 | 9.0% | 1.3% | 6.1% | 0.3% | 367 | 2.5 | 4.2% |
| PHOENIX SE, AZ | PHOENIX | WEST | 2 | 2.0 | 1.2% | 8 | 2.8 | 5.1% | -75.2% | -3.9% | 18 | 2.2 | 4.0% | 0.7% | -28.6% | -1.6% | 338 | 2.3 | 3.5% |
| PHOENIX NW, AZ | PHOENIX | WEST | 1 | 2.0 | 0.7% | 10 | 2.4 | 6.9% | -89.6% | -6.2% | 15 | 2.5 | 3.8% | 0.0% | -39.3% | -2.1% | 349 | 2.5 | 3.9% |
| PHOENIX SW, AZ | PHOENIX | WEST | 6 | 2.5 | 2.3% | 8 | 4.2 | 4.3% | -33.0% | -1.8% | 26 | 3.3 | 4.2% | 0.3% | -33.1% | -1.7% | 557 | 2.5 | 4.2% |
| TUCSON, AZ | PHOENIX | WEST | 4 | 2.5 | 2.3% | 6 | 2.3 | 4.3% | -37.2% | -2.0% | 19 | 2.9 | 4.2% | 0.5% | -18.7% | -0.8% | 321 | 2.4 | 3.0% |
| SAN DIEGO, CA | PHOENIX | WEST | 18 | 2.4 | 6.3% | 21 | 2.6 | 7.9% | -19.7% | -1.6% | 59 | 2.4 | 8.1% | 0.1% | -12.6% | -1.0% | 1,028 | 2.5 | 6.2% |
| RENO, NV | SAN FRANCISCO | WEST | 22 | 2.2 | 9.1% | 37 | 2.1 | 14.0% | -39.7% | -4.8% | 77 | 2.2 | 11.4% | 0.1% | -25.7% | -3.4% | 1,210 | 2.3 | 7.8% |
| REDDING, CA | SAN FRANCISCO | WEST | 8 | 2.8 | 4.2% | 7 | 2.3 | 6.0% | -20.0% | -1.8% | 14 | 2.3 | 4.2% | 0.6% | 51.2% | 1.5% | 256 | 2.1 | 2.7% |
| STOCKTON, CA | SAN FRANCISCO | WEST | 3 | 1.6 | 1.9% | 2 | 2.0 | 1.7% | 32.0% | 0.1% | 7 | 1.9 | 2.0% | 0.0% | -31.2% | -1.0% | 263 | 2.2 | 3.2% |
| SAN FANCISCO, CA | SAN FRANCISCO | WEST | 19 | 2.1 | 8.2% | 28 | 2.1 | 13.0% | -29.3% | -4.8% | 64 | 2.2 | 10.0% | 1.4% | 5.4% | 0.9% | 1,205 | 2.2 | 7.6% |
| WALNUT CREEK, CA | SAN FRANCISCO | WEST | 35 | 2.5 | 11.6% | 38 | 2.7 | 12.9% | -2.4% | -1.3% | 116 | 2.5 | 13.9% | 0.7% | -8.6% | -0.6% | 1,882 | 2.5 | 10.6% |
| PALO ALTO, CA | SAN FRANCISCO | WEST | 14 | 2.4 | 5.5% | 12 | 2.5 | 5.7% | 13.7% | -0.2% | 41 | 2.5 | 6.1% | 0.6% | -31.7% | -1.9% | 930 | 2.5 | 6.7% |
| SAN JOSE, CA | SAN FRANCISCO | WEST | 13 | 2.9 | 6.0% | 15 | 2.5 | 7.6% | -12.3% | -1.5% | 43 | 2.8 | 7.1% | 0.7% | -23.2% | -2.2% | 840 | 2.3 | 6.7% |
| FRESNO, CA | SAN FRANCISCO | WEST | 11 | 2.8 | 7.2% | 3 | 2.8 | 2.7% | 258.8% | 4.5% | 22 | 2.6 | 5.7% | 0.0% | 57.8% | 1.8% | 564 | 2.3 | 5.8% |
| BAKERSFIELD, CA | SAN FRANCISCO | WEST | 4 | 1.7 | 4.9% | 7 | 2.0 | 10.7% | -44.7% | -5.8% | 12 | 1.9 | 5.7% | 1.4% | 19.5% | 0.7% | 203 | 2.3 | 3.4% |
| SANTA CLARITA, CA | LOS ANGELES | WEST | 12 | 2.2 | 7.0% | 21 | 2.3 | 12.5% | -41.0% | -5.5% | 50 | 2.2 | 10.5% | 0.8% | -18.0% | -1.6% | 818 | 2.3 | 7.0% |
| RIVERSIDE, CA | LOS ANGELES | WEST | 20 | 2.0 | 9.0% | 7 | 2.0 | 4.8% | 168.6% | 4.2% | 41 | 2.2 | 6.1% | 0.6% | 5.4% | 0.5% | 902 | 2.1 | 6.5% |
| LOS ANGELES NORTH, CA | LOS ANGELES | WEST | 19 | 2.1 | 8.6% | 34 | 2.2 | 17.0% | -43.1% | -8.4% | 80 | 2.1 | 13.4% | 1.6% | -20.8% | -3.7% | 1,348 | 2.3 | 10.5% |
| LOS ANGELES CENTRAL, CA | LOS ANGELES | WEST | 13 | 2.2 | 6.8% | 23 | 2.0 | 11.7% | -40.8% | -4.9% | 67 | 2.1 | 11.0% | 1.8% | -23.5% | -2.5% | 1,760 | 2.2 | 13.8% |
| LOS ANGELES SOUTH, CA | LOS ANGELES | WEST | 13 | 2.2 | 6.9% | 20 | 3.1 | 8.9% | -28.5% | -2.1% | 58 | 2.6 | 9.5% | 0.6% | 2.7% | 0.3% | 709 | 2.3 | 8.6% |
| ANAHEIM, CA | LOS ANGELES | WEST | 7 | 2.0 | 3.7% | 7 | 2.3 | 4.0% | -1.7% | -0.3% | 30 | 2.2 | 8.5% | 0.2% | -16.9% | -0.7% | 693 | 2.2 | 8.3% |
| MISSION VIEJO, CA | LOS ANGELES | WEST | 41 | 2.5 | 14.0% | 44 | 2.5 | 15.9% | -7.6% | -1.9% | 126 | 2.7 | 15.6% | 0.8% | -13.9% | -1.4% | 2,161 | 2.5 | 12.4% |
| FALLBROOK, CA | LOS ANGELES | WEST | 9 | 2.2 | 5.1% | 15 | 2.3 | 10.0% | -35.0% | -4.9% | 34 | 2.2 | 7.4% | 0.7% | -12.9% | -1.3% | 598 | 2.4 | 5.1% |
| HONOLULU, HI | LOS ANGELES | WEST | 6 | 2.1 | 4.4% | 10 | 2.6 | 9.8% | -37.7% | -4.9% | 28 | 2.8 | 6.3% | 2.8% | 0.6% | -0.4% | 308 | 2.5 | 4.1% |
| UNASSIGNED | (blank) | (blank) | 12 | 2.0 | 6.9% | 14 | 1.9 | 8.1% | -14.8% | -1.2% | 31 | 1.9 | 6.5% | 1.2% | -28.3% | -2.0% | 1,003 | 2.1 | 6.0% |
| Grand Total | | | 3,943 | 2.3 | 7.2% | 5,235 | 2.4 | 11.2% | -38.1% | -3.9% | 13,024 | 2.4 | 10.0% | 0.8% | -18.5% | -1.3% | 231,986 | 2.8 | 7.3% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District_name | Region_name | TRx | Pens/Rx | Market Share | TRx | Pens/Rx | Market Share | TRx | Market Share | TRx | Pens/Rx | Market Share | % Contribution by New | TRx | Market Share | TRx | Pens/Rx | Market Share |
| NEW ENGLAND | NORTHEAST | 128 | 2.6 | 4.2% | 192 | 2.8 | 6.3% | -17.5% | -2.1% | 430 | 2.7 | 5.8% | 0.8% | -8.8% | -0.5% | 6,279 | 2.5 | 3.9% |
| ALBANY | NORTHEAST | 62 | 2.2 | 4.7% | 110 | 2.2 | 8.6% | -43.4% | -3.9% | 289 | 2.2 | 7.7% | 0.7% | -14.5% | -1.0% | 4,983 | 2.2 | 4.8% |
| CONNECTICUT | NORTHEAST | 114 | 2.4 | 7.3% | 201 | 2.5 | 13.6% | -43.4% | -6.3% | 489 | 2.5 | 11.2% | 1.1% | -19.6% | -2.2% | 6,802 | 2.4 | 7.8% |
| NEW YORK | NORTHEAST | 185 | 2.4 | 8.6% | 280 | 2.4 | 13.8% | -34.0% | -5.5% | 758 | 2.4 | 12.9% | 0.8% | -14.6% | -1.3% | 13,273 | 2.3 | 9.5% |
| NEW JERSEY | NORTHEAST | 224 | 2.4 | 13.4% | 488 | 2.9 | 27.6% | -54.0% | -14.2% | 1,072 | 2.3 | 21.7% | 1.0% | -18.2% | -3.3% | 20,095 | 2.5 | 18.5% |
| PHILADELPHIA | NORTHEAST | 167 | 2.4 | 10.6% | 293 | 2.4 | 18.8% | -43.1% | -8.3% | 727 | 2.4 | 16.2% | 1.3% | -19.0% | -2.4% | 11,714 | 2.4 | 10.3% |
| PITTSBURGH | NORTHEAST | 79 | 2.3 | 6.5% | 147 | 2.9 | 11.1% | -46.5% | -4.6% | 338 | 2.4 | 9.3% | 1.4% | -14.6% | -1.0% | 5,221 | 2.3 | 5.1% |
| BALTIMORE | NORTHEAST | 161 | 2.2 | 8.6% | 240 | 2.6 | 12.3% | -33.0% | -3.7% | 602 | 2.5 | 11.3% | 1.1% | -13.7% | -1.1% | 10,269 | 2.3 | 7.8% |
| BLUE RIDGE | SOUTHEAST | 122 | 2.5 | 7.8% | 187 | 2.4 | 11.8% | -34.7% | -4.0% | 442 | 2.5 | 10.5% | 0.7% | -14.2% | -1.3% | 7,730 | 2.5 | 7.6% |
| CAROLINA | SOUTHEAST | 91 | 2.4 | 6.6% | 109 | 2.8 | 7.7% | -17.0% | -1.1% | 296 | 2.6 | 7.5% | 0.6% | -14.6% | -0.8% | 5,756 | 2.4 | 5.8% |
| SOUTHEAST COASTAL | SOUTHEAST | 40 | 2.4 | 3.8% | 56 | 2.2 | 6.2% | -28.6% | -2.4% | 124 | 2.3 | 4.8% | 0.2% | -12.6% | -0.5% | 2,813 | 2.3 | 4.2% |
| ATLANTA | SOUTHEAST | 52 | 2.2 | 4.8% | 134 | 2.3 | 9.3% | -61.2% | -5.0% | 287 | 2.3 | 7.8% | 0.7% | -22.1% | -1.4% | 4,558 | 2.2 | 5.1% |
| NORTH FLORIDA | SOUTHEAST | 48 | 2.3 | 4.2% | 78 | 2.0 | 7.4% | -38.7% | -3.2% | 150 | 2.2 | 5.5% | 0.6% | -20.4% | -1.3% | 3,353 | 2.2 | 4.9% |
| SOUTH FLORIDA | SOUTHEAST | 72 | 2.1 | 5.0% | 84 | 2.4 | 7.2% | -14.7% | -2.2% | 234 | 2.2 | 6.4% | 0.8% | -14.3% | -1.0% | 4,300 | 2.2 | 5.1% |
| GULF COAST | SOUTHEAST | 82 | 2.1 | 9.2% | 60 | 2.2 | 7.1% | 36.4% | 2.1% | 209 | 2.1 | 8.8% | 1.2% | -11.7% | -0.7% | 4,729 | 2.1 | 7.4% |
| HOUSTON | SOUTHEAST | 119 | 2.1 | 9.5% | 112 | 2.1 | 9.5% | 5.8% | -0.2% | 340 | 2.1 | 10.0% | 0.6% | -13.0% | -0.9% | 7,609 | 2.2 | 9.1% |
| DETROIT | CENTRAL | 120 | 2.3 | 9.5% | 251 | 2.6 | 15.7% | -52.2% | -6.1% | 539 | 2.5 | 13.6% | 0.9% | -18.8% | -0.9% | 9,818 | 2.5 | 8.6% |
| MINNEAPOLIS | CENTRAL | 70 | 2.3 | 4.0% | 149 | 2.5 | 6.7% | -52.8% | -2.7% | 344 | 2.4 | 6.0% | 0.8% | -20.6% | -0.9% | 5,606 | 2.3 | 3.9% |
| OHIO | CENTRAL | 59 | 2.1 | 5.2% | 120 | 2.4 | 8.9% | -50.7% | -3.7% | 274 | 2.4 | 7.7% | 0.5% | -20.0% | -1.0% | 3,225 | 2.4 | 5.5% |
| INDIANAPOLIS | CENTRAL | 57 | 2.0 | 9.0% | 110 | 2.1 | 11.8% | -48.1% | -2.8% | 278 | 2.2 | 11.6% | 1.6% | -23.4% | -1.3% | 4,442 | 2.2 | 7.5% |
| CHICAGO | CENTRAL | 205 | 2.6 | 11.7% | 384 | 2.7 | 18.1% | -46.7% | -6.4% | 983 | 2.6 | 16.7% | 1.0% | -19.6% | -2.1% | 15,386 | 2.5 | 11.2% |
| KENTUCKY | CENTRAL | 54 | 2.2 | 6.1% | 125 | 2.9 | 11.2% | -56.9% | -5.1% | 251 | 2.4 | 9.1% | 0.4% | -17.8% | -1.2% | 4,172 | 2.3 | 6.5% |
| ST LOUIS | CENTRAL | 25 | 2.3 | 4.1% | 61 | 2.2 | 7.4% | -58.8% | -3.3% | 119 | 2.2 | 5.9% | 0.9% | -28.6% | -1.5% | 2,673 | 2.3 | 5.0% |
| MID-SOUTH | CENTRAL | 65 | 2.1 | 7.0% | 104 | 2.1 | 9.5% | -37.2% | -2.6% | 235 | 2.2 | 8.4% | 1.0% | -12.8% | -0.7% | 4,109 | 2.2 | 5.7% |
| KANSAS CITY | WEST | 100 | 2.1 | 6.8% | 159 | 2.1 | 10.7% | -37.1% | -3.8% | 367 | 2.1 | 9.1% | 0.7% | -17.8% | -1.8% | 7,058 | 2.1 | 7.8% |
| DALLAS | WEST | 119 | 2.1 | 9.0% | 122 | 2.4 | 10.0% | -2.8% | -1.6% | 387 | 2.2 | 9.8% | 0.6% | -12.4% | -1.6% | 7,217 | 2.1 | 8.5% |
| SAN ANTONIO | WEST | 89 | 2.3 | 7.5% | 103 | 2.4 | 10.5% | -13.9% | -2.7% | 284 | 2.3 | 9.5% | 0.5% | -18.7% | -1.6% | 5,493 | 2.8 | 7.7% |
| DENVER | WEST | 149 | 2.1 | 9.4% | 169 | 2.1 | 10.7% | -12.0% | -1.3% | 497 | 2.2 | 11.5% | 1.0% | -13.5% | -1.4% | 8,337 | 2.2 | 7.9% |
| SEATTLE | WEST | 161 | 2.8 | 7.7% | 234 | 2.4 | 10.7% | -31.1% | -3.1% | 593 | 2.3 | 9.9% | 1.3% | -18.5% | -1.6% | 9,963 | 2.3 | 6.4% |
| PHOENIX | WEST | 46 | 2.4 | 3.2% | 73 | 2.6 | 5.6% | -37.6% | -2.6% | 200 | 2.6 | 5.4% | 0.5% | -20.5% | -1.1% | 3,472 | 2.4 | 4.1% |
| SAN FRANCISCO | WEST | 128 | 2.4 | 7.2% | 148 | 2.3 | 9.3% | -13.2% | -2.0% | 397 | 2.4 | 8.4% | 0.7% | -12.4% | -0.9% | 7,414 | 2.4 | 6.8% |
| LOS ANGELES | WEST | 143 | 2.2 | 7.8% | 182 | 2.4 | 10.9% | -21.2% | -3.2% | 504 | 2.4 | 10.2% | 1.0% | -13.5% | -1.3% | 9,274 | 2.3 | 8.2% |
| (blank) | (blank) | 12 | 2.0 | 6.9% | 14 | 1.9 | 8.1% | -14.8% | -1.2% | 31 | 1.9 | 6.5% | 1.2% | -28.8% | -2.0% | 1,003 | 2.1 | 6.0% |
| Grand Total | | 8,843 | 2.3 | 7.2% | 8,233 | 2.4 | 11.3% | -18.1% | -3.9% | 13,028 | 2.4 | 10.0% | 0.8% | -15.5% | -2.3% | 281,986 | 2.3 | 7.2% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region_name | TRx | Pens/Rx | Market Share | TRx | [illegible] | Market Share | TRx | Market Share | TRx | Pens/Rx | Market Share | % Contribution by New | TRx | Market Share | TRx | Pens/Rx | Market Share |
| NORTHEAST | 1,117 | 2.4 | 7.8% | 1,912 | 2.5 | 13.9% | -41.5% | -6.1% | 4,691 | 2.5 | 11.7% | 1.0% | -15.6% | -1.6% | 80,637 | 2.4 | 7.9% |
| SOUTHEAST | 623 | 2.3 | 6.3% | 815 | 2.3 | 8.5% | -23.5% | -2.3% | 2,091 | 2.3 | 7.8% | 0.7% | -15.4% | -1.0% | 40,685 | 2.3 | 6.2% |
| CENTRAL | 656 | 2.3 | 7.3% | 1,305 | 2.5 | 12.6% | -49.8% | -4.8% | 3,023 | 2.4 | 10.4% | 0.8% | -19.4% | -1.3% | 51,433 | 2.4 | 7.0% |
| WEST | 935 | 2.2 | 7.4% | 1,190 | 2.3 | 9.9% | -21.5% | -2.5% | 3,188 | 2.3 | 9.3% | 0.8% | -15.4% | -1.3% | 58,228 | 2.3 | 7.1% |
| (blank) | 12 | 2.0 | 6.9% | 14 | 1.9 | 8.1% | -14.3% | -1.2% | 51 | 1.9 | 6.5% | 1.2% | -26.3% | -2.0% | 1,003 | 2.1 | 6.0% |
| Grand Total | 3,343 | 2.3 | 7.2% | 5,233 | 2.4 | 11.2% | -36.1% | -4.9% | 13,024 | 2.4 | 10.0% | 0.8% | -16.5% | -1.3% | 231,986 | 2.3 | 7.2% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | TRx | Pens/Rx | Market Share | TRx | Pens/Rx | Market Share | TRx | Market Share | TRx | Pens/Rx | Market Share | % Contribution by New | TRx | Market Share | TRx | Pens/Rx | Market Share |
| ALLERGY | 1,568 | 2.4 | 13.8% | 2,609 | 2.5 | 20.7% | -39.9% | -6.9% | 6,419 | 2.4 | 19.0% | 0.1% | -17.4% | -2.2% | 111,788 | 2.4 | 15.4% |
| NP/PA | 260 | 2.9 | 4.9% | 429 | 2.4 | 8.3% | -39.3% | -3.4% | 1,016 | 2.4 | 7.0% | 1.0% | -17.3% | -1.2% | 18,636 | 2.3 | 4.9% |
| OTHER | 145 | 2.3 | 3.3% | 243 | 2.6 | 5.5% | -40.6% | -2.2% | 573 | 2.4 | 4.6% | 1.7% | -14.1% | -0.6% | 8,512 | 2.8 | 2.6% |
| OTO | 152 | 2.0 | 7.7% | 142 | 2.0 | 7.8% | 6.6% | -0.2% | 420 | 2.0 | 7.9% | 0.3% | -13.5% | -0.6% | 9,252 | 2.0 | 8.0% |
| PCP_IM | 362 | 2.1 | 3.3% | 427 | 2.2 | 4.0% | -15.3% | -0.7% | 1,192 | 2.2 | 3.9% | 1.1% | -12.1% | -0.3% | 23,714 | 2.2 | 2.8% |
| PED | 837 | 2.4 | 7.2% | 1,358 | 2.5 | 11.7% | -38.7% | -4.6% | 3,357 | 2.4 | 10.2% | 1.0% | -16.7% | -1.5% | 59,907 | 2.4 | 7.0% |
| PULMO | 19 | 2.1 | 5.7% | 18 | 2.2 | 5.5% | 7.3% | 0.0% | 52 | 2.3 | 5.9% | 1.3% | -13.4% | -0.6% | 781 | 2.2 | 4.3% |
| Grand Total | 3,843 | 2.3 | 7.2% | 5,226 | 2.4 | 11.2% | -36.1% | -3.9% | 13,024 | 2.4 | 10.0% | 0.8% | -16.5% | -1.3% | 232,590 | 2.3 | 7.2% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Decile | TRx | Pens/Rx | Market Share | TRx | Pens/Rx | Market Share | TRx | Market Share | TRx | Pens/Rx | Market Share | % Contribution by New | TRx | Market Share | TRx | Pens/Rx | Market Share |
| 10 | 651 | 2.6 | 15.2% | 1,202 | 2.8 | 24.2% | -45.8% | -9.0% | 2,863 | 2.6 | 22.0% | 0.0% | -18.4% | -2.9% | 47,961 | 2.6 | 17.2% |
| 9 | 573 | 2.3 | 12.2% | 934 | 2.4 | 18.3% | -38.7% | -6.1% | 2,384 | 2.4 | 17.2% | 0.0% | -16.0% | -1.8% | 41,443 | 2.4 | 14.0% |
| 8 | 598 | 2.2 | 12.5% | 870 | 2.4 | 17.6% | -31.4% | -5.1% | 2,241 | 2.3 | 16.5% | 0.1% | -18.8% | -2.2% | 41,187 | 2.3 | 13.7% |
| 7 | 438 | 2.3 | 11.0% | 656 | 2.4 | 15.6% | -33.1% | -4.6% | 1,578 | 2.3 | 13.6% | 0.4% | -16.5% | -1.5% | 29,434 | 2.3 | 10.2% |
| 6 | 287 | 2.3 | 7.5% | 418 | 2.3 | 10.8% | -31.4% | -3.4% | 1,055 | 2.3 | 9.6% | 0.8% | -17.6% | -1.4% | 21,333 | 2.3 | 7.3% |
| 5 | 216 | 2.2 | 5.7% | 319 | 2.2 | 8.5% | -32.3% | -2.8% | 808 | 2.2 | 7.7% | 1.0% | -14.3% | -0.8% | 15,434 | 2.2 | 5.1% |
| 4 | 134 | 2.3 | 3.6% | 190 | 2.4 | 5.3% | -29.6% | -1.7% | 477 | 2.4 | 4.7% | 1.2% | -13.0% | -0.5% | 9,759 | 2.2 | 3.2% |
| 3 to 1 | 313 | 2.1 | 2.6% | 413 | 2.3 | 3.6% | -24.1% | -1.0% | 1,070 | 2.2 | 3.2% | 1.4% | -11.0% | -0.3% | 19,179 | 2.1 | 2.0% |
| blank | 135 | 2.3 | 2.8% | 235 | 2.6 | 4.9% | -42.3% | -2.1% | 546 | 2.5 | 3.9% | 1.6% | -11.7% | -0.4% | 6,234 | 2.4 | 2.9% |
| Grand Total | 3,343 | 2.3 | 7.2% | 5,235 | 2.4 | 11.2% | -36.1% | -3.9% | 13,024 | 2.4 | 10.0% | 0.8% | -16.5% | -1.9% | 231,986 | 2.3 | 7.2% |

Auvi-Q TRx and Devices for combined 51 weeks:
Jan 25, 2013 to Jan 10, 2014

| | Auvi-Q Current Week | | | Auvi-Q Previous Week | | | Auvi-Q Change (WoW) | | Auvi-Q Rolling 3 Weeks | | | | Auvi-Q Change (Current R3 To previous R3 weeks) | | Auvi-Q Total (LTD) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q4 Target | TRx | Pens/Rx | Market Share | TRx | Pens/Rx | Market Share | TRx | Market Share | TRx | Pens/Rx | Market Share | % Contribution by New | TRx | Market Share | TRx | Pens/Rx | Market Share |
| Y | 2,672 | 2.3 | 10.8% | 4,295 | 2.4 | 16.3% | -37.8% | -5.5% | 10,632 | 2.4 | 14.8% | 0.3% | -17.5% | -1.9% | 192,983 | 2.4 | 11.2% |
| N | 671 | 2.2 | 3.2% | 940 | 2.4 | 4.6% | -28.6% | -1.5% | 2,392 | 2.3 | 4.1% | 1.5% | -11.5% | -0.4% | 39,003 | 2.2 | 2.6% |
| Grand Total | 3,343 | 2.3 | 7.2% | 5,235 | 2.4 | 11.2% | -38.1% | -3.9% | 13,024 | 2.4 | 10.0% | 0.8% | -16.5% | -1.3% | 231,986 | 2.3 | 7.2% |

Note: Based on Q1 2014 Targets




**% Change In Market Share (In terms of TRx) for R3 weeks**

Market Share Change
- -0.70% to -0.34%
- -0.83% to -0.70%
- -0.93% to -0.83%
- -0.96% to -0.93%
- -1.0% to -0.96%
- -1.2% to -1.0%
- -1.3% to -1.2%
- -1.4% to -1.3%
- -1.6% to -1.4%
- -3.3% to -1.6%

| PDRP | No of Physicians | TRx | Devices |
|---|---|---|---|
| N | 27,781 | 197,992 | 464,919 |
| Y | 2,099 | 33,994 | 79,271 |
| Total | 29,880 | 231,986 | 544,190 |